**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| OLDCO TIRE DISTRIBUTORS, INC., *et al.*,[1] | ) | Case No. 24-12391 (CTG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**AFFIDAVIT OF SERVICE**

STATE OF NEW YORK    )
                         ) ss:
COUNTY OF NEW YORK  )

I, Jennifer S. Goode, declare:

1. I am over the age of 18 years and not a party to these chapter 11 cases.

2. I am employed by Donlin, Recano & Company, LLC ("DRC"), 200 Vesey Street, 24th Floor, New York, NY 10281.

3. On the 30th day of May 2025, DRC, acting under my supervision, caused to serve, a true and accurate copy of the *Notice of (I) Entry of Confirmation Order, (II) Occurrence of Effective Date, and (III) Related Bar Dates* (Docket No. 1155), via electronic mail upon the parties as set forth on Exhibit 1; and via U.S. First Class Mail upon the parties as set forth on Exhibit 2, attached hereto.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are Oldco Tire Distributors, Inc. (4594); Oldco Holdings II, Inc. (4985); Oldco Holdings III, Inc. (0977); Oldco Holdings, Inc. (3406); Oldco Sourcing Solutions, LLC (5225); ATD Technology Solutions Inc. (N/A); Oldco FF Logistics, LLC (3334); Hercules Tire International Inc. (N/A); Oldco Town Holdings, LLC (7409); The Oldco Tire & Rubber Company (3365); Oldco Pros Francorp, LLC (1813); Oldcobuyer.com, LLC (9093); and Oldco Data and Analytics LLC (4992). The location of the Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is 12200 Herbert Wayne Court, Huntersville, NC 28078.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed on this 9th day of June 2025, New York, New York.

By _Jennifer Goode_

Jennifer S. Goode

Sworn before me this
9th day of June 2025

Notary Public

SUNG JAE KIM
NOTARY PUBLIC, STATE OF NEW YORK
Registration No. 01KI6211176
Qualified in Queens County
My Commission Expires: September 14, 2025

2

.

# EXHIBIT 1

105478P001-1563A-196
1701 VANTAGE DRIVE LLC
BRIAN P MORGAN
FAEGRE DRINKER BIDDLE AND REATH LLP
1177 AVENUE OF THE AMERICAS 41ST FL
NEW YORK NY 10036
brian.morgan@faegredrinker.com

105506P001-1563A-196
3PLOGIC LLC
DBA REDWOOD SUPPLY CHAIN SOLUTIONS
WAYNE CREEL
1765 N ELSTON AVE
CHICAGO IL 60642
wcreel@redwoodlogistics.com

105423P001-1563A-196
530 MARVEL ROAD LLC
MARK GAULIN
7340 MONTEVIDEO RD
JESSUP MD 20794
magaulin@gmail.com

105405P001-1563A-196
7409-7515 LEADBETTER ROAD LLC
ALLEN MATKINS; IVAN M GOLD
THREE EMBARCADERO CENTER 12TH FL
SAN FRANCISCO CA 94111
IGOLD@ALLENMATKINS.COM

104307P001-1563A-196
8X8 INC
AUGUST REHNBERG
ILBRON CHAMAKI
675 CREEKSIDE WAY
CAMPBELL CA 95008
august.rehnberg@8x8.com

041255S001-1563A-196
AARDVARK CLEANING CO
MICHAEL SOLLITTO
192 CHIPPERFIELD DR
EFFORT PA 18330
AARDVARKCLEANING@AOL.COM

105397P002-1563A-196
ABDULLAH MAALI AND BAHIA MAALI
903 MILLDALE DRIVEBALLWIN MISSOURI 63011
GERRITZEN & GERRITZEN
MICHAEL A GERRITZEN
7364 MARYLAND AVE
ST. LOUIS MO 63130
MICHAEL@GERRITZENLAW.COM

105398P001-1563A-196
ABDULLAH MAALI AND BAHIA MAALI
903 MILLDALE DRIVE
BALLWIN MISSOURI 63011
MICHAEL A GERRITZEN
7364 MARYLAND AVE
ST. LOUIS MO 63130
michael@gerritzenlaw.com

104340P002-1563A-196
ACCESSIT GROUP INC
BILL GRIBBIN
20106 VLY FORGE CIR
KING OF PRUSSIA PA 19406
BILLG@ACCESSITGROUP.COM

104242P002-1563A-196
ACCRUEPARTNERS INC
SCOTT HAMEL
1000 W MOREHEAD STREET SUITE 200
CHARLOTTE NC 28208
ACCOUNTING@ACCRUEPARTNERS.COM

105479P002-1563A-196
ACE PROPERTY AND CASUALTY INSURANCE CO CHUBB
BRIAN RAWSON
202A HALL'S MILL ROAD - 2E
WHITEHOUSE STATION NJ 08889
BRIAN.RAWSON@CHUBB.COM

041271P002-1563A-196
ACME DEPENDABLE CLEANING LLC
FERNANDO U RUIZ
6616 CRESTA BONITA DR
EL PASO TX 79912
FRUIZ0823@GMAIL.COM

043151P002-1563A-196
ACQUIA
RICHARD J BONGIARDINA
JASON WAGSTAFF
53 STATE ST 10TH FL
BOSTON MA 02109
ACCTSREC@ACQUIA.COM

104221P002-1563A-196
ADRIANA SANDOVAL AND ALEJANDRO SANDOVAL
RIPPER INJURY LAW PLLC
PHILLIP RIPPER
11103 WEST AVE STE 2101
SAN ANTONIO TX 78213
UNITED STATES
PHILLIP@RIPPER-LAW.COM

104308P001-1563A-196
AEROTEK INC
MARK BROWN
7301 PARKWAY DR
HANOVER MD 21076
marbrown@aerotek.com

104290P002-1563A-196
AES INDIANA
INDIANAPOLIS POWER AND LIGHT CO
FRAN DAVIDSON
2102 N ILLINOIS ST
INDIANAPOLIS IN 46202
FRAN.DAVIDSON@AES.COM

105434P001-1563A-196
AIG PROPERTY CASUALTY INC
KEVIN J LARNER ESQ
300 KIMBALL DR STE 500
PARSIPPANY NJ 07054
kevin.larner@aig.com

104267P002-1563A-196
AIRGAS USA LLC
AMANDA DOPIERALSKI
6055 ROCKSIDE WOODS BLVD
INDEPENDENCE OH 44131
AMANDA.DOPIERALSKI@AIRGAS.COM

042876P001-1563A-196
AKIN GUMP STRAUSS HAUER AND FELD LLP
ONE BRYANT PK
BANK OF AMERICA TOWER
NEW YORK NY 10036
PDUBLIN@AKINGUMP.COM

011888P002-1563A-196
AL- CITY OF LEEDS
AVENU INSIGHTS AND ANALTICS
STACY CLARK
600 BEACON PKWY WEST STE 900
BIRMINGHAM AL 35209
STACY.CLARK@AVENUINSIGHTS.COM

105396P001-1563A-196
AL- CITY OF SNEAD
AVENU INSIGHTS AND ANALYTICS
STACY CLARK
600 BEACON PKWY WEST STE 900
BIRMINGHAM AL 35209
STACY.CLARK@AVENUINSIGHTS.COM

000113P002-1563A-196
AL- DEPT OF REVENUE
LEGAL DIVISION
SARAH HARWELL
PO BOX 320001
MONTGOMERY AL 36132-0001
SARAH.HARWELL@REVENUE.ALABAMA.GOV

011583P004-1563A-196
AL- MADISON COUNTY ALABAMA
MADISON COUNTY TAX COLLECTOR
JOHN JEFFERY RICH
100 NORTHSIDE SQUARE
STE 700
HUNTSVILLE AL 35801
JRICH@MADISONCOUNTYAL.GOV

000030P001-1563A-196
ALABAMA DEPT OF
CONSERVATION AND NATURAL RESOURSES
N GUNTER GUY JR COMMISSIONER OF CONSERVATION
64 N UNION ST
MONTGOMERY AL 36130
DCNR.COMMISSIONER@DCNR.ALABAMA.GOV

Case 24-12391-CTG Old Tire Distributors, Inc., et al. Doc 1171 Filed 06/09/25 Page 5 of 676

Electronic Mail
Exhibit Pages

Page # : 2 of 101

05/30/2025 09:37:25 PM

104317P002-1563A-196
ALABAMA POWER CO
BALCH & BINGHAM LLP
JEREMY L RETHERFORD
1901 SIXTH AVE N STE 1500
BIRMINGHAM AL 35203
JRETHERFORD@BALCH.COM

000549P001-1563A-196
ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING
600 DEXTER AVE
RM S-106
MONTGOMERY AL 36104
UNCLAIMED@TREASURY.ALABAMA.GOV

104080P001-1563A-196
ALCHEMY WORX (SELLUP)
166 5TH AVE
NEW YORK NY 10010
JCLARK@ALCHEMYWORX.COM

041301P002-1563A-196
ALL AMERICAN TIRE RECYCLERS
BOBBIE NORMAN
5225 TEAGUE RD
FORT WORTH TX 76140
BOBBIE@AATR.BIZ

042894P001-1563A-196
JOHN ALLEN
ADDRESS AND EMAIL INTENTIONALLY OMITTED

043159P003-1563A-196
ALLIED UNIVERSAL SECURITY SVC
1395 UNIVERSITY BLVD
JUPITER FL 33458
KADIAN.BLANSON@AUS.COM

105220P002-1563A-196
AMEREN ILLINOIS
BANKRUPTCY GROUP
MICHAEL FERNANDES
2105 E STATE RTE 104
PAWNEE IL 62558
DLILBANKRUPTCYGROUP@AMEREN.COM

012168P002-1563A-196
AMEREN MISSOURI
BANKRUPTCY DESK MC 310
JANIE HOVIS
PO BOX 66881
ST. LOUIS MO 63166
UEBANKRUPTCY@AMEREN.COM

041322P002-1563A-196
AMERICAN REFUSE INC
JOY STEWART
1316 J ST
WASCO CA 93280
ACCOUNTSRECEIVABLE@AMERICANREFUSE.COM

104971P002-1563A-196
AMEX TRS CO INC
BECKET AND LEE LLP
SHRADDHA BHARATIA
PO BOX 3001
MALVERN PA 19355-0701
PROOFOFCLAIM@BECKET-LEE.COM

011072P001-1563A-196
AMIDON PARTNERS LLC
2700 N FOURTH AVE
SIOUX FALLS SD 57104
DANELLE@PESKACONSTRUCTION.COM

011072S001-1563A-196
AMIDON PARTNERS LLC
STEVE BOURASSA
2316 GALENA CT
SIOUX FALLS SD 57110
SJBT1B@GMAIL.COM

105464P001-1563A-196
AMIR WESSON
LYNDEL ANNE VARGAS
900 JACKSON ST
STE 570
DALLAS TX 75216
LVARGAS@CHFIRM.COM

105464S001-1563A-196
AMIR WESSON
RELINDA DAVIS
GUARDIAN OF MINOR AMIR WESSON
2273 CLIFF SPRINGS DR
HEARTLAND TX 75126
lvargas@chfirm.com

105419P002-1563A-196
ANIXTER
KAITLYN KRAEMER
225 W STATION SQUARE DR
SUITE 700
PITTSBURGH PA 15219
CREDITSHAREDSERVICESCC@ANIXTER.COM

105308P001-1563A-196
APPALACHIAN POWER CO
D/B/A AMERICAN ELECTRIC POWER
JASON REID
1 RIVERSIDE PLZ 13TH FL
COLUMBUS OH 43215
jereid@aep.com

105408P002-1563A-196
AR- DEPT OF FINANCE AND ADMINISTRATION
REVENUE LEGAL COUNSEL
PO BOX 1272 RM 2380
LITTLE ROCK AR 72203
MICHELLE.BAKER@DFA.ARKANSAS.GOV

011599P002-1563A-196
AR- MILLER COUNTY TAX COLLECTOR
LAURA BATES
400 LAUREL ST STE 111
STE 111
TEXARKANA AR 71854
LAURA.BATES@MILLERCOUNTYAR.COM

105412P002-1563A-196
AR- PULASKI COUNTY TREASURER
PO BOX 430
LITTLE ROCK AR 72203
BANKRUPTCY@PULASKICOUNTYTREASURER.NET

105329P001-1563A-196
ARC ELECTRIC LLC
BRANDON JOHNSON
PO BOX 82
339 N JEFFERSON ST
CASPER WY 82602
office@arcelectricwyo.com

104245P001-1563A-196
ARCBEST INC
AKA ABF FREIGHT SYSTEM INC MOLO PARTNER
DANIEL LOTT
3801 OLD GREENWOOD RD
FORT SMITH AR 72901
DLOTT@ARCB.COM

012217P001-1563A-196
ARCH SPECIALTY INSURANCE CO
LEGAL DEPT
FRANCINE PETROSINO
210 HUDSON ST STE 300
JERSEY CITY NJ 07311-1206
FPETROSINO@ARCHINSURANCE.COM

000401P001-1563A-196
ARIZONA ATTORNEY GENERAL
KRIS MAYES
1275 WEST WASHINGTON ST
PHOENIX AZ 85007
AGINFO@AZAG.GOV

000550P001-1563A-196
ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX AZ 85038-9026
UNCLAIMEDPROPERTY@AZDOR.GOV

Case 24-12391-CTG Doc 1171 Filed 06/09/25 Page 6 of 676
Old Time Distributors, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 3 of 101

05/30/2025 09:37:25 PM

000170P001-1563A-196
ARIZONA INDUSTRIAL COMMISSION - PHOENIX
CHAIRMAN
800 WEST WASHINGTON ST
PHOENIX AZ 85007
LABORADMIN@AZICA.GOV

000171P001-1563A-196
ARIZONA INDUSTRIAL COMMISSION - TUCSON
CHAIRMAN
2675 E BROADWAY BLVD
TUCSON AZ 85716
LABORADMIN@AZICA.GOV

000402P001-1563A-196
ARKANSAS ATTORNEY GENERAL
TIM GRIFFIN
323 CTR ST
STE 200
LITTLE ROCK AR 72201-2610
OAG@ARKANSASAG.GOV

000551P001-1563A-196
ARKANSAS AUDITOR OF STATE
UNCLAIMED PROPERTY  DIVISION
1401 WEST CAPITAL AVE
STE 325
LITTLE ROCK AR 72201
INFO@AUDITOR.AR.GOV

000172P001-1563A-196
ARKANSAS DEPT OF LABOR
DIRECTOR
900 W CAPITOL AVE
LITTLE ROCK AR 77201
ASKLABOR@ARKANSAS.GOV

105027P003-1563A-196
ARNOLD MACHINERY CO
DON DARLING
2975 W 2100 S
SALT LAKE CITY UT 84119
DDARLING@ARNOLDMACHINERY.COM

041348P002-1563A-196
ARTEX TIRE CO
SHELLIE HILDEBRANDT
PO BOX 1464
TEXARKANA AR 75504
ARTEXTIRELLC@GMAIL.COM

041349P002-1563A-196
ASSA ABLOY ENTRANCE SYSTEMS
CNC DOOR CO
APRIL LUCIER
10400 BRYTON CORP CTR DR STE 500
HUNTERSVILLE NC 28078
DOMETRA.MERCER@DOORSYSTEMS.COM

105746P002-1563A-196
ASSOCIATED SUPPLY CO INC
ASCO EQUIPMENT
CHRIS WILLIS
700 KNICKERBOCKER RD
SAN ANGELO TX 76903
CWILLIS@ASCOEQ.COM

105330P001-1563A-196
AT INDUSTRIAL OWNER 4 LLC
DANIEL MINKOFF
277 PARK AVE FL 09
NEW YORK NY 10172
daniel.f.minkoff@jpmorgan.com

105305P002-1563A-196
ATD
GIDEON PRIVATE SECURITY
MIGUEL GARNICA
501 VOORHIES LN
BAKERSFIELD CA 93306
CPTMIKE1@GMAIL.COM

104083P001-1563A-196
ATIDIV (LOFT GROUP)
3315 COLLINS AVE APT 4D
MIAMI BEACH FL 33140
KOMAL.PALAN@ATIDIV.COM

104309P002-1563A-196
ATMOS ENERGY CORP
BANKRUPTCY GROUP
VELINDA L HUNTER
PO BOX 650205
DALLAS TX 75265
VELINDA.HUNTER@ATMOSENERGY.COM

104372P002-1563A-196
ATTENTIVE MOBILE INC
JOHN TRANI
221 RIVER ST
HOBOKEN NJ 07030
BANKRUPTCY@ATTENTIVE.COM

000470P001-1563A-196
ATTORNEY GENERAL'S OFFICE
CONSUMER SVC DIVISION
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101
ATTORNEY.GENERAL@STATE.MN.US

105424P002-1563A-196
AUGUSTA UTILITIES DEPT
AMY C JORDAN
3463 PEACH ORCHARD RD
SUITE B
AUGUSTA GA 30906-5799
AJORDAN@AUGUSTAGA.GOV

104237P001-1563A-196
AUTOMATION PERSONNEL SVC INC
CHRISTOPHER HOMUTH
COLLECTIONS
3500 COLONNADE PKWY STE 500
BIRMINGHAM AL 35243
chomuth@apstemps.com

104314P002-1563A-196
AVALARA INC
STEVEN REILLY
512 S MANGUM ST #100
DURHAM NC 27701
STEVEN.REILLY@AVALARA.COM

104236P001-1563A-196
AVERITT EXPRESS
PO BOX 3166
COOKEVILLE TN 38502
KTURNER@AVERITT.COM

104236S001-1563A-196
AVERITT EXPRESS
MARILYN HYDEN
1415 NEAL ST
COOKEVILLE TN 38502
MHYDEN@AVERITTEXPRESS.COM

043180P003-1563A-196
AXONIFY
JOHN VUKOVIC
450 PHILLIP ST
WATERLOO ON N2L 5J2
CANADA
RTARBUSH@AXONIFY.COM

104294P002-1563A-196
AZ- DEPT OF REVENUE
OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE
TAX BANKRUPTCY AND COLLECTION SCT
2005 N CENTRAL AVE STE 100
PHOENIX AZ 85004
BANKRUPTCYUNIT@AZAG.GOV

105347P002-1563A-196
BAD LANDS BROADCASTING
JENNA RILEY
288 SOUTH RIVER RD
BEDFORD NH 03110
JRILEY@WXRV.COM

104085P001-1563A-196
BALANCED IMPACT
THE SHEILING 7 NEWHAILES AVE
MUSSELBURGH  EH21 6DW
UNITED KINGDOM
SCOTT.MCBAY@BALANCEDIMPACT.COM

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 7 of 676
Old Core Distributors, Inc., et al.

Electronic Mail
Exhibit Pages

104969P002-1563A-196
BALTAZAR LEIVA
PROSPERITY JANITORIAL LLC
1707 EUCLID AVE
DES MOINES IA 50313
PROSPERIDADLEIVA@HOTMAIL.COM

010944S001-1563A-196
BANK OF AMERICA
KEBOL DAVIS
9000 SOUTSIDE BLVD
JACKSONVILLE FL 32256
K.DAVIS.SVC@BOFA.COM

010944P001-1563A-196
BANK OF AMERICA
REGGIE PRETTY
620 S TRYON ST
CHARLOTTE NC 28255
REGGIE.F.PRETTY@BOFA.COM

104975P001-1563A-196
BANK OF AMERICA NA
AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT
ERIK M TRUETTE
900 WEST TRADE ST
GATEWAY VILLAGE 900 BUILDING
CHARLOTTE NC 28255
ERIK.M.TRUETTE@BOFA.COM

105465P002-1563A-196
BCPF NORTHPOINT VEGAS LLC
KIZZY L JARASHOW CO
GOODWIN PROCTER LLP
620 EIGHTH AVE
NEW YORK NY 10018
KJARASHOW@GOODWINLAW.COM

105465S001-1563A-196
BCPF NORTHPOINT VEGAS LLC
BARINGS-CORPORATE
ERIC GROSSMAN
2321 ROSECRANS AVE
STE 4225
EL SEGUNDO CA 90245
eric.grossman@barings.com

104088P001-1563A-196
BEDIGITAL
PENDYRIS ST
CARDIFF  CF11 6BH
UNITED KINGDOM
FINANCE@BEDIGITALUK.COM

105480S001-1563A-196
BIBIYAN LAW GROUP PC
DUNDON ADVISERS LLC
APRIL KIMM
10 BANK ST STE 1100
WHITE PLAINS NY 10606
ak@dunndon.com

105480P001-1563A-196
BIBIYAN LAW GROUP PC
1460 WESTWOOD BLVD
LOS ANGELES CA 90024
david@tomorrowlaw.com

105013P001-1563A-196
BLACK HILLS ENERGY
DONELL RHIAN
PO BOX 6006
RAPID CITY SD 57709
BANKRUPTCY@BLACKHILLSCORP.COM

105322P001-1563A-196
BLOOMBERG LP
CAMILLE GARREAUD
120 PARK AVE
NEW YORK NY 10017
cashteam1@bloomberg.net

105336P001-1563A-196
BLUE YONDER INC
MARK A SALZBERG
SQUIRE PATTON BOGGS (US) LLP
2550 M ST NW
WASHINGTON DC 20037
mark.salzberg@squirepb.com

043193P002-1563A-196
BLUEYONDER INC
RJ JOHNSTON
15059 N SCOTTSDALE RD STE 400
SCOTTSDALE AZ 85260
RJ.JOHNSTON@BLUEYONDER.COM

043196P002-1563A-196
BOONE OAKLEY LLC
KAY SPIECHA
1445 SOUTH MINT ST
CHARLOTTE NC 28203
KATY@BOONEOAKLEY.COM

006125P001-1563A-196
KELLY BOWIE
ADDRESS AND EMAIL INTENTIONALLY OMITTED

104285P002-1563A-196
BOYDS EQUIPMENT INC
BEAU GABERT
PO BOX 7584
AMARILLO TX 79114
BEAU@BOYDSEQUIPMENT.COM

005984P002-1563A-196
BRANDON BRANER
ADDRESS AND EMAIL INTENTIONALLY OMITTED

104212P002-1563A-196
BRIAN WORTHY
WENZEL FENTON CABASSA PA
AMANDA E. HEYSTEK
ADDRESS AND EMAIL INTENTIONALLY OMITTED

041422P002-1563A-196
BRIDGESTONE / FIRESTONE INC
JOHN WELCH
PO BOX 73418
CHICAGO IL 60673-7418
WELCHJOHN@BFUSA.COM

104068P001-1563A-196
BRIDGESTONE AMERICAS TIRE OPERATIONS
BRIDGET NEAL
200 4TH AVE SOUTH
STE 100
NASHVILLE TN 37201
NEALBRIDGET@BFUSA.COM

012030P002-1563A-196
BRIGHTRIDGE
TIPHANIE W WATSON
2600 BOONES CREEK RD
JOHNSON CITY TN 37615
WATSON@BRIGHTRIDGE.COM

104238P002-1563A-196
BRUNO WESSEL INC
GARRY J WESSEL
333 NORTH BEDFORD RD
SUITE 129A
MOUNT KISCO NY 10549
GARRYW@BRUNOWESSEL.COM

105406P001-1563A-196
BURR AND FORMAN LLP
CORY FALGOWSKI
J. CORY FALGOWSKI (NO. 4546)
222 DELAWARE AVENUE SUITE 1030
WILMINGTON DE 19801
JFALGOWSKI@BURR.COM

105769P001-1563A-196
C A T INC
MICHAEL ELMOZNINO
11 BD DE LA CITE DES JEUNES STE 204
VAUDREUIL-DORION QC J7V ON3
MELMOZNINO@CAT.CA

104972P002-1563A-196
C AND G CATERING DBA CHILLIN AND GRILLIN
C AND G CATERING LLC
LYNETTE SIGMON
751 NC-16 BUSINESS
DENVER NC 28037
UNITED STATES
MERIDIANBOOKKEEPINGNC@GMAIL.COM

104256P001-1563A-196
C AND S ASSOCIATES INC
DBA NCS CREDIT
729 MINER RD
HIGHLAND HEIGHTS OH 44143
collections@ncscredit.com

105766P001-1563A-196
CA- DEPT OF TAX AND FEE ADMINISTRATION
COLLECTIONS SUPPORT MIC 29
PO BOX 942879
SACRAMENTO CA 94279-0029
CDTFA-BANKRUPTCY@CDTFA.CA.GOV

011522P002-1563A-196
CA- FRESNO COUNTY TAX COLLECTOR
PO BOX 1192
FRESNO CA 93715-1192
TAXCOLLECTORWEBMAIL@FRESNOCOUNTYCA.GOV

011522S001-1563A-196
CA- FRESNO COUNTY TAX COLLECTOR
SIPHANARENE LONH
2281 TULARE ST, STE 105
FRESNO CA 93721
taxcollectorwebmail@fresnocountyca.gov

104323P001-1563A-196
CA- SAN DIEGO COUNTY TREASURER
TAX COLLECTOR
BK DESK
1600 PACIFIC HWY RM 162
SAN DIEGO CA 92101
DAMARIS.VILLALOBOS1@SDCOUNTY.CA.GOV

105780P002-1563A-196
CA- SAN DIEGO COUNTY TREASURER TAX COLLECTOR
BK DESK
1600 PACIFIC HIGHWAY STE 162
SAN DIEGO CA 92101
DAMARIS.VILLALOBOS1@SDCOUNTY.CA.GOV

105393P002-1563A-196
CA- STATE CONTROLLER MALIA COHEN
DAVID BROWNFIELD
300 CAPITOL MALL STE 1850
SACRAMENTO CA 95814
DBROWNFIELD@SCO.CA.GOV

000036P001-1563A-196
CALIFORNIA DEPT OF
TOXIC SUBSTANCES CONTROL
1001 1 ST
11TH FL
SACRAMENTO CA 95814
BRSSTAFF@DTSC.CA.GOV

000037P001-1563A-196
CALIFORNIA DEPT OF CONSERVATION
715 P ST
MS 1900
SACRAMENTO CA 95814
WEBMASTER@CONSRV.CA.GOV

000174P001-1563A-196
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN FRANCISCO
DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO CA 94102
DLSE2@DIR.CA.GOV

000175P001-1563A-196
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LOS ANGELES
DIRECTOR
320 W FOURTH ST
LOS ANGELES CA 90013
DLSE2@DIR.CA.GOV

000176P001-1563A-196
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
OAKLAND
DIRECTOR
1515 CLAY ST
RM 401
OAKLAND CA 94612
DIRINFO@DIR.CA.GOV

000177P001-1563A-196
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
REDDING
DIRECTOR
250 HEMSTEAD DR
2ND FL STE A
REDDING CA 96002
DLSE2@DIR.CA.GOV

000178P001-1563A-196
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ANA
DIRECTOR
2 MACARTHUR PL
SANTA ANA CA 92707
DLSE2@DIR.CA.GOV

000179P001-1563A-196
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
BAKERSFIELD
DIRECTOR
7718 MEANY AVE
BAKERSFIELD CA 93308
DLSE2@DIR.CA.GOV

000180P001-1563A-196
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SACRAMENTO
DIRECTOR
160 PROMENADE CIR
STE 300
SACRAMENTO CA 95834-2962
DLSE2@DIR.CA.GOV

000181P001-1563A-196
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA BARBARA
DIRECTOR
130 E ORTEGA ST
SANTA BARBARA CA 93101-7538
DLSE2@DIR.CA.GOV

000182P001-1563A-196
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
EL CENTRO
DIRECTOR
1550 W MAIN ST
EL CENTRO CA 92243
DLSE2@DIR.CA.GOV

000183P001-1563A-196
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SALINAS
DIRECTOR
1880 N MAIN ST
STE 100
SALINAS CA 93906-2037
DLSE2@DIR.CA.GOV

000184P001-1563A-196
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ROSA
DIRECTOR
50 'D' ST
RM 420
SANTA ROSA CA 95404
DLSE2@DIR.CA.GOV

000185P001-1563A-196
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
FRESNO
DIRECTOR
2550 MARIPOSA MALL
#4078
FRESNO CA 93721
DLSE2@DIR.CA.GOV

000186P001-1563A-196
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN BERNARDINO
DIRECTOR
464 W FOURTH ST
RM 348
SAN BERNADINO CA 92401
DLSE2@DIR.CA.GOV

000187P001-1563A-196
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LODI
DIRECTOR
3021 REYNOLD RANCH PKWY
STE 130
LODI CA 95240
DLSE2@DIR.CA.GOV

Case 24-12391-CTG Doc 1171 Filed 06/09/25 Page 9 of 676

Old Core Distribution, Inc., et al.

Electronic Mail
Exhibit Pages

Page # : 6 of 101

05/30/2025 09:37:25 PM

000188P001-1563A-196
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LONG BEACH
DIRECTOR
300 OCEANGATE
STE 302
LONG BEACH CA 90802
DLSE2@DIR.CA.GOV

000189P001-1563A-196
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN DIEGO
DIRECTOR
7575 METROPOLITAN DR
RM 210
SAN DIEGO CA 92108
DLSE2@DIR.CA.GOV

000190P001-1563A-196
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
VAN NUYS
DIRECTOR
6150 VAN NUYS BLVD
RM 206
VAN NUYS CA 91401
DLSE2@DIR.CA.GOV

000191P001-1563A-196
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN JOSE
DIRECTOR
100 PARSEO DE SAN ANTONIO
RM 120
SAN JOSE CA 95113
DLSE2@DIR.CA.GOV

010309P001-1563A-196
JESSE ZARATE CASTILLO
ADDRESS AND EMAIL INTENTIONALLY OMITTED

105448P001-1563A-196
CDK DATA SVC INC
ROBERT H NUNNALLY JR
WISENER NUNNALLY HIGGINS LLP
245 CEDAR SAGE STE 24
GARLAND TX 75040
robert@wnrlaw.com

104306P001-1563A-196
CDW
MANNY VELAZQUEZ
200 N MILWAUKEE AVE
VERNON HILLS IL 60061
MANNY.VELAZQUEZ@CDW.COM

105344P001-1563A-196
CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS
WILLIAM M VERMETTE
22001 LOUDOUN COUNTY PKWY
ASHBURN VA 20147
William.Vermette@Verizon.com

105344S001-1563A-196
CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS
PAUL ADAMEC
500 TECHNOLOGY DRIVE
WELDON SPRING MD 63026
paul.adamec@verizon.com

012093P002-1563A-196
CENTRAL MAINE POWER (CMP)
LEGAL DEPT
BENJAMIN TYLER
83 EDISON DR
AUGUSTA ME 04336
CMPBANKRUPTCY@CMPCO.COM

043211P002-1563A-196
CHANNEL FUSION INC
LYNAE GRAY
1365 NORTH CTR PT RD
HIAWATHA IA 52233
LYNAE.GRAY@CHANNEL-FUSION.COM

041498P002-1563A-196
CHARLOTTE PLANTSCAPES INC
KRISTINE BROCKMAN
6735 REAMES RD STE 500
CHARLOTTE NC 28216
OFFICE@CHARLOTTEPLANTSCAPES.COM

105098P002-1563A-196
CHILLIN AND GRILLIN
JULIE MARTIN
751 H NC 16 BUSINESS
DENVER NC 28037
CHILLINANDGRILLINNC@GMAIL.COM

105507P001-1563A-196
CIGNA HEALTH AND LIFE INSURANCE CO
ALICIA S NELSON
1601 CHESTNUT ST
PHILADELPHIA PA 19192
alicia.nelson@evernorth.com

010969S001-1563A-196
CITIBANK NA
CITI PRIVATE BANK
SONNY LUI / WINNIE CHOW
227 WEST MONROE ST 3RD FL
CHICAGO IL 60606
SONNY.LUI@CITI.COM

010969S001-1563A-196
CITIBANK NA
CITI PRIVATE BANK
SONNY LUI / WINNIE CHOW
227 WEST MONROE ST 3RD FL
CHICAGO IL 60606
WINNIE.W.CHOW@CITI.COM

105014P001-1563A-196
CITY OF CORPUS CHRISTI
BANKRUPTCY ATTORNEY
PO BOX 9277
CORPUS CHRISTI TX 78469
ADELITAC@CCTEXAS.COM

105014S001-1563A-196
CITY OF CORPUS CHRISTI
LEGAL
ADELITA CAVADA
1201 LEOPARD
CORPUS CHRISTI TX 78401
ADLEITAC@CCTEXAS.COM

105767P003-1563A-196
CITY OF FORT MYERS
GRANT ALLEY
2200 SECOND ST
FORT MYERS FL 33901
UNITED STATES
KOLIVO@FORTMYERS.GOV

011373P002-1563A-196
CITY OF NOVI
KRISTIN PACE
45175 10 MILE RD
NOVI MI 48375
KPACE@CITYOFNOVI.ORG

012142P002-1563A-196
CITY OF OKLAHOMA CITY
DANA GILLIAM
1 NORTH WALKER AVE
OKLAHOMA CITY OK 73102
WATER@OKC.GOV

105481P001-1563A-196
CITY OF ROANOKE TEXAS
CODY PETREE
500 S OAK ST
ROANOKE TX 76262
cpetree@roanoketexas.com

105481S001-1563A-196
CITY OF ROANOKE TEXAS
BROWN & HOFMEISTER LLP
JEFFREY MOORE
740 E CAMPBELL RD STE 800
RISHARDSON TX 75025
jmoore@bhlaw.net

104970P003-1563A-196
CITY OF WILSON
AKA: WILSON ENERGY AND WILSON UTILITIES
RICHARD BORG
PO BOX 10
WILSON NC 27894
RBORG@WILSONNC.ORG

**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 105348P001-1563A-196<br>CLARK FAMILY LIMITED PARTNERSHIP<br>CARRUTHERS AND ROTH PA<br>BRITTON LEWIS<br>235 N EDGEWORTH ST<br>GREENSBORO NC 27401<br>BCL@CRLAW.COM | 105413P001-1563A-196<br>CLARK HILL PLC<br>KAREN M GRIVNER<br>824 N MARKET ST<br>STE 710<br>WILMINGTON DE 19801<br>KGRIVNER@CLARKHILL.COM | 105413S001-1563A-196<br>CLARK HILL PLC<br>Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas TX 75202<br>ahornisher@clarkhill.com | 105413S002-1563A-196<br>CLARK HILL PLC<br>Tara L. Bush<br>901 Main Street<br>Suite 6000<br>Dallas TX 75202<br>tbush@clarkhill.com |
| 041522P001-1563A-196<br>CLASSIC 496<br>ELI VARGAS<br>2614 75TH ST<br>LUBBOCK TX 79423<br>ELI.VARGAS10@YAHOO.COM | 104282P002-1563A-196<br>CMG TULSA RADIO<br>AKA: KRAV-FM KJSR-FM KWEN-FM<br>SZABO ASSOCIATES INC<br>SANDI G HENDERSON<br>3355 LENOX RD NE STE 945<br>ATLANTA GA 30326<br>BANKRUPTCY@SZABO.COM | 105217P002-1563A-196<br>CO- ADAMS COUNTY TREASURER AND PUBLIC TRUSTEE<br>4430 S ADAMS COUNTY PKWY<br>SUITE W1000<br>BRIGHTON CO 80601<br>MVANHORN@ADCOGOV.ORG | 041529P002-1563A-196<br>CO2 AI SAS<br>STREISAMD LANDON OZBURN AND LEMMON<br>1801 S MOPAC EXPRESSWAY STE 320<br>AUSTIN TX 78746<br>LANDON@SLOLLP.COM |
| 105343P001-1563A-196<br>COGNIZANT WORLDWIDE LIMITED<br>JESSICA WATTS<br>500 FRANK W BURR BLVD<br>TEANECK NJ 07666<br>JESSICA.WATTS@COGNIZANT.COM | 000404P001-1563A-196<br>COLORADO ATTORNEY GENERAL<br>PHIL WEISER<br>RALPH L CARR COLORADO JUDICIAL CTR<br>1300 BROADWAY 10TH FL<br>DENVER CO 80203<br>CORA.REQUEST@COAG.GOV | 105466P001-1563A-196<br>COLORADO COUNTIES CASUALTY AND PROPERTY POOL<br>FOWLER SCHIMBERG FLANAGAN MCLETCHIE PC<br>ANDREW R MCLETCHIE<br>350 INDIANA ST<br>SUITE 601<br>GOLDEN CO 80401<br>a_mcletchie@fsf-law.com | 000192P001-1563A-196<br>COLORADO DEPT OF LABOR AND EMPLOYMENT<br>EXECUTIVE DIRECTOR<br>633 17TH ST<br>STE 201<br>DENVER CO 80202-3660<br>ELLEN.GOLOMBEK@STATE.CO.US |
| 000553P001-1563A-196<br>COLORADO DEPT OF PERSONNEL AND ADMINISTRATION<br>UNCLAIMED PROPERTY DIVISION<br>200 EAST COLFAX AVE<br>STATE CAPITOL STE 141<br>DENVER CO 80203<br>GREATCOPAYBACK@STATE.CO.US | 011994P002-1563A-196<br>COLORADO SPRINGS UTILITIES<br>LEGAL DEPT<br>111 S CASCADE AVE<br>COLORADO SPRINGS CO 80903<br>RESEARCH@CSU.ORG | 043225P002-1563A-196<br>COMMUNICA INC<br>JEFF KIMBLE<br>31 N ERIE ST<br>TOLEDO OH 43604<br>TMKOPP@THINKCOMMUNICA.COM | 104239P002-1563A-196<br>CONCUR TECHNOLOGIES INC<br>ARIAH F BECHTEL<br>601 108TH AVE NE STE 1000<br>SUITE 1000<br>BELLEVUE WA 98011<br>SAP_BANKRUPTCY_MATTERS@SAP.COM |
| 000042P001-1563A-196<br>CONNECTICUT<br>DEPT OF ENVIRONMENTAL PROTECTION<br>79 ELM ST<br>HARTFORD CT 06106-5127<br>DEEP.WEBMASTER@CT.GOV | 000405P001-1563A-196<br>CONNECTICUT ATTORNEY GENERAL<br>WILLIAM TONG<br>55 ELM ST<br>HARTFORD CT 06141-0120<br>ATTORNEY.GENERAL@CT.GOV | 000193P001-1563A-196<br>CONNECTICUT DEPT OF LABOR<br>COMMISSIONER<br>200 FOLLY BROOK BLVD<br>WETHERSFIELD CT 06109<br>DOL.WEBHELP@CT.GOV | 105317S001-1563A-196<br>CONNECTICUT LIGHT AND POWER DBA EVERSOURCE<br>MEAGHAN VALENTINE<br>P O BOX 2899<br>HARTFORD CT 06101<br>bankruptcynotices@eversource.com |
| 105331P002-1563A-196<br>CONSTELLATION NEWENERGY INC<br>GAIL ROSEN<br>1310 POINT ST<br>BALTIMORE MD 21231<br>STRATEGICCREDITSOLUTIONS@CONSTELLATION.COM | 104095P001-1563A-196<br>CONSUMER AFFAIRS<br>297 KINGSBURY GRADE STE 1025 MAILBOX 4470<br>STATELINE NV 89449-4470<br>AR@CONSUMERAFFAIRS.COM | 000493P001-1563A-196<br>CONSUMER PROTECTION<br>FOOD SAFETY AND CONSUMER PROTECTION<br>109 STATE ST<br>MONTPELIER VT 05609<br>AGO.INFO@VERMONT.GOV | 012109P002-1563A-196<br>CONSUMERS ENERGY CO<br>LEGAL DEPT<br>MARY MACDONALD<br>ONE ENERGY PLZ<br>JACKSONVILLE MI 49201<br>BANKRUPTCYFILINGS@CMSENERGY.COM |

05/30/2025 09:37:25 PM

041549P001-1563A-196
CONTINENTAL TIRE NORTH AMERICA INC
JOCHEN ETZEL BILL CALDWELL
1830 MACMILLAN PK DR
FORT MILL SC 29707
JOCHEN.ETZEL@CONTI-NA.COM

041549P001-1563A-196
CONTINENTAL TIRE NORTH AMERICA INC
JOCHEN ETZEL BILL CALDWELL
1830 MACMILLAN PK DR
FORT MILL SC 29707
BILL.CALDWELL@CONTI-NA.COM

105425P001-1563A-196
CONTINENTAL TIRE THE AMERICAS LCC
ADHISH VYAS
CREDIT MANAGEMENT
1794 MACMILLAN PK DR
FORT MILL SC 29707
adhish.vyas@conti-na.com

104973P002-1563A-196
CORPORATE FITNESS WORKS
CHRISTINE MARIE HART
PO BOX 55039
ST. PETERSBURG FL 33732
CHART@TEAMCFW.COM

041559P003-1563A-196
CORPORATE FITNESS WORKS INC
CHRISTINE HART
1200 16TH ST NORTH
ST. PETERSBURG FL 33705
CHART@TEAMCFW.COM

105370P001-1563A-196
CORPORATE SPORT INC
GEORGIA MATTHEWS
9119 CHURCH ST
MANASSAS VA 20110
GMATTHEWS@PULSEEXPERIENTIAL.COM

105467P001-1563A-196
COUNTY WORKERS' COMPENSATION POOL
FOWLER SCHIMBERG FLANAGAN MCLETCHIE PC
ANDREW R MCLETCHIE
350 INDIANA ST
SUITE 601
GOLDEN CO 80401
a_mcletchie@fsf-law.com

104249P001-1563A-196
CPS ENERGY
BANKRUPTCY SECTION
500 MCCULLOUGH AVE MAIL DROP CT1201
SAN ANTONIO TX 78215
Bankruptcy@cpsenergy.com

105221P002-1563A-196
CREATIVE COLLABORATING COMPONENT
SOLUTIONS C3 INC
C3 SOLUTIONS
KARYNA ARCHAMBAULT
44081751 RICHARDSON STREET
MONTREAL  H3K 1G6
CANADA
PAYMENT@C3SOLUTIONS.COM

104297P001-1563A-196
CROSSROADS COURIER INC
CHAD BARNHART
2008 ALTOM CT
SAINT LOUIS MO 63146
cbarnhart@crossroadscourier.com

043236P002-1563A-196
CROWDSTRIKE SVC INC
MINH VAN DO
150 MATHILDA PL STE 300
SUNNYVALE CA 94086
MINHVAN.DO@CROWDSTRIKE.COM

043237P003-1563A-196
CROWN EQUIPMENT CORP
D/B/A CROWN LIFT TRUCKS
SEBALY SHILLITO AND DYER LPA
CHRISTOPHER SEAN BAXTER
220 E MONUMENT AVE STE 500
DAYTON OH 45402
CBAXTER@SSDLAW.COM

104069P001-1563A-196
CROWN EQUIPMENT CORP
TOM KELLER
PO BOX 641173
CINCINNATI OH 45264-1173
TOM.KELLER@CROWN.COM

011062P002-1563A-196
CROWN WEST REALTY LLC
3808 N SULLIVAN RD
SPOKANE VALLEY WA 99216
OLAWRENCE@CROWNWEST.COM

011062S001-1563A-196
CROWN WEST REALTY LLC
FELTMAN EWING PS
JOHN ZEIMANTZ
421 W RIVERSIDE AVE
SUITE 1200
SPOKANE WA 99201
johnz@feltmanewing.com

104263P002-1563A-196
CT CORP
IZOLDA APOLKA BALINT
BANKRUPTCY (SOP)
28 LIBERTY ST
NEW YORK NY 10005
FSS-BANKRUPTCY@WOLTERSKLUWER.COM

105508P003-1563A-196
CT- DEPT OF REVENUE SVC
LITIGATION DIVISION
450 COLUMBUS BLVD STE 1
HARTFORD CT 06103
DRS.BANKRUPTCY@CT.GOV

105189P001-1563A-196
CUSTER COUNTY CHIEF
DONNIS HUEFTLE-BULLOD
PO BOX 190
305 SOUTH 10TH
BROKEN BOW NE 68822
GENERALMANAGER@CUSTERCOUNTYCHIEF.COM

010465P001-1563A-196
JERRY CUTSHAW
ADDRESS AND EMAIL INTENTIONALLY OMITTED

105332P002-1563A-196
CWT US LLC
MARY FELDSIEN
PO BOX 860044
MINNEAPOLIS MN 55486-0044
MFELDSIEN@MYCWT.COM

105146P002-1563A-196
SHANTELL DALUSMA
ROSENTHAL LEVY SIMON AND SOSA
LUIS SOSA
ADDRESS INTENTIONALLY OMITTED
LSOSA@ROSENTHALLEVY.COM

105325P002-1563A-196
DARIOHEALTH CORP
SEAN SCHNAPP
322 W 57TH ST 33B
NEW YORK NY 10019
DARIOAR@MYDARIO.COM

042945P001-1563A-196
DART TRANSIT CO
DAUN GARLOFF
800 LONE OAK RD
EAGAN MN 55121
DGARLOFF@DART.NET

104097P002-1563A-196
DATADOG INC
ACCOUNTS RECEIVABLE
620 8TH AVE
NEW YORK CITY NY 10018
BILLING@DATADOGHQ.COM

104233P001-1563A-196
DATASITE LLC
LEIF SIMPSON
THE BAKER CENTER
733 S MARQUETTE AVE STE 600
MINNEAPOLIS MN 55402
leif.simpson@datasite.com

005500P001-1563A-196
HEATH DAVIS
ADDRESS AND EMAIL INTENTIONALLY OMITTED

105482P001-1563A-196
DAWSON LOGISTICS ASSETS LLC
MUNSCH HARDT  DEBORAH PERRY
500 N AKARD ST STE 4000
DALLAS TX 75201
dperry@munsch.com

105435P001-1563A-196
DEBORAH ANN STERNBERG LLC
BARBARA A KLEIN
BUSINESS BASICS INC
825C MERRIMON AVENUE
UNIT 376
ASHEVILLE NC 28804
businessbasicsinc@gmail.com

041616P002-1563A-196
DECKER AUTO GLASS
JASON S BULLARD
PO BOX 2368
CASPER WY 82602
JASON.BULLARD@DECKERGLASS.COM

000406P001-1563A-196
DELAWARE ATTORNEY GENERAL
KATHY JENNINGS
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801
ATTORNEY.GENERAL@STATE.DE.US

000297P001-1563A-196
DELAWARE DIVISION OF REVENUE
SALES AND USE TAX
820 N FRENCH ST
WILMINGTON DE 19801
JENNIFER.HUDSON@DELAWARE.GOV

000556P001-1563A-196
DELAWARE STATE ESCHEATOR
UNCLAIMED PROPERTY DIVISION
CARVEL STATE OFFICE BLDG
820 FRENCH ST 8TH FL
WILMINGTON DE 19801
ESCHEAT.CLAIMQUESTIONS@STATE.DE.US

041620P002-1563A-196
DELTA FIRST CORP
BARRY SIMS
105 BUCKNELL CT
STE B
ATLANTA GA 30336
BSIMS@DELTAFIRST.COM

104254P001-1563A-196
DEMAND LOCAL INC
VALEN MURDOCK
PO BOX 377
NOVATO CA 94948
valen@demandlocal.com

000496P001-1563A-196
DEPT OF AGRICULTURE
TRADE AND CONSUMER PROTECTION
2811 AGRICULTURE DR
PO BOX 8911
MADISON WI 53708-8911
HOTLINE@DATCP.STATE.WI.US

000454P001-1563A-196
DEPT OF CONSUMER PROTECTION
450 COLUMBUS BLVD
HARTFORD CT 06103
DCP.LEGAL@CT.GOV

000044P001-1563A-196
DISTRICT DEPT OF THE ENVIRONMENT
1200 FIRST ST NE
WASHINGTON DC 20002
DOEE@DC.GOV

000407P001-1563A-196
DISTRICT OF COLUMBIA ATTORNEY GENERAL
BRIAN SCHWALB
400 6TH ST NW
WASHINGTON DC 20001
OAG@DC.GOV

000478P001-1563A-196
DIVISION OF CONSUMER AFFAIRS
DEPT OF LAW AND PUBLIC SAFETY
124 HALSEY ST
NEWARK NJ 07102
ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US

000491P001-1563A-196
DIVISION OF CONSUMER PROTECTION
DEPT OF COMMERCE
160 EAST 300
PO BOX 146704
SALT LAKE CITY UT 84114-6704
CONSUMERPROTECTION@UTAH.GOV

105449P001-1563A-196
DODD ELECTRIC INC
KARIN MAYES
PO BOX 40666
NASHVILLE TN 37204
karin.mayes@doddelectric.com

105351P002-1563A-196
DOMINION ENERGY SOUTH CAROLINA
CINDY TAYLOR DURST
220 OPERATION WAY
MC-OSC1A BANKRUPTCY
CAYCE SC 29033
CINDY.DURST@DOMINIONENERGY.COM

105468P002-1563A-196
DUKE ENERGY PROGRESS
HAYNSWORTH SINKLER BOYD PA
MARY M CASKEY
PO BOX 11889
COLUMBIA SC 29211
MCASKEY@HSBLAWFIRM.COM

105483S001-1563A-196
DUKE SECURED FINANCING 2006 LLC
PROLOGIS
NATALIE EDWARDS
1800 WAZEE ST STE 500
DENVER CO 80202
NEDWARDS@PROLOGIS.COM

105483P001-1563A-196
DUKE SECURED FINANCING 2006 LLC
BRIAN MORGAN
FAEGRE DRINKER BIDDLE AND REATH LLP
1177 AVENUE OF THE AMERICAS 41ST FL
NEW YORK NY 10036
brian.morgan@faegredrinker.com

105076P001-1563A-196
JERRY DUNBAR
ADDRESS INTENTIONALLY OMITTED
PASTORJW@THEGATE.CHURCH

105394P002-1563A-196
DUQUESNE LIGHT CO
BERNSTEIN-BURKLEY PC
KERI P EBECK
601 GRANT ST 9TH FL
PITTSBURGH PA 15219
KEBECK@BERNSTEINLAW.COM

105450P002-1563A-196
DYNEGY
MARIETTE REITES
PO BOX 650393
DALLAS TX 75265
MARIETTE.REITES@VISTRACORP.COM

Case 24-12391-CTG Doc 1171 Filed 00/09/25 Old Tire Distributors, Inc., et al. Page 13 of 676

Electronic Mail
Exhibit Pages

Page # : 10 of 101                                                                05/30/2025 09:37:25 PM

105379P001-1563A-196
E4E
KRISTEN CAFARELLA
101 S TRYON ST 2900
CHARLOTTE NC 28280
KCAFARELLA@E4ERELIEF.ORG

012118S001-1563A-196
EBMUD-EAST BAY MUNICIPAL UTILITY DIST
EBMUD MS 42
PO BOX 24055
OAKLAND CA 94623
CUSTOMERSERVICE@EBMUD.COM

043254P003-1563A-196
ECM TRANSPORT LLC
1 RICH HILL RD
PITTSBURGH PA 15024
CREDIT@WERNER.COM

043254S001-1563A-196
ECM TRANSPORT LLC
JAKIA TAYLOR
WERNER ENTERPRISES INC
14507 FRONTIER RD
OMAHA NE 68138
credit@werner.com

041678P003-1563A-196
ECOTIRE TREADING CO
DBA: ECOSHRED
MICHAEL T JONES
2740 N MAYFAIR AVE
SPRINGFIELD MO 65803
MTJONES@PRIMEINC.COM

105345P002-1563A-196
EDUARDO ESQUIVEL
LOUTOS LAW PLLC
CASSIDY LOUTOS
1193 SE PRT SAINT LUCIE BLVD 234
PORT SAINT LUCIE FL 34952
CASSIDY@LOUTOSLAW.COM

105368P001-1563A-196
EGENCIA
DAN DOMANIK
666 THIRD AVE 4TH FL
NEW YORK NY 10017
DDOMANIK@EGENCIA.COM

012166P002-1563A-196
EL PASO ELECTRIC CO
LEGAL DEPT
100 NORTH STANTON
EL PASO TX 79901
CLARA.BUCKLAND@EPELECTRIC.COM

042951P002-1563A-196
ELITE LOGISTICS INC
EDWARD M TOPHAM
730 S JASON ST
UNIT 28
DENVER CO 80223
ETOPHAM@ELITE4LOGISTICS.COM

012099P002-1563A-196
EMERALD COAST UTILITIES AUTHORITY
CASSANDRA STRICKLAND
9255 STURDEVANT ST
PENSACOLA FL 32514
CASSANDRA.STRICKLAND@ECUA.FL.GOV

104227P001-1563A-196
ENDEAVOR BUSINESS MEDIA LLC
ANGIE FREUND
201 NORTH MAIN ST
FLOOR 5
FORT ATKINSON WI 53538
afreund@endeavorb2b.com

105675P001-1563A-196
ENGIE RESOURCES LLC
ERIN ERIN RINEHART
1360 POST OAK BLVD
SUITE 400
HOUSTON TX 77056
erin.rinehart@engie.com

006661P001-1563A-196
GEORGE RENE ENRIQUEZ
ADDRESS AND EMAIL INTENTIONALLY OMITTED

000026P001-1563A-196
ENVIRONMENTAL PROTECTION AGENCY
1595 WYNKOOP ST
DENVER CO 80202-1129
R8EISC@EPA.GOV

000027P001-1563A-196
ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO CA 94105
R9.INFO@EPA.GOV

000028P001-1563A-196
ENVIRONMENTAL PROTECTION AGENCY
1200 SIXTH AVE
STE 900
SEATTLE WA 98101
EPA-SEATTLE@EPA.GOV

041692P002-1563A-196
EQUINITI TRUST CO
PAUL A BEUNING
48 WALL ST 23RD
NEWYORK NY 10005
LEGALTEAMUS@EQUINITI.COM

105730P001-1563A-196
ERIK LEDESMA
7550 CHRISTIE WAY
WHITE CITY OR 97503
Erikslandscape32@gmail.com

104324P002-1563A-196
EVERGY KANSAS CENTRAL F/K/A WESTAR ENERGY INC
BANKRUPTCY DEPT
CAROL MARTIN
PO BOX 11739
KANSAS CITY MO 64138
BANKRUPTCY@EVERGY.COM

041705P002-1563A-196
EXECUTIVE CLEANING SVC INC
DEANE MILBY
PO BOX 1447
SEVERNA PARK MD 21146
DEE@EXECUTIVECS.NET

105416P001-1563A-196
EXETER 11503 POCOMOKE LLC
REBECCA Y BARRETT
REBECCA.BARRETT@EQTEXETER.COM

105451P001-1563A-196
EXPRESS SVC INC
RHONDA LINGLE
9701 BOARDWALK BLVD
OKLAHOMA CITY OK 73162
rhonda.lingle@expresspros.com

043266P001-1563A-196
FACILITY SOURCE LLC
MOLLY MACHOLD
3440 FLAIR DR
LOCKBOX SERVICES 846847
EL MONTE CA 91731
MMACHOLD@FACILITYSOURCE.COM

105409P001-1563A-196
FACILITYSOURCE LLC DBA CBRE RETAIL
CHRISTOPHER B WICK ESQ
HAHN LOESER AND PARKS LLP
200 PUBLIC SQUARE STE 2800
CLEVELAND OH 44114
CWICK@HAHNLAW.COM

Old Tire Distributors, Inc., et al.
**Electronic Mail**
**Exhibit Pages**

Page # : 11 of 101

05/30/2025 09:37:25 PM

| | | | |
|---|---|---|---|
| 105360P002-1563A-196<br>FACTOR SYSTEMS INC DBA BILLTRUST<br>AGI HONOR<br>11D SOUTH GOLD DR<br>HAMILTON NJ 08691<br>ACCOUNTSRECEIVABLE@BILLTRUST.COM | 012100P002-1563A-196<br>FAYETTEVILLE PUBLIC WORKS COMMISSION<br>DEBRA D SKARZENSKI<br>955 OLD WILMINGTON RD<br>FAYETTEVILLE NC 28301<br>DEBRA.SLARZENSKI@FAYPWC.COM | 105484P003-1563A-196<br>FEDERAL INSURANCE CO CHUBB<br>BRIAN RAWSON<br>202A HALL'S MILL ROAD - 2E<br>WHITEHOUSE STATION NJ 08889<br>BRIAN.RAWSON@CHUBB.COM | 105371P001-1563A-196<br>FEDERATED AUTO PARTS DISTRIBUTORS<br>BOB RESCO<br>PO BOX 2248<br>STAUNTON VA 24402-2248<br>BOB.RESCO@FEDERATEDAUTOPARTS.COM |
| 105401P001-1563A-196<br>FERNANDO TORRES<br>ANDERSON LAW PLLC<br>CANDELARIA MURILLO<br>5861 W CLEARWATER AVE<br>KENNEWICK WA 99336<br>Candelaria@AndersonLawWa.com | 104244P002-1563A-196<br>FERRELLGAS<br>DEANNA MASSEY<br>ONE LIBERTY PLAZA MD 40<br>LIBERTY MO 64068<br>DEANNAMASSEY@FERRELLGAS.COM | 105743P001-1563A-196<br>FESCO<br>EMMA ZENG; JOANNA LI<br>2901A GUANGBAI BUSINESS BUILDING<br>NO 12 XIHU ROAD YUEXIU DISTRICT<br>GUANGZHOU CITY<br>CHINA<br>ZENGLAN@IFESCO.CN | 105743P001-1563A-196<br>FESCO<br>EMMA ZENG; JOANNA LI<br>2901A GUANGBAI BUSINESS BUILDING<br>NO 12 XIHU ROAD YUEXIU DISTRICT<br>GUANGZHOU CITY<br>CHINA<br>LIXIONGLAN@IFESCO.CN |
| 104101P001-1563A-196<br>FILIUM ADVISORY<br>27 FOUNTAINHALL RD<br>EDINBURGH EH9 2LN<br>UNITED KINGDOM<br>NANCY@FILIUMADVISORY.COM | 104102P001-1563A-196<br>FIRST ORION<br>SAMUEL R BAXTER<br>520 MAIN ST STE 400<br>N LITTLE ROCK AR 72114<br>SBAXTER@FIRSTORION.COM | 041733P002-1563A-196<br>FISH WINDOW CLEANING<br>ALAIN MAISOUNEUVE<br>PO BOX 27<br>NEDERLAND TX 77627<br>AMAISOUNEUVE@FISHWINDOWCLEANING.COM | 105337P001-1563A-196<br>FL- DEPT OF REVENUE<br>FREDERICK F RUDZIK<br>POST OFFICE BOX 6668<br>TALLAHASSEE FL 32314<br>FRED.RUDZIK@FLORIDAREVENUE.COM |
| 105337S001-1563A-196<br>FL- DEPT OF REVENUE<br>SOPHIE JACKSON<br>FLORIDA DEPARTMENT OF REVENUE<br>POST OFFICE BOX 8045<br>TALLAHASSEE FL 32314<br>fdor_bankruptcy@floridarevenue.com | 105338P001-1563A-196<br>FL- DEPT OF REVENUE<br>FREDERICK F RUDZIK<br>POST OFFICE BOX 6668<br>TALLAHASSEE FL 32314<br>Fred.Rudzik@floridarevenue.com | 011515S001-1563A-196<br>FL- ESCAMBIA COUNTY TAX COLLECTOR<br>SCOTT LUNSFORD<br>PO BOX 1312<br>PENSACOLA FL 32591<br>ECTC@ESCAMBIATAXCOLLECTOR.COM | 011515P002-1563A-196<br>FL- ESCAMBIA COUNTY TAX COLLECTOR<br>SARAH WALTON<br>25 W CEDAR ST STE 550<br>PENSACOLA FL 32502<br>SWALTON@PHILIPBATES.NET |
| 011652P002-1563A-196<br>FL- ORANGE COUNTY TAX COLLECTOR<br>SCOTT RANDOLPH<br>PO BOX 545100<br>ORLANDO FL 32854<br>CECCLESTON@OCTAXCOL.COM | 011660P002-1563A-196<br>FL-PALM BEACH COUNTY TAX COLLECTOR<br>LEGAL SERVICES<br>PO BOX 3715<br>WEST PALM BEACH FL 33402<br>LEGALSERVICES@PBCTAX.COM | 041744P002-1563A-196<br>FORBES<br>WILLIAM HOSINSKI<br>499 WASHINGTON BLVD<br>JERSEY CITY NJ 07310<br>WHOSINSKI@FORBES.COM | 105369P001-1563A-196<br>FORBES<br>WILLIAM HOSINSKI<br>499 WASHINGOTN BLVD<br>JERSEY CITY NJ 07310<br>WHOSINSKI@FORBES.COM |
| 104299P002-1563A-196<br>FRANCES KIPP<br>ISAACS AND ISAACS<br>D JASON PRIDE<br>1601 BUSINESS CTR CT<br>LOUISVILLE KY 40299<br>JASON@WEWIN.COM | 104264P002-1563A-196<br>FRENCH WEST VAUGHAN LLC FWV<br>AKA: THE MILLERSCHIN GROUP (TMG)<br>TRACY WOOD<br>112 E HARGETT ST<br>RALEIGH NC 27549<br>TWOOD@FWV-US.COM | 002239P001-1563A-196<br>SCOTT FRIEDMAN<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | 041765P003-1563A-196<br>G AND S CLEANING SVC INC<br>SANDRA TREMBLAY<br>863 WASHINGTON ST<br>S EASTON MA 02375<br>SANDRABTREMBLAY@YAHOO.COM |

104103P001-1563A-196
GECKOBYTECOM INC
(DBA FITMENT GROUP)
208 E SUPERIOR ST
DULUTH MN 55802
DEANNA@FITMENTGROUP.COM

105313P001-1563A-196
GEITER DONE OF WNY INC
SETH L HIBBERT
14 LAFAYETTE SQUARE
SUITE 800
BUFFALO NY 14203
shibbert@getmanbiryla.com

104104P001-1563A-196
GEN3 MARKETING
960B HARVEST DR STE 210
BLUE BELL PA 19422
ACCOUNTSRECEIVABLE@GEN3MARKETING.COM

041779P002-1563A-196
GENIEGRIPS PTY LTD
LOUISE INGLESE
5 KIMBERLY RD
DANDENONG SOUTH, VICTORIA  3175
AUSTRALIA
ADMIN@GENIEGRIPS.COM.AU

105426P001-1563A-196
GENIEGRIPS PTY LTD
LOUISE INGLESE
5 KIMBERLY RD
DANDENONG SOUTH VI 3175
AUSTRALIA
louise@geniegrips.com.au

000046P001-1563A-196
GEORGIA DEPT OF NATURAL RESOURSES
ENVIRONMENTAL PROTECTION DIVISION
2 MARTIN LUTHER KING JR DR SE
STE 1152 EAST TOWER
ATLANTA GA 30334
ASKEPD@GAEPD.ORG

000558P001-1563A-196
GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4245 INTERNATIONAL PK
STE A
HAPEVILLE GA 30354
UCPMAIL@DOR.GA.GOV

105452P002-1563A-196
GEORGIA POWER CO
PIERSON FERDINAND LLP
THOMAS R WALKER
260 PEACHTREE ST NW
ATLANTA GA 30303
THOMAS.WALKER@PIERFERD.COM

041781P002-1563A-196
GIDEON PRIVATE SECURITY
MIGUEL GARNICA
501 VOORHIES LN
BAKERSFIELD CA 93306
CPTMIKE1@GMAIL.COM

105453P001-1563A-196
GITI TIRE USA LTD
NELSON MULLINS RILEY AND SCARBOROUGH LLP
JODY A BEDENBAUGH
PO BOX 11070
COLUMBIA SC 29211
jody.bedenbaugh@nelsonmullins.com

104295P001-1563A-196
GLOBOFORCE LIMITED TRADING AS WORKHUMAN
CHRISTIE HYNDS
100 STAPLES BLVD
FRAMINGHAM MA 01702
CHRISTIE.HYNDS@WORKHUMAN.COM

104105P001-1563A-196
GOOGLE ADS
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW CA 94043
JOHNHOLLOWAY@GOOGLE.COM

104070P001-1563A-196
GOOGLE INC
PHILIPP SCHINDLER
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW CA 94043
PHILIPPS@GOOGLE.COM

105752P001-1563A-196
GOOGLE INC
DAVIT RUKHADZE
RUKHADZE@GOOGLE.COM

104326P002-1563A-196
GOOGLE LLC
WHITE AND WILLIAMS LLP
AMY E VULPIO
1650 MARKET ST FL 18
PHILADELPHIA PA 19103
VULPIOA@WHITEANDWILLIAMS.COM

042897P001-1563A-196
ALLEN GRAHAM
ADDRESS AND EMAIL INTENTIONALLY OMITTED

104240P002-1563A-196
GRANITE TELECOMMUNICATIONS LLC
JONATHAN ALLEN
1 HERITAGE DR
QUINCY MA 02171
BANKRUPTCY@GRANITENET.COM

104302P001-1563A-196
GRAY MEDIA GROUP INC DBA WEAU
J DEE STEVENSON
1801 HALSTEAD BLVD 2ND FL
TALLAHASSEE FL 32309
DEE.STEVENSON@GRAYMEDIA.COM

000562P001-1563A-196
GREAT IOWA TREASURE HUNT
UNCLAIMED PROPERTY DIVISION
321 E 12TH ST
1ST FL
DES MOINES IA 50319
FOUNDIT@IOWA.GOV

105485P001-1563A-196
GREEN MOUNTAIN VENTURES VIII LLC
JERROLD S KULBACK
ARCHER AND GREINER PC
1025 LAUREL OAK RD
VOORHEES NJ 08043
jkulback@archerlaw.com

105740P002-1563A-196
GREENBERG128 DBA EMPLOYER SOLUTIONS LAW
HALLE OLSEN
2700 RICHARDS RD
SUITE 201
BELLEVUE WA 98005
ACCOUNTING@EMPLOYERSOLUTIONSLAW.COM

012171P003-1563A-196
GREENVILLE WATER SC
GREENVILLE WATER SYSTEM
JENNIFER EDWARDS
PO BOX 687
GREENVILLE SC 29602
JEDWARDS@GREENVILLEWATER.COM

041816P001-1563A-196
GREMAX INDUSTRIAL PTE LTD (CROWN)
TIM LIANG
NO 60 PAYA LEBAR RD
#11-08 PAYA LEBAR SQUARE
SINGAPORE  409051
SINGAPORE
TIM@CROWNTYRE.COM

041816P001-1563A-196
GREMAX INDUSTRIAL PTE LTD (CROWN)
TIM LIANG
NO 60 PAYA LEBAR RD
#11-08 PAYA LEBAR SQUARE
SINGAPORE  409051
SINGAPORE
TIM@CROWNINTCORP.COM

Page # : 13 of 101                                                                                    05/30/2025 09:37:25 PM

---

105333P001-1563A-196
GW NETWORKS
MATT GRIFFITH
112 E SUNSET AVE
LOMBARD IL 60148
FANS@MMANUTS.COM

041828P002-1563A-196
HAHNS LAWN CARE
CHRIS HAHN
2612 E EVANSTON ST
PARK CITY KS 67219-2314
CHAHN3@COX.NET

105454P001-1563A-196
HALFORDS SOFTWARE SVC DIVISION LIMITED
ERIN DIERS
HUGHES HUBBARD AND REED LLP
ONE BATTERY PARK PLAZA
NEW YORK NY 10004
ERIN.DIERS@HUGHESHUBBARD.COM

105454S001-1563A-196
HALFORDS SOFTWARE SVC DIVISION LIMITED
TIM O'GORMAN
ICKNIELD STREET DRIVE
WASHDORD, REDDITCH
WORCESTERSHIRE ENGLAND B98 0DE
ENGLAND
tim.ogorman@halfords.co.uk

041833P001-1563A-196
HANKOOK TIRE AMERICA CORP
ROB WILLIAMS
1450 VALLY RD
WAYNE NJ 07470
ROBERT.WILLIAMS@HANKOOKN.COM

008622P002-1563A-196
VICTOR L HARRIS JR
ADDRESS AND EMAIL INTENTIONALLY OMITTED

105050P001-1563A-196
LANE HARVEY
ADDRESS INTENTIONALLY OMITTED
MIHARV@GMAIL.COM

041844P002-1563A-196
HAYS SPECIALIST RECRUITMENT CANADA INC ATS
DAVIKA WILLIAMSON
SAAD KHAN
8 KING ST E 20TH FL
TORONTO  M5C 1B5
CANADA
SAAD.KHAN@HAYS.COM

041844S001-1563A-196
HAYS SPECIALIST RECRUITMENT CANADA INC ATS
JEREMY KORCH
4350 W CYPRESS ST
SUITE 1000
TAMPA FL 33602
jeremy.korch@hays.com

105516S002-1563A-196
HEALTHCARE REALTY SVCS LLC AS AGENT FOR
HTA-10115 KINCEY AVENUE LLC
AKA PARK HUNTERSVILLE PARTNERS LLC
BAKER DONELSON BEARMAN ET AL
633 CHESTNUT ST STE 1900
CHATTANOOGA TN 37450
DSPIEGEL@BAKERDONELSON.COM

105516P001-1563A-196
HEALTHCARE REALTY SVCS LLC AS AGENT FOR
HTA-10115 KINCEY AVENUE LLC
AKA PARK HUNTERSVILLE PARTNERS LLC
CHRIS HATTON
10508 PARK RD STE 140
CHARLOTTE NC 28210
HATTON@HEALTHCAREREALTY.COM

105516S001-1563A-196
HEALTHCARE REALTY SVCS LLC AS AGENT FOR
HTA-10115 KINCEY AVENUE LLC
AKA PARK HUNTERSVILLE PARTNERS LLC
STEPHEN COX JR
3310 WEST END AVE STE 700
NASHVILLE TN 37203
SCOX@HEALTHCAREREALTY/CP0,

104982S001-1563A-196
HEF NC SC QRS 14-86 INC
CHAFFETZ LINDSEY LLP
ALAN J LIPKIN
1700 BROADWAY 33RD FL
NEW YORK NY 10019
A.LIPKIN@CHAFFETZLINDSAY.COM

104982S002-1563A-196
HEF NC SC QRS 14-86 INC
MORRIS NICHOLS ARSHT AND TUNNEL LLP
CURTIS S MILLER
1201 N MARKET ST
PO BOX 1347
WILMINGTON DE 19899-1347
CMILLER@MORRISNICHOLS.COM

104982P002-1563A-196
HEF NC SC QRS 14-86 INC
WP CAREY AND CO LLC
MARINA FOLZ
ONE MANHATTAN WEST
395 9TH AVE 58TH FL
NEW YORK NY 10001
MFLOZ@WPCAREY.COM

041862P002-1563A-196
HI-PERFORMANCE DESIGNS INC
MELISSA GAUDENS
803 E REYNOLDS ST
PLANT CITY FL 33563
MELISSA@HD-WHEELS.COM

043298P001-1563A-196
HOUSE OF BRICK TECHNOLOGIES
AKA OPSCOMPASS INC
SANDY DEANE
11422 MIRACLE HILLS DR STE 300
OMAHA NE 68154-4420
ACCOUNTING@OPSCOMPASS.COM

104953S001-1563A-196
ADAM HUDSON
WILL B GEER
ADDRESS AND EMAIL INTENTIONALLY OMITTED

000300P002-1563A-196
IA- DEPT OF REVENUE
OFFICE OF THE ATTORNEY GENERAL OF IOWA
BANKRUPTCY UNIT
HOOVER STATE OFFICE BLDG
1305 E WALNUT
DES MOINES IA 50319
IDR.BANKRUP@AG.IOWA.GOC

105219P001-1563A-196
ID LABELING SYSTEMS INC
ID LABEL INC
JAMES FRICE
425 PARK AVE
LAKE VILLA IL 60046
ACCOUNTING@IDLABELINC.COM

104107P001-1563A-196
ID ME
8280 GREENSBORO DR STE 800
MCLEAN VA 22102
NUMAN.SIDDIQUI@ID.ME

105365P002-1563A-196
ID- STATE TAX COMMISSION
PO BOX 36
BOISE ID 83722
KELLIE.MINGO@TAX.IDAHO.GOV

000048P001-1563A-196
IDAHO DEPT OF ENVIRONMENTAL QUALITY
1410 N HILTON
BOISE ID 83706
TIFFANY.FLOYD@DEQ.IDAHO.GOV

000049P001-1563A-196
IDAHO DEPT OF WATER RESOURCES
322 EAST FRONT ST
PO BOX 83720
BOISE ID 83720
BARRY.BURNELL@DEQ.IDAHO.GOV

Case 24-12391-CTG Old Tire Distributors, Inc., et al. Doc 1171 Filed 00/09/25 Page 17 of 676

Electronic Mail
Exhibit Pages

Page # : 14 of 101
05/30/2025 09:37:25 PM

105324P002-1563A-196
IHEART MEDIA
BAD DEBT PREVENTION
JENNY JANE BANZON
20880 STONE OAK PKWY 3RD FL
SAN ANTONIO TX 78258
BADDEBTPREVENTION@IHEARTMEDIA.COM

105735P002-1563A-196
IL- DEPT OF EMPLOYMENT SECURITY
SARAH HORN
115 S LA SALLE ST 5TH FLR
CHICAGO IL 60603
WILLIAM.HESLUP@ILLINOIS.GOV

105735P002-1563A-196
IL- DEPT OF EMPLOYMENT SECURITY
SARAH HORN
115 S LA SALLE ST 5TH FLR
CHICAGO IL 60603
SARAH.HORN@ILLINOIS.GOV

104310P002-1563A-196
IL- DEPT OF REVENUE
BANKRUPTCY SECTION
PO BOX 19035
SPRINGFIELD IL 62794
REV.BANKRUPTCY@ILLINOIS.GOV

000613P003-1563A-196
IL-DEPT OF EMPLOYMENT SECURITY
SARAH HORN
33 SOUTH STATE ST 10TH FLR
CHICAGO IL 60603
WILLIAM.HESLUP@ILLINOIS.GOV

000302P001-1563A-196
ILLINOIS DEPARTMTENT OF REVENUE
SALES AND USE TAX
101 W JEFFERSON
SPRINGFIELD IL 62702
REV.TA-SALES@ILLINOIS.GOV

105455P001-1563A-196
ILLINOIS STATE TREASURERS OFFICE
COTY LYONS
1 E OLD STATE CAPITOL PLZ
SPRINGFIELD IL 62701
bankruptcyfilings@illinoistreasurer.gov

043302P002-1563A-196
INDEED INC
BRIAN JOHNSON
177 BORAD ST
STAMFORD CT 06901
BRIAN.JOHNSON@GLASSDOOR.COM

105486P002-1563A-196
INDEED INC
EVELYN GARCIA
MAIL CODE 5160  PO BOX 660367
DALLAS TX 75266
BILLING@INDEED.COM

104318P001-1563A-196
INDEPENDENT LEASE CONSULTANTS INC
AARON MCNEAL
PO BOX 874
GOULDSBORO PA 18424
aaronmcneal@independentleaseconsultants.com

000561P001-1563A-196
INDIANA UNCLAIMED PROPERTY
OFFICE OF THE INDIANA ATTORNEY GENERAL
PO BOX 2504
GREENWOOD IN 46204
UPDMAIL@ATG.IN.GOV

105410P002-1563A-196
INDUSTRIAL DEVELOPERS OF OKLAHOMA 3 LLC
ALBRIGHT RUSHER AND HARDCASTLE
HEATH HARDCASTLE
15 WEST 6TH ST STE 2600
TULSA OK 74119
HEHARDCASTLE@ARHLAW.COM

041897P002-1563A-196
INDUSTRIAL TIRE SVC
KAT LINDSTROM
7331 NE KILLINGSWORTH
PORTLAND OR 97218
ACCOUNTING@INDUSTRIALTIRE.COM

105326P001-1563A-196
INGERSOLLRAND INDUSTRIAL US INC
INGERSOLL RAND INC
LEGAL DEPT
525 HARBOUR PL DR
SUITE 600
DAVIDSON NC 28036
jess.scotto@irco.com

104974P002-1563A-196
INSIGHT GLOBAL LLC
KAPLAN LEGAL SVC LLC
BRYAN KAPLAN, ESQ.
6100 LAKE FORREST DR STE 530
ATLANTA GA 30328
UNITED STATES
BK@KAPLANLAWGA.COM

104108P001-1563A-196
INTEGRA
8 DURWESTON ST
LONDON  W1H 1EW
UNITED KINGDOM
ZAKI@INTEGRA-GROUP.CO.UK

041909P002-1563A-196
INTERPACK SYSTEMS
ROBERT GLENN YEAKLEY II
5215 SIMPSON FERRY RD
MECHANICSBURG PA 17050
INTERPACK@INTERPACKUSA.COM

000413P001-1563A-196
IOWA ATTORNEY GENERAL
BRENNA BIRD
HOOVER STATE OFFICER BLDG
1305 E WALNUT 2ND FL
DES MOINES IA 50319
WEBTEAM@AG.IOWA.GOV

000413P001-1563A-196
IOWA ATTORNEY GENERAL
BRENNA BIRD
HOOVER STATE OFFICER BLDG
1305 E WALNUT 2ND FL
DES MOINES IA 50319
CONSUMER@AG.IOWA.GOV

043309P002-1563A-196
IRON ROOTS INC
SARU SAADEH
15300 BANDON DR
AUSTIN TX 78717
BILLING@IRONROOTSINC.COM

104287S001-1563A-196
IRS- DEPT OF TREASURY
INTERNAL REVENUE
600 ARCH ST M/S 03-F15-13
PHILADELPHIA PA 19106-1611
JOSEPH.G.WATHEN@IRS.GOV

104288S001-1563A-196
IRS- DEPT OF TREASURY
INTERNAL REVENUE SERVICE
600 ARCH ST
PHILADELPHIA PA 19106-1611
JOSEPH.G.WATHEN@IRS.GOV

041928P002-1563A-196
JACK FM (KNOZ/KRYD)
ROCKY III INVESTMENTS INC
PAUL VARECHA
203 GRAND AVE
GRAND JUNCTION CO 81501
PAUL@JACKFMCOLORADO.COM

104262P002-1563A-196
JACKSON SPALDING INC
FORTSON BENTLEY AND GRIFFIN PA
2500 DANIELL'S BRIDGE RD
BUILDING 200 SUITE 3A
ATHENS GA 30606
KDD@FBGLAW.COM

Case 24-12391-CTG  Doc 1171  Filed 09/29/25  Page 18 of 676

Old Tire Distributors, Inc., et al.
Electronic Mail
Exhibit Pages

105120P001-1563A-196
DJORN JAMES
BATEY LAW FIRM PLLC
SCOTT P BATEY
30200 TELEGRAPH RD STE 400
BINGHAM FARMS MI 48025
SBATEY@BATEYLAW.COM

041936P002-1563A-196
JANI-KING OF GREENVILLE/SPARTANBURG
CLAY YOUNG
498-A GARLINGTON RD
GREENVILLE SC 29615
CLAY@JANIKINGGSP.COM

041939P002-1563A-196
JANI-KING OF RALEIGH/DURHAM
CHRISTI CHAMPION
801 JONES FRANKLIN RD # 230
RALEIGH NC 27606
CCHAMPION@JANIKINGRDU.COM

105327P001-1563A-196
JARAYSI LAW LLC FBO IAN BROADNAX
PETER JARAYSI
2250 SATELLITE BLVD
SUITE 120
DULUTH GA 30097
peter@jaraysilawfirm.com

104224P002-1563A-196
JOHHDOW INDUSTRIES INC
SHERI R CLEMENCE
151 SNYDER AVE
BARBERTON OH 44203
SCLEMENCE@JOHNDOW.COM

105509S001-1563A-196
JOHN SHERMAN AS POLEN CAPITAL DESIGNEE
GREENBERG TRAURIG LLP
DENNIS MELORO
222 DELAWARE AVE STE 1600
WILMINGTON DE 19801
DENNIS.MELORO@GTLAW.COM

105509P002-1563A-196
JOHN SHERMAN AS POLEN CAPITAL DESIGNEE
JOHN SHERMAN
POLEN CAPITAL CO BETH DUGGAN
500 BOYLSTON ST
SUITE 1100
BOSTON MA 02116
EDUGGAN@POLENCAPITAL.COM

105487P003-1563A-196
JOHNSON CONTROLS FIRE PROTECTION LP
SUMIT TOMAR
5757 N GREEN BAY AVE
GLENDALE WI 53209
SUMIT.TOMAR@JCI.COM

105488P002-1563A-196
JOHNSON CONTROLS SECURITY SOLUTIONS LLC
SUMIT TOMAR
5757 N GREEN BAY AVE
GLENDALE WI 53209
SUMIT.TOMAR@JCI.COM

006221P001-1563A-196
CALVIN JOHNSON
ADDRESS AND EMAIL INTENTIONALLY OMITTED

006861P001-1563A-196
DEMAURYEA JOHNSON
ADDRESS AND EMAIL INTENTIONALLY OMITTED

011064P001-1563A-196
JONES CREEK PROPERTY GROUP LLC
3658 WELLINGTON DR
FRANKLINTON NC 27525
MJACEK@MASONWILLIAMS.COM

011064S001-1563A-196
JONES CREEK PROPERTY GROUP LLC
POYNER SPRUILL LLP
MATTHEW WEINER
PO BOX 1801
RALEIGH NC 27602
MWEINER@POYNERSPRUILL.COM

010946P001-1563A-196
JP MORGAN CHASE
DILLON ANTON
8181 COMMUNICATIONS PKWY
BLDG B FL 2
PLANO TX 75024
DILLON.ANTON@JPMORGAN.COM

011116P001-1563A-196
JPET ALBUQUERQUE LLC
RAY QUINNEY AND NEBEKER PC
DAVID H LEIGH
36 SOUTH STATE ST STE 1400
SALT LAKE CITY UT 84111
DLEIGH@RQN.COM

011116S001-1563A-196
JPET ALBUQUERQUE LLC
J STEVEN PRICE
230 EAST SOUTH TEMPLE ST
SALT LAKE CITY UT 84111
SPRICE@PRICERE.COM

104110P001-1563A-196
JUDITH BYERS
52 CAROLIN RD
MONTCLAIR NJ 07043
JBYERS@TIREBUYER.COM

043320P002-1563A-196
K AND S TIRE RECYCLING INC
GINA KHALIL
303  STATE ST
CHICAGO HEIGHTS IL 60411
ACCOUNTING@KANDSTIRERECYCLING.COM

000054P001-1563A-196
KANSAS DEPT OF HEALTH AND ENVIRONMENT
HEALTH AND ENVIRONMENT
JENNIFER NICHOLS
1000 SW JACKSON ST
TOPEKA KS 66612
NCDOADMIN@KDHEKS.GOV

000208P001-1563A-196
KANSAS DEPT OF HUMAN RESOURCES
CHIEF COUNSEL
1000 SW JACKSON
STE 500
TOPEKA KS 66612
KDOL.HUMANRESOURCES@KS.GOV

105315P002-1563A-196
KATHRYN CHANG
MORRIS NICHOLS ARSHT & TUNNELL LLP
DEREK ABBOT
ADDRESS AND EMAIL INTENTIONALLY OMITTED

105315S001-1563A-196
KATHRYN CHANG
ADDRESS AND EMAIL INTENTIONALLY OMITTED

105403S001-1563A-196
KATHRYN CHANG
MORRIS NICHOLS ARSHT & TUNNELL LLP
DEREK C ABBOTT
1201 NORTH MARKET STREET
P O BOX 1347
WILMINGTON DE 19899-1347
dabbott@morrisnichols.com

105403P001-1563A-196
KATHRYN CHANG
2513 EAST 5TH ST
CHARLOTTE NC 28204
katymchang@gmail.com

Case 24-12391-CTG    Old Tire Distributors, Inc., et al.    Doc 1171    Filed 06/09/25    Page 19 of 676

Electronic Mail
Exhibit Pages

Page # : 16 of 101                                                                    05/30/2025 09:37:25 PM

001554P001-1563A-196
MAGGIE KENDRICK
ADDRESS AND EMAIL INTENTIONALLY OMITTED

007095P002-1563A-196
THOMAS GREGORY KETT II
ADDRESS AND EMAIL INTENTIONALLY OMITTED

105399P003-1563A-196
KNOXVILLE UTILITIES BOARD
4505 MIDDLEBROOK PIKE
KNOXVILLE TN 37950
ADRIANA.MENDOZA@KUB.ORG

105399S001-1563A-196
KNOXVILLE UTILITIES BOARD
KENDALL STILES
PO BOX 59017
KNOXVILLE TN 37950
adriana.mendoza@kub.org

105436P001-1563A-196
KOLBUS AMERICA INC
ANISSA SMALLS
10115 KINCEY AVE
STE 215
HUNTERSVILLE NC 28078
ACCOUNTING@KOLBUS.COM

105456P001-1563A-196
KOLBUS AMERICA INC
ANISSA SMALLS
2902 WESTSHORE PL
LINCOLN COUNTY
DENVER AL 28037
asmalls@kolbus.com

041231P001-1563A-196
WILLIAM C KREEGER
ADDRESS AND EMAIL INTENTIONALLY OMITTED

104071P001-1563A-196
KUMHO TIRE USA INC
SHAWN DENLEIN
133 PEACHTREE ST NE
STE 2800
ATLANTA GA 30303
SDENLEIN@KUMHOTIREUSA.COM

042014P002-1563A-196
KVSH RADIO
AKA HEART CITY RADIO
MICHAEL BURGE
126 W 3RD ST
VALENTINE NE 69201
MIKE@KVSH.COM

042024P003-1563A-196
LAKIN TIRE WEST LLC
TERI MONTERO
15305 SPRING AVE
SANTA FE SPRINGS CA 90670
BILLING@LAKINTIRE.COM

105755P003-1563A-196
LAVENDEL CONSULTING PRIVATE LIMITED
JOTHI PRAKASH
5/185 LAKEVIEW AVE MUNNAR RD
PALLAPALAYAM UDUMALPET
TIRUPPUR TN 642112
INDIA
FINANCE.INDIA@LAVENDELCONSULTING.COM

011011P001-1563A-196
JO DIAN LAVOICE
ADDRESS AND EMAIL INTENTIONALLY OMITTED

011011S001-1563A-196
JO DIAN LAVOICE
KYLE DAVIS
ADDRESS AND EMAIL INTENTIONALLY OMITTED

104300P002-1563A-196
LAWRENCE KIPP
ISAACS AND ISAACS
D JASON PRIDE
1601 BUSINESS CTR CT
LOUISVILLE KY 40299
JASON@WEWIN.COM

105427P002-1563A-196
LEADER PROMOTIONS INC
SAMMY CARROLL
790 E JOHNSTOWN RD
COLUMBUS OH 43230
SCARROLL@LEADERPROMOS.COM

104968P001-1563A-196
LEADVENTURE INC
DAVID SCHLECK
4949 MEADOWS RD
SUITE 150
LAKE OSWEGO OR 97035
ar@leadventure.com

105443P002-1563A-196
LEAP SVC PARNTERS LLC DBA DRAIN WERKS
DRAIN WERKS
LYRICA HELMS
508 SPRINGDALE RD
BIRMINGHAM AL 35217
INFO@DRAINWERKS.COM

105437S001-1563A-196
LEARFIELD SUB LLC
JENNIFER VAUGHAN
505 HOBBS LANE
JEFFERSON CITY MO 65109
ar@learfield.com

105173P002-1563A-196
LEGAL ENTITY ID # 1

007473P001-1563A-196
BRANDON LEITHEISER
ADDRESS AND EMAIL INTENTIONALLY OMITTED

105192P001-1563A-196
CURTIS LETCAVAGE
211 HARLAND ST
EXETER PA 18643
CLET2716@GMAIL.COM

105489P001-1563A-196
LIBERTY PROPERTY LIMITED PARTNERSHIP
BRIAN MORGAN
FAEGRE DRINKER BIDDLE AND REATH LLP
1177 AVENUE OF THE AMERICAS 41ST FL
NEW YORK NY 10036
brian.morgan@faegredrinker.com

105489S001-1563A-196
LIBERTY PROPERTY LIMITED PARTNERSHIP
PROLOGIS
NATALIE EDWARDS
1800 WAZEE ST STE 500
DENVER CO 80202
nedwards@prologis.com

105490P001-1563A-196
LIBERTY TIRE RECYCLING LLC
DENISE MORRIS
600 RIVER AVE
3RD FLOOR
PITTSBURGH PA 15212
dmorris@libertytire.com

105736P001-1563A-196
LINCOLN COUNTY PUBLIC WORKS
MEGAN H GILBERT
COUNTY ATTORNEY
PO BOX 738
LINCOLNTON NC 28093
megan.gilbert@lincolncountync.gov

105352P001-1563A-196
LINKEDIN CORP
FOX ROTHSCHILD LLP
DAVID P PAPIEZ
1001 4TH AVE STE 4400
SEATTLE WA 98154
dpapiez@foxrothschild.com

105352S001-1563A-196
LINKEDIN CORP
PATTY MONTANEZ
1000 W MAUDE AVE
SUNNYVALE CA 94058
pmontanez@linkedin.com

043336P002-1563A-196
LISTRAK INC
HEIDI HAMRICK
100 WEST MILLPORT RD
LITITZ PA 17543
HEIDI.HAMRICK@LISTRAK.COM

000416P001-1563A-196
LOUISIANA ATTORNEY GENERAL
LIZ MURRILL
1885 NORTH THIRD ST
BATON ROUGE LA 70802
CONSTITUENTSERVICES@AG.LOUISIANA.GOV

000211P001-1563A-196
LOUISIANA DEPT OF WORK FORCE COMMISSION
SECRETARY
1001 N 23RD ST
BATON ROUGE LA 70802
OWD@LWC.LA.GOV

105306P002-1563A-196
LYNDEN TRANSPORT INC
DIANE R BRAND
PO BOX 3757
SEATTLE WA 98124
LYNDENCREDIT@LYNDEN.COM

104234P002-1563A-196
MA- DEPT OF REVENUE
COREEN LIMAGE
PO BOX 7090
BOSTON MA 02204
LIMAGEC@DOR.STATE.MA.US

104243P002-1563A-196
MA- DEPT OF REVENUE
COREEN LIMAGE
PO BOX 7090
BOSTON MA 02204
LIMAGEC@DOR.STATE.MA.US

105314P001-1563A-196
MANAGEMENT ANALYSIS UTILIZATION INC
CHAD HULT
501 GREENE ST
AUGUSTA GA 30901
chad.hult@mau.com

105411P001-1563A-196
MARK TERAO
13314 NE 93RD ST
REDMOND WA 98052
markterao@gmail.com

042092P002-1563A-196
MARKETING MANAGEMENT PARTNERS LLC
GRANT KONVALINKA AND HARRISON PC
HARRY R CASH
633 CHESTNUT ST STE 900
CHATTANOOGA TN 37450-0900
HCASH@GKHPC.COM

042895P001-1563A-196
ALOYSIOUS MARSHALL
ADDRESS AND EMAIL INTENTIONALLY OMITTED

105457P002-1563A-196
MARTINS INDUSTRIES
BERNSTEIN SHUR SAWYER AND NELSON PA
LETSON D BOOTS ESQ
100 MIDDLE ST
PO BOX 9729
PORTLAND ME 04104-5029
LBOOTS@BERNSTEINSHUR.COM

105457S001-1563A-196
MARTINS INDUSTRIES
BENOIT BEAUCHEMIN
1200 BLVD INDUSTRIAL
FARMHAM QC J2N 385 J2N 385
CANADA
bbeaucemin@martinsindustries.com

105510P001-1563A-196
MARVIN WILLIS
MAS LAW INC
1900 INTERNATIONAL PK DR
SUITE 140
BIRMINGHAM AL 35243
EEOC@mas-firm.com

000418P001-1563A-196
MARYLAND ATTORNEY GENERAL
ANTHONY G BROWN
200 ST PAUL PL
BALTIMORE MD 21202-2022
OAG@OAG.STATE.MD.US

105511P001-1563A-196
MAS LAW INC
1900 INTERNATIONAL PK DR
SUITE 140
BIRMINGHAM AL 35243
EEOC@mas-firm.com

000419P001-1563A-196
MASSACHUSETTS ATTORNEY GENERAL
ANDREA JOY CAMPBELL
ONE ASHBURTON PL
BOSTON MA 02108-1698
AGO@STATE.MA.US

105415P001-1563A-196
MCCARTER AND ENGLISH LLP
KATE ROGGIO BUCK ESQ
405 NORTH KING ST
8TH FLOOR
WILMINGTON DE 19801
KBUCK@MCCARTER.COM

105415S001-1563A-196
MCCARTER AND ENGLISH LLP
Maliheh Zare, Esq.
405 North King Street
8th Floor
Wilmington DE 19801
mzare@mccarter.com

105491P001-1563A-196
MCGUIREWOODS CONSULTING LLC
RYAN M BERNSTEIN
888 16TH ST NW STE 500
BLACK LIVES MATTER PLAZA
WASHINGTON DC 20006
rbernstein@mwcllc.com

105309P003-1563A-196
MD-COMPTROLLER OF MARYLAND
KIMBERLY BOWDEN STEPHENS
BANKRUPTCY UNIT
7 ST PAUL ST 2ND FL
BALTIMORE MD 21202
TWHITE2@MARYLANDTAXES.GOV

105339P002-1563A-196
MECHANICAL CONTRACTORS LLC
GREGORY BROWN
PO BOX 562357
CHARLOTTE NC 28256
JNUNN@MCIHVAC.COM

---

104274P002-1563A-196
MEMPHIS LIGHT GAS AND WATER
LYNDA PRUITT
PO BOX 430
MEMPHIS TN 38101
LPRUITT@MIGW.ORG

043346P002-1563A-196
MEMPHIS TIRE RECYCLERS LLC
CORTENEY MACK
3961 S LAKEWOOD DR
MEMPHIS TN 38128
MTR@MEMPHISTIRES.ORG

105429P002-1563A-196
MERRY MAIDS
CHARLES E PARKER III
2808 MARKET ST
WILMINGTON NC 28403
CHUCK.PARKER@MERRYMAIDS.PRO

043348P001-1563A-196
MICHELIN NORTH AMERICA INC
STEPHEN HOEFT
PO BOX 19001
GREENVILLE SC 29602-9001
LINDSAY.RICCI@MICHELIN.COM

043348P001-1563A-196
MICHELIN NORTH AMERICA INC
STEPHEN HOEFT
PO BOX 19001
GREENVILLE SC 29602-9001
STEPHEN.HOEFT@MICHELIN.COM

000420P001-1563A-196
MICHIGAN ATTORNEY GENERAL
DANA NESSEL
PO BOX 30212
525 W OTTAWA ST
LANSING MI 48909-0212
MIAG@MI.GOV

000218P001-1563A-196
MICHIGAN DEPT OF ENERGY,
LABOR AND ECONOMIC GROWTH
OTTAWA BUILDING
611 WEST OTTAWA
PO BOX 30004
LANSING MI 48909
LARA-PURCHASING@MICHIGAN.GOV

000569P001-1563A-196
MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
7285 PARSONS DR
DIMONDALE MI 48821
TREASUPD@MICHIGAN.GOV

042135P001-1563A-196
MICKEY THOMPSON
JOHN BODART
PO BOX 73437
CLEVELAND OH 44193
JBODART@MICKEYTHOMPSONTIRES.COM

104111P001-1563A-196
MICROSOFT AZURE
ONE MICROSOFT WAY
REDMOND WA 98052
NAONLINEADV@MICROSOFT.COM

105492S001-1563A-196
MICROSOFT CORP
PATRICK GOGERTY
ONE MICROSOFT WAY
REDMOND WA 98052
celabnc@microsoft.com

105492P001-1563A-196
MICROSOFT CORP
FOX ROTHSCHILD LLP
DAVID P PAPIEZ
1001 4TH AVE STE 4400
SEATTLE WA 98154
dpapiez@foxrothschild.com

104112P001-1563A-196
MICROSOFT ENTRA ID P1 (VIA SHI)
PO BOX 847543
DALLAS TX 75284-7543
ADBILL@MICROSOFT.COM

043350P001-1563A-196
MICROSOFT LICENSING GP
LEGAL AND CORPORATE AFFAIRS
TAMMY GARLICK
ONE MICROSOFT WAY
REDMOND WA 98052
TKING@MICROSOFT.COM

104327P002-1563A-196
MIDAMERICAN ENERGY CO
THANH KIM NGUYEN
PO BOX 4350 CREDIT
DAVENPORT IA 52808-4350
BANKRUPTCIES@MIDAMERICAN.COM

105674P001-1563A-196
MIKE DICARO
VICE PRESIDENT
ALPHA INDUSTRIAL PROPERTIES C/O AUBURN OWNER
19 N GREEN ST
CHICAGO IL 60607
MDICARO@ALPHAINDPROP.COM

000570P001-1563A-196
MINNESOTA DEPT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
85 7TH PL EAST
SUITE500
ST. PAUL MN 55101
UNCLAIMED.PROPERTY@STATE.MN.US

000220P001-1563A-196
MINNESOTA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
443 LAFAYETTE RD N
ST. PAUL MN 55155
DLI.COMMUNICATIONS@STATE.MN.US

000064P001-1563A-196
MINNESOTA DEPT OF NATURAL RESOURCES
500 LAFAYETTE RD
ST. PAUL MN 55155-4040
INFO@DNR.STATE.MN.US

000065P001-1563A-196
MINNESOTA POLLUTION CONTROL AGENCY
520 LAFAYETTE RD
ST. PAUL MN 55155-4194
WEBMASTER@PCA.STATE.MN.US

043351S001-1563A-196
MIRACLESOFT SOFTWARE SYSTEMS INC
PADMAVATI MANUBALLA
45625 GRAND RIVER AVE
NOVI MI 48374
PMANUBALLA@MIRACLESOFT.COM

043351P002-1563A-196
MIRACLESOFT SOFTWARE SYSTEMS INC
GIARMARCO MULLINS AND HORTON PC
TRAVIS COMSTOCK
101 W BIG BEAVER RD 10TH FL
COLUMBIA CIR
TROY MI 48084
TCOMSTOCK@GMHLAW.COM

105430P001-1563A-196
MIRIAN PACHECO BENITEZ
JUDSON H LIPOWITZ
101 E CHESAPEAKE AVE 5TH FL
TOWSON MD 21286
JLipowitz@azraelfranz.com

000068P001-1563A-196
MISSOURI DEPT OF NATURAL RESOURCES
PO BOX 176
1101 RIVERSIDE DR
JEFFERSON CITY MO 65102
CONTACT@DNR.MO.GOV

000312P001-1563A-196
MISSOURI DEPT OF REVENUE
SALES AND USE TAX
HARRY S TRUMAN STATE OFFICE BLDG
301 WEST HIGH ST
JEFFERSON CITY MO 65101
SALESUSE@DOR.MO.GOV

000223P001-1563A-196
MISSOURI LABOR AND
INDUSTRIAL RELATIONS COMMISSION
DIRECTOR
111 N 7TH ST
#700
ST. LOUIS MO 63101
LIRC@LABOR.MO.GOV

105458P001-1563A-196
MLRP SERGO LLC
BURKE WARREN MACKAY AND SERRITELLA
BRIAN P WELCH
330 N WABASH AVE
SUITE 2100
CHICAGO IL 60611
bwelch@burkelaw.com

011482S001-1563A-196
MO- CLAY COUNTY COLLECTOR
BRUCE E STRAUSS
MERRICK BAKER 7 STRAUSS PC
SUITE 500
1044 MAIN STREET
KANSAS CITY MO 64079
bruces@merrickbakerstrauss.com

011482P003-1563A-196
MO- CLAY COUNTY COLLECTOR OF REVENUE
1 COURTHOUSE SQUARE
LIBERTY MO 64068-2368
BRUCES@MERRICKBAKERSTRAUSS.COM

104235P002-1563A-196
MO- MISSOURI DEPT OF REVENUE
WILL GRAY
PO BOX 475
JEFFERSON CITY MO 65105
WILL.GRAY@DOR.MO.GOV

104216P002-1563A-196
MO- ST LOUIS COUNTY COLLECTOR OF REVENUE
KAREN J BENSON
41 S CENTRAL AVE
ST LOUIS MO 63105
KBENSON@STLOUISCOUNTYMO.GOV

104296P002-1563A-196
MOLLY MAID OF FARMINGTON
WILLIAM LACOURCUERE
40 COUNTRY SQUIRE DR
STE 1B
CROMWELL CT 06416
BILL.LACOURCIERE@MOLLYMAID.COM

043355P002-1563A-196
MONDAYCOM LTD
ELIRAN GLAZER
6 YITZHAK SADEH ST
TEL AVIV  6777506
ISRAEL
AR@MONDAY.COM

000424P001-1563A-196
MONTANA ATTORNEY GENERAL
AUSTIN KNUDSEN
215 N SANDERS THIRD FL
JUSTICE BLDG
HELENA MT 59620-1401
CONTACTDOJ@MT.GOV

000225P001-1563A-196
MONTANA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
315 LOCKEY AVE
HELENA, MT 59601
DLIQUESTIONS@MT.GOV

012019P002-1563A-196
MONTGOMERY WATER WORKS
BRANDY HENLINE
2000 INTERSTATE PK DR
MONTGOMERY AL 36109
BHENLINE@MWWSSB.COM

105734P001-1563A-196
MOODY'S INVESTORS SVC
JOHN BRIGANTINO
250 GREENWICH ST
NEW YORK NY 10007
john.brigantino@moodys.com

105407P001-1563A-196
MORRIS MANNING AND MARTIN LLP
BRIAN J LEVY
GEORGIA BAR NO. 302518
1600 ATLANTA FINANCIAL CTR
3343 PEACHTREE ROAD NE
ATLANTA GA 30326
BLEVY@MMMLAW.COM

105751P002-1563A-196
MOTOR INFORMATION SYSTEMS
SELDI DALANAJ
1301 W LONG LAKE RD STE 300
TROY MI 48096
SELDI.DALANAJ@MOTOR.COM

105417P001-1563A-196
MUNSCH HARDT KOPF AND HARR PC
DEBORAH M PERRY
500 N AKARD STREET SUITE 4000
DALLAS TX 75201-6659
DPERRY@MUNSCH.COM

105469P001-1563A-196
MURAD A EMALI
GREGORY SKINNER
107 WEST MAIN ST STE 3
BELLEVILLE IL 62220
greg@gskinnerlaw.com

105742P001-1563A-196
MVT SVC LLC
TRISH GRIM
MVT SVC LLC
3590 W PICACHO AVE
LAS CRUCES NM 88007
trish.grim@m-v-t.com

104315P001-1563A-196
NAME ADDRESS AND E-MAIL INTENTIONALLY REDACTED

008982P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S026-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S026-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S026-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S026-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

05/30/2025 09:37:25 PM

| | | | |
|---|---|---|---|
| 022705S026-1563A-196 | 022705S026-1563A-196 | 022705S026-1563A-196 | 022705S026-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S027-1563A-196 | 022705S027-1563A-196 | 022705S027-1563A-196 | 022705S027-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S027-1563A-196 | 022705S027-1563A-196 | 022705S027-1563A-196 | 022705S027-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S028-1563A-196 | 022705S028-1563A-196 | 022705S028-1563A-196 | 022705S028-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S028-1563A-196 | 022705S028-1563A-196 | 022705P001-1563A-196 | 022705P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705P001-1563A-196 | 022705P001-1563A-196 | 022705P001-1563A-196 | 022705P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 022705P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S002-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S002-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S002-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S002-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S002-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S002-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S002-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S002-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S006-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S006-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S006-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S006-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S006-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S006-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S006-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 022705S006-1563A-196 | 022705S024-1563A-196 | 022705S024-1563A-196 | 022705S024-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S024-1563A-196 | 022705S024-1563A-196 | 022705S024-1563A-196 | 022705S024-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S024-1563A-196 | 022705S015-1563A-196 | 022705S015-1563A-196 | 022705S015-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S015-1563A-196 | 022705S015-1563A-196 | 022705S015-1563A-196 | 022705S015-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S007-1563A-196 | 022705S007-1563A-196 | 022705S007-1563A-196 | 022705S007-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S007-1563A-196 | 022705S007-1563A-196 | 022705S007-1563A-196 | 022705S011-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

05/30/2025 09:37:25 PM

| | | | |
|---|---|---|---|
| 022705S011-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S011-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S011-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S011-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S011-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S011-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S017-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S017-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S017-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S017-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S017-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S017-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S017-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S008-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S008-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S008-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S008-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S008-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S008-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S008-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S010-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S010-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S010-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S010-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

05/30/2025 09:37:25 PM

022705S010-1563A-196                    022705S010-1563A-196                    022705S010-1563A-196                    022705S019-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED    NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED    NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED    NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S019-1563A-196                    022705S019-1563A-196                    022705S019-1563A-196                    022705S019-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED    NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED    NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED    NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S019-1563A-196                    022705S019-1563A-196                    022705S013-1563A-196                    022705S013-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED    NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED    NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED    NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S013-1563A-196                    022705S013-1563A-196                    022705S013-1563A-196                    022705S013-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED    NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED    NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED    NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S013-1563A-196                    022705S012-1563A-196                    022705S012-1563A-196                    022705S012-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED    NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED    NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED    NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S012-1563A-196                    022705S012-1563A-196                    022705S012-1563A-196                    022705S012-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED    NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED    NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED    NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

Case 24-12391-CTG  Doc 1171  Filed 00/09/25  Page 28 of 676
Old Tire Distributors, Inc., et al.

**Electronic Mail**
**Exhibit Pages**

| 022705S018-1563A-196 | 022705S018-1563A-196 | 022705S018-1563A-196 | 022705S018-1563A-196 |
|---|---|---|---|
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S018-1563A-196 | 022705S018-1563A-196 | 022705S018-1563A-196 | 022705S009-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S009-1563A-196 | 022705S009-1563A-196 | 022705S009-1563A-196 | 022705S009-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S009-1563A-196 | 022705S009-1563A-196 | 022705S014-1563A-196 | 022705S014-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S014-1563A-196 | 022705S014-1563A-196 | 022705S014-1563A-196 | 022705S014-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S014-1563A-196 | 022705S025-1563A-196 | 022705S025-1563A-196 | 022705S025-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

022705S025-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S025-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S025-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S025-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S025-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S004-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S004-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S004-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S004-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S004-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S004-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S004-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S004-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S005-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S005-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S005-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S005-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S005-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S005-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S005-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S005-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S003-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S003-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

022705S003-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

**Electronic Mail**
**Exhibit Pages**

05/30/2025 09:37:25 PM

| | | | |
|---|---|---|---|
| 022705S003-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S003-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S003-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S003-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S003-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S020-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S020-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S020-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S020-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S020-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S020-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S020-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S020-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S021-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S021-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S021-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S021-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S021-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S021-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S021-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S021-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S022-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S022-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S022-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 022705S022-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S022-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S022-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S022-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S022-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S023-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S023-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S023-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S023-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S023-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S023-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S023-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S023-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S016-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S016-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S016-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S016-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S016-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S016-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022705S016-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022705S016-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022763P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022763P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022768P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

Page # : 29 of 101                                                                                                    05/30/2025 09:37:25 PM

| | | | |
|---|---|---|---|
| 022768P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022812P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022856P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022923P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 022923P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022923P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 022951P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023044P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 023044P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023044P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023051P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023051P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 023051P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023051P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023051P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023051P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 023082P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023082P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023127P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023127P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 023127P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023127P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023127P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023209P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

023209P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

023209P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

023219P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

023219P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

023219P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

023219P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

023221P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

023221P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

023221P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

023221P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

023221P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

023221P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

023221P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

023221P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

023249P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

023287P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

023319P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

023319P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

023319P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

023353P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

023353P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

023353P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

023456P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

023456P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 023456P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023456P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023502P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023513P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 023513P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023547P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023547P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023547P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 023547P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023584P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023590P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023662P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 023682P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023682P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023682P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023682P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 023682P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023719P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023719P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023719P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 023858P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023870P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023870P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 023870P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

05/30/2025 09:37:25 PM

| | | | |
|---|---|---|---|
| 023870P001-1563A-196 | 023882P001-1563A-196 | 023895P001-1563A-196 | 023895P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 023895P001-1563A-196 | 023895P001-1563A-196 | 023895P001-1563A-196 | 023895P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 023897P001-1563A-196 | 023897P001-1563A-196 | 024050P001-1563A-196 | 024050P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 024050P001-1563A-196 | 024050P001-1563A-196 | 024050P001-1563A-196 | 024050P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 024051P001-1563A-196 | 024051P001-1563A-196 | 024125P001-1563A-196 | 024125P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 024125P001-1563A-196 | 024129P001-1563A-196 | 024129P001-1563A-196 | 024129P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 024129P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 024129P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 024129P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 024129P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 024129P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 024129P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 024129P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 024129P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 024129P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 024129P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 024129P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 024129P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 024129P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 024129P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 024129P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 024129P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 024135P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 024135P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 024135P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 024135P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 024135P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 024135P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 024135P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 024135P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

05/30/2025 09:37:26 PM

---

024207P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

024225P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

024225P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

024488P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

024488P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

024497P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

024724P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

024792P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

024792P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

024792P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

024792P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

024876P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

024876P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

024876P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

024906P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

024906P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

024991P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

024991P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025087P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025090P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025090P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025090P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025090P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025090P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

05/30/2025 09:37:26 PM

| | | | |
|---|---|---|---|
| 025090P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025090P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025090P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025126P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025197P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025197P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025244P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025244P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025267P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025313P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025372P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025372P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025372P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025375P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025375P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025375P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025382P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025382P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025382P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025382P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025456P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025482P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025482P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025555P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 025555P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025555P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025591P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025591P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025591P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025591P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025591P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025591P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025591P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025591P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025591P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025591P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025591P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025591P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025671P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025676P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025676P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025676P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025676P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025676P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025676P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025676P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025676P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025676P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

Page # : 38 of 101                                                                                           05/30/2025 09:37:26 PM

| | | | |
|---|---|---|---|
| 025676P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025733P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025733P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025771P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025771P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025771P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025771P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025771P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025771P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025771P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S020-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S020-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025813S020-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S020-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S020-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S004-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025813S004-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S004-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S004-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S004-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025813S015-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S015-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S015-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S015-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

Case 24-12391-CTG  Doc 1171  Filed 00/09/25  Page 42 of 676
Old Tire Distributors, Inc., et al.
**Electronic Mail**
**Exhibit Pages**

Page # : 39 of 101

05/30/2025 09:37:26 PM

025813S015-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S015-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S015-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S025-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S025-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S025-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S025-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S025-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S011-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S011-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S011-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S011-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S011-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S011-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S013-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S013-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S013-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S013-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

**Electronic Mail**
**Exhibit Pages**

05/30/2025 09:37:26 PM

025813S013-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S013-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S006-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S006-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S006-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S006-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S006-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S014-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S014-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S014-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S014-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S014-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S014-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S012-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S012-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S012-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S012-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S012-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S012-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S016-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S016-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S016-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S016-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S016-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

**Electronic Mail**
**Exhibit Pages**

05/30/2025 09:37:26 PM

025813S016-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S016-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S018-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S018-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S018-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S018-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S018-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S023-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S023-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S023-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S023-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S023-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S021-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S021-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S021-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S021-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S021-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S021-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S010-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S010-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S010-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S010-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S010-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

025813S010-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 025813S022-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S022-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S022-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S022-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025813S022-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S008-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S008-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S008-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025813S008-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S008-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S008-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S003-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025813S003-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S003-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S003-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S003-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025813S003-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025813S001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S019-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

Page # : 43 of 101                                                                                                   05/30/2025 09:37:26 PM

| | | | |
|---|---|---|---|
| 025813S019-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S019-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S019-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S019-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025813S024-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S024-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S024-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S024-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025813S024-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S024-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S009-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S009-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025813S009-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S009-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S009-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S009-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025813S005-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S005-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S005-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S005-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025813S005-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S005-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S005-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S007-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 025813S007-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S007-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S007-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S007-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025813S002-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S002-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S002-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S002-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025813S002-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S002-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S017-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S017-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025813S017-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S017-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S017-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S026-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025813S026-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S026-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S026-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025813S026-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025813S026-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025848P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025848P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025848P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

05/30/2025 09:37:26 PM

| | | | |
|---|---|---|---|
| 025848P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025855P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025893P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025932P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025932P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025932P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025932P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025932P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 025932P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025932P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 025952P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026024P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 026055P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026055P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026055P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026055P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 026055P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026055P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026055P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026055P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 026060P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026060P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026094P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026107P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

05/30/2025 09:37:26 PM

| | | | |
|---|---|---|---|
| 026169P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026177P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026259P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026260P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 026271P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026271P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026271P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026286P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 026286P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026286P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026286P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026431P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 026431P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026495P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026495P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026533P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 026533P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026533P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026533P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026533P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 026542P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026542P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026543P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026585P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 026585P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026699P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026699P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026699P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 026699P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026699P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026699P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026699P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 026699P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026699P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026706P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026718P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 026718P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026718P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026778P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026778P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 026778P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026904P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 026987P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 027015P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 027015P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 027015P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 027015P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 027015P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

| 027136P001-1563A-196 | 027352P001-1563A-196 | 027352P001-1563A-196 | 027361P001-1563A-196 |
|---|---|---|---|
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 027405P001-1563A-196 | 027444P001-1563A-196 | 027537P001-1563A-196 | 027537P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 027537P001-1563A-196 | 027537P001-1563A-196 | 027537P001-1563A-196 | 027597P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 027674P001-1563A-196 | 027674P001-1563A-196 | 027839P001-1563A-196 | 027839P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 027928P001-1563A-196 | 027928P001-1563A-196 | 027928P001-1563A-196 | 027953P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 027953P001-1563A-196 | 027992P001-1563A-196 | 027995P001-1563A-196 | 028012P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

05/30/2025 09:37:26 PM

| | | | |
|---|---|---|---|
| 028012P001-1563A-196 | 028012P001-1563A-196 | 028012P001-1563A-196 | 028012P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028072P001-1563A-196 | 028072P001-1563A-196 | 028072P001-1563A-196 | 028072P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028072P001-1563A-196 | 028072P001-1563A-196 | 028072P001-1563A-196 | 028072P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028072P001-1563A-196 | 028072P001-1563A-196 | 028072P001-1563A-196 | 028072P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028145P001-1563A-196 | 028145P001-1563A-196 | 028147P001-1563A-196 | 028147P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028181P001-1563A-196 | 028181P001-1563A-196 | 028181P001-1563A-196 | 028181P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

Page # : 50 of 101                                                        05/30/2025 09:37:26 PM

| | | | |
|---|---|---|---|
| 028181P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028181P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028232P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028237P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028237P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028264P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028264P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028264P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028264P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028264P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028264P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028628P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028633P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028676P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028770P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028805P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028805P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028928P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028928P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028928P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028928P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

| 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 |
|---|---|---|---|
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

| 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 |
|---|---|---|---|
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 | 028936P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028936P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 028946P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 028990P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029180P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029180P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029180P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029232P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029273P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

05/30/2025 09:37:26 PM

| | | | |
|---|---|---|---|
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

05/30/2025 09:37:26 PM

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029317P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

**Electronic Mail**
**Exhibit Pages**

05/30/2025 09:37:26 PM

| | | | |
|---|---|---|---|
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

05/30/2025 09:37:26 PM

| 029317P001-1563A-196 | 029317P001-1563A-196 | 029317P001-1563A-196 | 029317P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196 | 029317P001-1563A-196 | 029317P001-1563A-196 | 029317P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196 | 029317P001-1563A-196 | 029317P001-1563A-196 | 029317P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196 | 029317P001-1563A-196 | 029317P001-1563A-196 | 029317P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196 | 029317P001-1563A-196 | 029317P001-1563A-196 | 029317P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196 | 029317P001-1563A-196 | 029317P001-1563A-196 | 029317P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

Page # : 60 of 101                                                                05/30/2025 09:37:26 PM

| | | | |
|---|---|---|---|
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

05/30/2025 09:37:26 PM

| | | | |
|---|---|---|---|
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

Case 24-12391-CTG Doc 1171 Filed 00/29/25 etal. Page 65 of 676
Oldco Tire Distributors, Inc., et al.
**Electronic Mail**
**Exhibit Pages**

05/30/2025 09:37:26 PM

| | | | |
|---|---|---|---|
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029317P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029376P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029376P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029376P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029376P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029384P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029384P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029427P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029427P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029427P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 029427P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029475P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029475P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 029475P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

05/30/2025 09:37:26 PM

---

029475P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029475P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029550P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029550P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029576P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029576P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029627P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029627P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029757P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029757P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029757P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029757P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029759P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029759P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029759P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

029842P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

030017P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

030017P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

030021P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

030021P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

030099P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

030116P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

030133P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

030226P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

**Electronic Mail**
**Exhibit Pages**

05/30/2025 09:37:26 PM

| | | | |
|---|---|---|---|
| 030230P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030300P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030339P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030360P002-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 030371P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030371P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030402P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030454P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 030454P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030462P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030466P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030466P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 030466P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030488P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030498P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030498P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 030498P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030539P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030539P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030539P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 030581P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030581P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030581P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030581P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Oldco Ti-Distributors, Inc., et al.**
**Electronic Mail**
**Exhibit Pages**

05/30/2025 09:37:26 PM

| | | | |
|---|---|---|---|
| 030632P001-1563A-196 | 030633P001-1563A-196 | 030633P001-1563A-196 | 030648P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 030663P001-1563A-196 | 030672P001-1563A-196 | 030674P001-1563A-196 | 030675P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 030676P001-1563A-196 | 030689P001-1563A-196 | 030705P001-1563A-196 | 030705P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 030705P001-1563A-196 | 030705P001-1563A-196 | 030705P001-1563A-196 | 030705P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 030705P001-1563A-196 | 030705P001-1563A-196 | 030705P001-1563A-196 | 030705P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 030705P001-1563A-196 | 030705P001-1563A-196 | 030705P001-1563A-196 | 030705P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030705P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 030706P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030722P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030730P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030730P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 030730P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030730P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030763P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030818P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 030910P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030919P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030967P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030967P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 030967P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030967P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030967P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030967P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 030967P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030967P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030967P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030967P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 030982P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030982P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030982P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 030982P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

05/30/2025 09:37:26 PM

| | | | |
|---|---|---|---|
| 030982P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031034P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031044P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031125P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 031125P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031145P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031188P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031189P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 031189P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031207P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031207P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031234P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 031234P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031234P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031431P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031440P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 031458P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031458P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031649P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031649P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 031649P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031649P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031649P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031649P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

Case 24-12391-CTG Doc 1171 Filed 00/09/25 al. Page 72 of 676
Old Co Tire Distributors, Inc., et al.
**Electronic Mail**
**Exhibit Pages**

| 031649P001-1563A-196 | 031649P001-1563A-196 | 031649P001-1563A-196 | 031649P001-1563A-196 |
|---|---|---|---|
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 031649P001-1563A-196 | 031649P001-1563A-196 | 031649P001-1563A-196 | 031649P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 031649P001-1563A-196 | 031649P001-1563A-196 | 031649P001-1563A-196 | 031649P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 031649P001-1563A-196 | 031649P001-1563A-196 | 031649P001-1563A-196 | 031649P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 031649P001-1563A-196 | 031649P001-1563A-196 | 031649P001-1563A-196 | 031649P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 031649P001-1563A-196 | 031649P001-1563A-196 | 031649P001-1563A-196 | 031649P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 031649P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031649P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031649P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031649P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 031649P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031649P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031649P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031649P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 031649P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031649P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031649P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031649P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 031649P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031649P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031649P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031649P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 031649P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031649P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031777P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 031829P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 031949P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032014P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032014P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032014P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

05/30/2025 09:37:26 PM

| | | | |
|---|---|---|---|
| 032014P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032014P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032048P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032048P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 032048P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032124P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032124P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032166P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 032166P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032166P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032221P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032221P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 032221P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032221P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032221P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032221P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 032221P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032221P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032221P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032221P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 032221P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032221P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032221P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032221P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 032221P001-1563A-196 | 032221P001-1563A-196 | 032221P001-1563A-196 | 032221P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 032221P001-1563A-196 | 032221P001-1563A-196 | 032221P001-1563A-196 | 032221P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 032221P001-1563A-196 | 032221P001-1563A-196 | 032221P001-1563A-196 | 032221P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 032244P001-1563A-196 | 032334P001-1563A-196 | 032334P001-1563A-196 | 032359P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 032365P001-1563A-196 | 032410P001-1563A-196 | 032458P001-1563A-196 | 032458P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 032697P001-1563A-196 | 032697P001-1563A-196 | 032697P001-1563A-196 | 032697P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 032697P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032697P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032697P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032697P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 032697P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032697P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032697P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032697P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 032697P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032697P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032697P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032697P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 032697P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032697P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032697P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032697P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 032697P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032697P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032697P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032727P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 032727P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032829P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032918P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 032918P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

05/30/2025 09:37:26 PM

032918P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

032918P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

032991P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

032991P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033042P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033042P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033299P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033362P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033362P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033362P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033362P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033454P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033455P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033455P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033455P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033463P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033471P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033485P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

**Electronic Mail**
**Exhibit Pages**

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

033546P001-1563A-196
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

Case 24-12391-CTG   Doc 1171   Filed 06/09/25   Page 79 of 676
Old Tire Distributors, Inc., et al.

**Electronic Mail**
**Exhibit Pages**

05/30/2025 09:37:26 PM

| | | | |
|---|---|---|---|
| 033546P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 033546P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 033546P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 033546P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 033546P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 033546P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 033546P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 033546P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 033546P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 033546P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 033546P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 033631P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 033643P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 033644P002-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 033748P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 033748P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 033748P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 033748P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 033748P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 033748P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 033748P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 033748P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 033748P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 034368P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

05/30/2025 09:37:26 PM

| | | | |
|---|---|---|---|
| 034412P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 034532P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 034532P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 034646P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 034702P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 034738P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 034738P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 034762P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 034804P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 034928P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 034928P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 034958P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 034958P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 035085P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 035085P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 035085P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 035185P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 035237P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 035241P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 035248P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 035272P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 035331P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 035331P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 035336P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

05/30/2025 09:37:26 PM

| 035341P001-1563A-196 | 035345P001-1563A-196 | 035354P001-1563A-196 | 035355P001-1563A-196 |
|---|---|---|---|
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 035355P001-1563A-196 | 035355P001-1563A-196 | 035372P001-1563A-196 | 035458P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 035490P001-1563A-196 | 035490P001-1563A-196 | 035585P001-1563A-196 | 035896P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 036197P001-1563A-196 | 036239P001-1563A-196 | 036239P001-1563A-196 | 036432P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 036446P001-1563A-196 | 036479P001-1563A-196 | 036540P001-1563A-196 | 036732P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 036944P001-1563A-196 | 036958P001-1563A-196 | 036975P001-1563A-196 | 037064P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 037092P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 037141P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 037162P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 037179P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 037186P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 037239P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 037256P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 037256P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 037392P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 037473P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 037493P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 037536P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 037550P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 037571P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 037600P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 037600P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 037600P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 037622P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 037650P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 037650P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 037650P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 037650P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 037650P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 037650P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

05/30/2025 09:37:26 PM

| | | | |
|---|---|---|---|
| 037650P001-1563A-196 | 037650P001-1563A-196 | 037650P001-1563A-196 | 037657P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 037657P001-1563A-196 | 037657P001-1563A-196 | 037657P001-1563A-196 | 037814P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 037882P001-1563A-196 | 037982P001-1563A-196 | 037982P001-1563A-196 | 038222P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 038270P001-1563A-196 | 038411P001-1563A-196 | 038474P001-1563A-196 | 038474P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 038531P001-1563A-196 | 038558P001-1563A-196 | 038558P001-1563A-196 | 038560P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 038578P001-1563A-196 | 038578P001-1563A-196 | 038603P001-1563A-196 | 038603P001-1563A-196 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 038603P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 038603P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 038609P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 038609P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 038873P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 038911P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039115P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039115P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 039115P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039217P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039217P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039337P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 039378P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039382P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039382P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039530P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 039592P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039612P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039639P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039660P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 039664P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039675P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039711P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039711P001-1563A-196 NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

05/30/2025 09:37:26 PM

| | | | |
|---|---|---|---|
| 039719P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039721P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039722P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039724P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 039740P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039740P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039797P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039805P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 039805P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039806P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039807P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039830P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 039909P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039909P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039961P003-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039961P003-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 039961P003-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 039981P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 040070P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 040076P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 040076P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 040076P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 040102P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 040102P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 040163P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 040229P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 040229P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 040332P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 040453P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 040453P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 040488P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 040488P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 040628P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 040628P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 040715P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 040824P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 040895P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 040895P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 041085P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 041085P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 041085P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 041401S001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 041401P002-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 042822P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 045463P002-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 046433P002-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 048660S001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 048660P002-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 057232P002-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 058593P001-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 062116P003-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 088073P002-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 105428P002-1563A-196<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 012313P001-1563A-196<br>NAME AND EMAIL INTENTIONALLY OMITTED | 012314P001-1563A-196<br>NAME AND EMAIL INTENTIONALLY OMITTED | 012315P001-1563A-196<br>NAME AND EMAIL INTENTIONALLY OMITTED |
| 012316P001-1563A-196<br>NAME AND EMAIL INTENTIONALLY OMITTED | 012361P001-1563A-196<br>NAME AND EMAIL INTENTIONALLY OMITTED | 012369P001-1563A-196<br>NAME AND EMAIL INTENTIONALLY OMITTED | 012463P001-1563A-196<br>NAME AND EMAIL INTENTIONALLY OMITTED |
| 012508P001-1563A-196<br>NAME AND EMAIL INTENTIONALLY OMITTED | 012670P001-1563A-196<br>NAME AND EMAIL INTENTIONALLY OMITTED | 013189P001-1563A-196<br>NAME AND EMAIL INTENTIONALLY OMITTED | 013335P001-1563A-196<br>NAME AND EMAIL INTENTIONALLY OMITTED |
| 013474P001-1563A-196<br>NAME AND EMAIL INTENTIONALLY OMITTED | 013606P001-1563A-196<br>NAME AND EMAIL INTENTIONALLY OMITTED | 013822P001-1563A-196<br>NAME AND EMAIL INTENTIONALLY OMITTED | 018662P001-1563A-196<br>NAME AND EMAIL INTENTIONALLY OMITTED |
| 019801P001-1563A-196<br>NAME AND EMAIL INTENTIONALLY OMITTED | 105414P001-1563A-196<br>NARRON WENZEL PA<br>DAVID F MILLS<br>102 S THIRD ST<br>PO BOX 1567<br>SMITHFIELD NC 27577<br>DMILLS@NARRONWENZEL.COM | 011999P002-1563A-196<br>NASHVILLE ELECTRIC SVC<br>STEPHANIE SANDERFER<br>1214 CHURCH ST<br>NASHVILLE TN 37246<br>SSANDERFER@NESPOWER.COM | 043084P002-1563A-196<br>NATIONAL ASSOCIATION OF TOWN WATCH<br>MATTHEW PESKIN<br>308 E LANCASTER AVE<br>STE 115<br>WYNNEWOOD PA 19096<br>MPESKIN@NATW.ORG |

Case 24-12391-CTG Doc 1171 Filed 00/09/25 al. Page 88 of 676
Old Tire Distributors, Inc., et al.
Electronic Mail
Exhibit Pages

05/30/2025 09:37:26 PM

042911P002-1563A-196
NATIONAL UNION FIRE INSURANCE CO
OF PITTSBURGH, PA
DAVID PERKINS
PO BOX 10472
NEWARK NJ 07193
DAVID.PERKINS@AIG.COM

105062P002-1563A-196
NATWNATIONAL NIGHT OUT
NATIONAL ASSOCIATION OF TOWN WATCH (NATW)
MATT PESKIN
308 E LANCASTER AVE STE 115
WYNNEWOOD PA 19096
MPESKIN@NATW.ORG

104291P002-1563A-196
NC- MECKLENBURG COUNTY TAX COLLECTOR
C ASHLEY LAMM
3205 FREEDOM DR STE 3000
CHARLOTTE NC 28208
CHARLES.LAMM@MECKNC.GOV

011855P002-1563A-196
NC-WILSON COUNTY
TAX COLLECTOR
PO BOX 1162
WILSON NC 27894-1162
CSPENCER@WILSONCOUNTYNC.GOV

000425P001-1563A-196
NEBRASKA ATTORNEY GENERAL
MIKE HILGERS
2115 STATE CAPITOL
LINCOLN NE 68509-8920
NEDOJ@NEBRASKA.GOV

000071P001-1563A-196
NEBRASKA DEPT OF ENVIRONMENTAL QUALITY
245 FALLBROOK BLVD
STE 100
LINCOLN NE 68521
NDEQ.MOREINFO@NEBRASKA.GOV

105673P001-1563A-196
NEIL KLEIN
PRINCIPAL GENERAL COUNSEL
ALPHA INDUSTRIAL PROPERTIES C/O AUBURN OWNER
19 N GREEN ST
CHICAGO IL 60607
NKLEIN@ALPHAINDPROP.COM

105400P002-1563A-196
NETJETS INC
THOMAS B SHEDLOCK
4111 BRIDGEWAY AVE
COLUMBUS OH 43219
AR@NETJETS.COM

000426P001-1563A-196
NEVADA ATTORNEY GENERAL
AARON FORD
OLD SUPREME CT BLDG
100 N CARSON ST
CARSON CITY NV 89701
AGINFO@AG.NV.GOV

000427P001-1563A-196
NEW HAMPSHIRE ATTORNEY GENERAL
JOHN FORMELLA
NH DEPARTMENT OF JUSTICE
33 CAPITOL ST
CONCORD NH 03301-6397
ATTORNEYGENERAL@DOJ.NH.GOV

000076P001-1563A-196
NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION
MARK N MAURIELLO
401 E STATE ST
7TH FL EAST WING
TRENTON NJ 08625-0402
RELEASE_PREVENTION@DEP.NJ.GOV

105747P002-1563A-196
NEW LEGEND INC
JESSIE SINGH
1235 OSWALD RD
YUBA CITY CA 95991
ACCOUNTIMG@NEWLEGENDINC.COM

000581P001-1563A-196
NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY NY 12236
NYSOUF@OSC.STATE.NY.US

000078P001-1563A-196
NEW YORK STATE DEPT OF
ENVIRONMENTAL CONSERVATION
625 BROADWAY
ALBANY NY 12233-0001
DAR.SIPS@DEC.NY.GOV

042191P001-1563A-196
NEXEN TIRE AMERICA INC
BRIAN HAN
21073 PATHFINDER RD
STE 100
DIAMOND BAR CA 91765
BRIAN@NEXENTIRE.COM

105493P001-1563A-196
NICOLE TOWNSEY
'MAGGIO LAW
1227 E FORTIFICATION ST
JACKSON MS 39202
madison@mtlawms.com

104228P002-1563A-196
NICOR GAS
MARYJANE RAMIREZ
PO BOX 549
AURORA IL 60507
BNKRPTDPRT@AGLRESOURCES.COM

104073P001-1563A-196
NITTO TIRE USA INC
KEIKO BROCKEL
1900  ST ROCHESTER AVE
ONTARIO CA 91761
KEIKO.BROCKEL@NITTOTIRE.COM

000142P002-1563A-196
NJ- DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON NJ 08695-0245
RICHARD.FLATCH@TREAS.NJ.GOV

000579P002-1563A-196
NJ- UNCLAIMED PROPERTY DIVISION
HEATHER GRAHAM
PO BOX 214
TRENTON NJ 08625
UPABANKRUPTCY@TREAS.NJ.GOV

105354P001-1563A-196
NM- TAXATION AND REVENUE DEPT
LISA ELA
PO BOX 8575
ALBUQUERQUE NM 87198-8575
LISA.ELA@TX.NM.GOV

042199P001-1563A-196
NORTH AMERICAN COMMERCIAL TIRE RESOURCES
MARK LAMMLEIN
1441 SOUTH MAIN
NORTH CANTON OH 44720
MARKL@NACOMTIRE.COM

000079P001-1563A-196
NORTH CAROLINA DEPT OF ENVIRONMENTAL
AND NATURAL RESOURCES
217 WEST JONES ST
RALEIGH NC 27604
PATRICK.BUTLER@NCDENR.GOV

000080P001-1563A-196
NORTH CAROLINA ENVIRONMENT AND
NATURAL RESOURCES
512 NORTH SALISBURY ST
RALEIGH NC 27609
PATRICK.BUTLER@NCDENR.GOV

05/30/2025 09:37:26 PM

000432P001-1563A-196
NORTH DAKOTA ATTORNEY GENERAL
DREW WRIGLEY
600 E BLVD AVE
DEPT 125
BISMARCK ND 58505-0040
NDAG@ND.GOV

000316P001-1563A-196
NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER
SALES AND USE TAX
600 E BLVD AVE
BISMARCK ND 58505-0599
SALESTAX@ND.GOV

000082P001-1563A-196
NORTH DAKOTA STATE WATER COMMISSION
900 EAST BLVD AVE
BISMARCK ND 58505-0850
SWC@ND.GOV

012187S001-1563A-196
NORTH LITTLE ROCK ELECTRIC
BOBBIE BURKS
700 W 29TH
N LITTLE ROCK AR 72114
BBURKS@NLR.AR.GOV

104255P001-1563A-196
NORTH STATE TECHNOLOGY SOLUTIONS LLC
SEGRA
DUSTIN SIMMONS
ONE LUMOS PLAZA
2ND FLOOR
WAYNESBORO VA 22980
dustin.simmons@segra.com

104250P002-1563A-196
NORTHERN STATES POWER MINNESOTA
D/B/A XCEL ENERGY
KATIE ANN MILLER
BANKRUPTCY DEPT
414 NICOLLET MALL
MINNEAPOLIS MN 55401
KATIE.MILLER@XCELENERGY.COM

042205P002-1563A-196
NORTHWEST HANDLING SYSTEMS INC
PAMELA CHWAST
1100 SW 7TH ST
RENTON WA 98057
PAMELA@NWHS.COM

105378P001-1563A-196
NORTON LIFELOCK
LOUIS J. PANTALONE
60 E RIO SALADO PKWY STE 1000
TEMPE AZ 85281
LOU.PANTALONE@AON.COM

105402P002-1563A-196
NV- STATE OF NV DEPT OF EMPLOYMENT
TRAINING AND REHABILITATION
500 E THIRD ST
CARSON CITY NV 89713-0030
BKNOTIFICATION@DETR.NV.GOV

105402S001-1563A-196
NV- STATE OF NV DEPT OF EMPLOYMENT
CAROLYN BROUSSARD
2800 E ST. LOUIS AVE
LAS VEGAS NV 89104-4267
esdlegal@detr.nv.gov

105015P003-1563A-196
NYS-DEPT OF LABOR
MARTA COLE
STATE CAMPUS BLDG 12 RM 256
ALBANY NY 12226
BANKRUPTCY@LABOR.NY.GOV

105459P002-1563A-196
OCEAN NETWORK EXPRESS PTE LTD
OCEAN NETWORK EXPRESS NORTH AMERICA INC
SATOSHI KOJIRI
8730 STONY PT PKWY STE 400
RICHMOND VA 23235
NA.LEGAL@ONE-LINE.COM

000455P001-1563A-196
OFFICE OF CONSUMER PROTECTION
DEPT OF CONSUMER AND REGULATORY AFFAIRS
1100 4TH ST SW
WASHINGTON DC 20024
CONSUMER.PROTECTION@DC.GOV

000451P001-1563A-196
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ADVOCACY SECTION
2005 N CENTRAL AVE
PHOENIX AZ 65004-1592
CONSUMERINFO@AZAG.GOV

000459P001-1563A-196
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1305 EAST WALNUST ST 2ND FL
HOOVER BLDG
DES MOINES IA 50319
CONSUMER@AG.STATE.IA.US

000464P001-1563A-196
OFFICE OF THE ATTORNEY GENERAL
OFFICE OF CONSUMER PROTECTION
1024 CAPITAL CTR DR
STE 200
FRANKFORT KY 40601
ATTORNEY.GENERAL@AG.KY.GOV

000467P001-1563A-196
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
200 SAINT PAUL PL
16TH FL
BALTIMORE MD 21202-2021
CONSUMER@OAG.STATE.MD.US

000468P001-1563A-196
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
6 STATE HOUSE STATION
AUGUSTA ME 04333
CONSUMER.MEDIATION@STATE.ME.US

000475P001-1563A-196
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ANTITRUST BUREAU
600 E BLVD AVE
DPET 125
BISMARK ND 58505
CPAT@STATE.ND.US

000488P001-1563A-196
OFFICE OF THE ATTORNEY GENERAL
CONSUMER AFFAIRS
1302 E HWY 14
STE 356
PIERRE SD 57501-8503
CONSUMERHELP@STATE.SD.US

000494P001-1563A-196
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
812 QUARRIER ST 6TH FL
PO BOX 1789
CHARLESTON WV 25326-1789
CONSUMER@WVAGO.GOV

000555P001-1563A-196
OFFICE OF THE CHIEF FINANCIAL OFFICER
UNCLAIMED PROPERTY OFFICE
1350 PENNSYLVANIA AVE NW
STE 203
WASHINGTON DC 20004
OCFO@DC.GOV

000590P001-1563A-196
OFFICE OF THE STATE TREASURER SOUTH DAKOTA
UNCLAIMED PROPERTY DIVISION
124 E DAKOTA AVE
PIERRE SD 57501-5070
UNCLAIMEDPROPERTY@STATE.SD.US

105470P002-1563A-196
OGLETREE DEAKINS NASH SMOAK AND STEWART PC
CHRISTINA MCDANIEL
50 INTERNATIONAL DR STE 300
GREENVILLE SC 29615
ACCTSRECEIVABLE@OGLETREEDEAKINS.COM

Case 24-12391-CTG Doc 1171 Filed 00/09/25 al. Page 90 of 676
Old Tire Distributors, Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 105346P002-1563A-196<br>OH- BUREAU OF WORKERS COMPENSATION<br>PO BOX 15567<br>COLUMBUS OH 43215-0567<br>BWCLEGALBANKRUPTCY@BWC.OHIO.GOV | 105346S001-1563A-196<br>OH- BUREAU OF WORKERS COMPENSATION<br>ERIN M DOOLEY<br>30 W SPRING ST<br>26TH<br>COLUMBUS OH 43215<br>ERIN.D.1@BWC.OHIO.GOV | 000148P002-1563A-196<br>OH- DEPT OF TAXATION<br>BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS OH 43216-0530<br>BANKRUPTCYDIVISION@TAX.OHIO.GOV | 105310P001-1563A-196<br>OHIO POWER CO D/B/A AEP OHIO<br>AMERICAN ELECTRIC POWER<br>JASON REID<br>1 RIVERSIDE PLZ 13TH FL<br>COLUMBUS OH 43215<br>jereid@aep.com |
| 105366P001-1563A-196<br>OHIO RACK INC<br>ERIC PILLA<br>1405 S LIBERTY AVE<br>ALLIANCE OH 44601<br>eric@ohiorack.com | 011651P002-1563A-196<br>OK- COUNTY TREASURER<br>TAMMY JONES<br>320 ROBERT S KERR RM 307<br>OKLAHOMA CITY OK 73102<br>TAMMY.JONES@OKLAHOMACOUNTY.ORG | 104293P002-1563A-196<br>OK- TULSA COUNTY TREASURER<br>CAROL HANDY<br>218 W 6TH ST 8TH FL<br>TULSA OK 74119<br>BANKRUPTCY@TULSACOUNTY.ORG | 000243P001-1563A-196<br>OKLAHOMA DEPT OF LABOR<br>COMMISSIONER<br>409 NE 28TH ST<br>3RD FL<br>OKLAHOMA CITY OK 73105<br>LABOR.INFO@LABOR.OK.GOV |
| 105328P002-1563A-196<br>OKLAHOMA GAS AND ELECTRIC<br>NATE KERN<br>PO BOX 321 M223<br>OKLAHOMA CITY OK 73101<br>KERNND@OGE.COM | 012106P002-1563A-196<br>OKLAHOMA NATURAL GAS CO KANSAS CITY<br>RACHEL WILLCUT<br>PO BOX 401<br>OKLAHOMA CITY OK 73101-0401<br>BANKRUPTCY@ONEGAS.COM | 000585P001-1563A-196<br>OKLAHOMA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>9520 N MAY AVE<br>LOWER LEVEL<br>OKLAHOMA CITY OK 73120<br>UNCLAIMED@TREASURER.OK.GOV | 105494P002-1563A-196<br>ON DEMAND TECHNOLOGIES INC<br>DBA ONERAIL<br>MORRIS MANNING; BRIAN J LEVY<br>3343 PEACHTREE RD NE<br>SUITE 1600<br>ATLANTA GA 30326<br>BLEVY@MMMLAW.COM |
| 105494S001-1563A-196<br>ON DEMAND TECHNOLOGIES INC<br>DBA ONERAIL<br>BURR & FORMAN; J CORY FALGOWSKI<br>222 DELAWARE AVE STE 1030<br>WILMINGTON DE 19801<br>JFALGOWSKI@BURR.COM | 043092S002-1563A-196<br>ONERAIL<br>MORRIS, MANNING & MARTIN, LLP<br>Brian J. Levy<br>1600 Atlanta Financial Center<br>3343 Peachtree Road NE<br>Atlanta GA 30326<br>blevy@mmmlaw.com | 043092S001-1563A-196<br>ONERAIL<br>BURR & FORMAN LLP<br>J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801<br>jfalgowski@burr.com | 042999P002-1563A-196<br>ONESOURCE VIRTUAL INC<br>LEGAL DEPT<br>ERIN CLARK<br>9001 CYPRESS WATERS BLVD<br>DALLAS TX 75019<br>LEGALFAX@ONESOURCEVIRTUAL.COM |
| 104257P002-1563A-196<br>OPENTEXT CORP<br>SYED RAMEEZ RIZVI<br>275 FRANK TOMPA DR<br>WATERLOO ON N2L 0A1<br>CANADA<br>SRIZVI3@OPENTEXT.COM | 105381P001-1563A-196<br>OPS (OVERALL PARTS)<br>JACKIE STEVENS<br>3600 EMBASSY PKWY<br>FAIRLAWN OH 44333<br>AR@OECONNECTION.COM | 105753P003-1563A-196<br>OR- CITY OF PORTLAND OR<br>PORTLAND OFFICE OF THE CITY ATTORNEY<br>MARC RODRIGUEZ<br>1221 SW FOURTH AVE RM 430<br>PORTLAND OR 97204<br>BANKRUPTCY@PORTLANDOREGON.GOV | 000150P004-1563A-196<br>OR- DEPT OF REVENUE<br>BONNIE CHISMAN<br>955 CTR ST NE<br>SALEM OR 97301<br>BONNIE.CHISMAN@DOR.OREGON.GOV |
| 105438P001-1563A-196<br>ORACLE AMERICA INC ORACLE<br>CO SHAWN M CHRISTIANSON ESQ<br>BUCHALTER PC<br>425 MARKET ST STE 2900<br>SAN FRANCISCO CA 94105<br>schristianson@buchalter.com | 105355S001-1563A-196<br>ORANGE COUNTY FIRE RESCUE<br>ALEX MORALES<br>PO BOX 5879<br>WINTER PARK FL 32793<br>ALEX.MORALES@OCFL.NET | 105355P001-1563A-196<br>ORANGE COUNTY FIRE RESCUE<br>TATIANA CORDNER<br>201 S ROSALIND AVE<br>ORLANDO FL 32801<br>TATIANA.CORDNER@OCFL.NET | 105342P002-1563A-196<br>ORANGE EV LLC<br>KATIE WALKER<br>900 N 69TH ST<br>KANSAS CITY MO 66102<br>ACCOUNTSRECEIVABLE@ORANGEEV.COM |

Case 24-12391-CTG   Doc 1171   Filed 09/29/25   Page 91 of 676
Old Tire Distributors, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 88 of 101                                                        05/30/2025 09:37:26 PM

000435P001-1563A-196
OREGON ATTORNEY GENERAL
ELLEN F ROSENBLUM
OREGON DEPARTMENT OF JUSTICE
1162 CT ST NE
SALEM OR 97301-4096
FRED.BOSS@DOJ.STATE.OR.US

012158P002-1563A-196
ORLANDO UTILITIES COMMISSION
OUC COLLECTIONS
RAFAEL SUAZO
100 W ANDERSON ST
ORLANDO FL 32801
OUCCC@OUC.COM

105512P001-1563A-196
OSLER HOSKIN AND HARCOURT LLP
SEAN STIDWILL
1 FIRST CANADIAN PL
100 KING ST W STE 6200
TORONTO ON M5X 1B8
CANADA
sstidwill@osler.com

000326S001-1563A-196
PA- DEPT OF REVENUE
BANKRUPTCY DIVISION
TAMIKA WASHINGTON
4TH AND WALNUT ST
HARRISBURG PA 17128
TAWASHINGTONT@PA.GOV

104261P002-1563A-196
PA-CITY OF PHILADELPHIA
CITY OF LAW DEPT - MEGAN HARPER
TAX LITIGATION AND COLLECTIONS UNIT
1401 JFK BLVD 5TH FL
PHILADELPHIA PA 19102
MEGAN.HARPER@PHILA.GOV

105495S001-1563A-196
PACAB LLC
PROLOGIS
NATALIE EDWARDS
1800 WAZEE ST STE 500
DENVER CO 80202
NEDWARDS@PROLOGIS.COM

105495P001-1563A-196
PACAB LLC
BRIAN MORGAN
FAEGRE DRINKER BIDDLE AND REATH LLP
1177 AVENUE OF THE AMERICAS 41ST FL
NEW YORK NY 10036
brian.morgan@faegredrinker.com

105307P002-1563A-196
PACKAGING CORP OF AMERICA
VICENTE R CARRERA
1 NORTH FIELD CT
LAKE FOREST IL 60045
VINCECARRERA@PACKAGINGCORP.COM

005525P001-1563A-196
MINAL PARKER
ADDRESS AND EMAIL INTENTIONALLY OMITTED

043390P002-1563A-196
PATRIOT RECYCLING
ANITA FIELDS
247 NORTH INDUSTRIAL DR
BRISTOL TN 37620
PRI@THESUMMITWEB.COM

104283P001-1563A-196
PEGGY'S CLEANING CO
PEGGY A BROWN
1445 ALDEN AVE SOUTHWEST
CANTON OH 44706
Peggyscleaningcompany@yahoo.com

042272P002-1563A-196
PEGGYS CLEANING SVC
PEGGY BROWN
1445 ALDEN AVE SW
CANTON OH 44706
PEGGYSCLEANINGCOMPANY@YAHOO.COM

000436P001-1563A-196
PENNSYLVANIA ATTORNEY GENERAL
MICHELLE HENRY
1600 STRAWBERRY SQUARE
16TH FL
HARRISBURG PA 17120
PRESS@ATTORNEYGENERAL.GOV

000091P001-1563A-196
PENNSYLVANIA DEPT OF CONSERVATION
AND NATURAL RESOURCES
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG PA 17105-8522
PAFORESTER@STATE.PA.US

005330P001-1563A-196
CARRIE PERDUE
ADDRESS AND EMAIL INTENTIONALLY OMITTED

043036P001-1563A-196
SAMUEL I PEREZ
ADDRESS AND EMAIL INTENTIONALLY OMITTED

105431P002-1563A-196
PETER DORAN LAWN AND LANDSCAPING
JENNIE JOHNSON
14360 JAMES RD
ROGERS MN 55374
INFO@PETERDORANLAWN.COM

105321P001-1563A-196
PG AND E
BANKRUPTCY
JESSICA WOODWARD
PO BOX 8329
STOCKTON CA 95208
PGEBANKRUPTCY@PGE.COM

105353P001-1563A-196
PINECREST DEVELOPMENT CO LLC
DAVID F MILLS
NARRON WENZEL PA
PO BOX 1567
SMITHFIELD NC 27577
dmills@narronwenzel.com

042293P001-1563A-196
PIRELLI TIRE LLC
CLAUDIO ZANARDO
LOCKBOX #27826
27826 NETWORK PL
CHICAGO IL 60673-1826
CLAUDIO.ZANARDO@PIRELLI.COM

043394P002-1563A-196
PLANNERZONE LLC
EARL WILCOX
960 ROBLE LN
SANTA BARBARA CA 93103
EARL@PLANNERZONE.COM

012058P002-1563A-196
PNM
CAREN VENDETTI
414 SILVER AVE SW
ALBUQUERQUE NM 87102--328
BANKRUPTCY@PNM.COM

104281P001-1563A-196
PORTLAND GENERAL ELECTRIC PGE
CREDIT AND COLLECTIONS
CHRISTINA ROSEMAN
7895 SW MOHAWK ST
TUALATIN OR 97062
CREDIT.COLLECTIONS@PGN.COM

105312P001-1563A-196
SAVANNAH POWLEY
ADDRESS AND EMAIL INTENTIONALLY OMITTED

Case 24-12391-CTG  Doc 1171  Filed 09/29/25  Page 92 of 676
Old Tire Distributors, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 89 of 101

05/30/2025 09:37:26 PM

042305P001-1563A-196
PREFERRED ELECTRIC CO INC
LAUREN MCDONALD
4113 YANCEY RD
CHARLOTTE NC 28217
LMCDONALD@PECI-ELECT.COM

104316P002-1563A-196
PRICE FX INC
FINANCE DEPT
GARY SHAR
SUITE 2125 110 NORTH WACKER DRIVE
CHICAGO IL 60606
INVOICES@PRICEFX.COM

042312P002-1563A-196
PRIME WHEEL CORP
CRISTINA P PANIS
17705 SOUTH MAIN ST
GARDENA CA 90248
CPACIFICO@PRIMEWHEEL.COM

042314P002-1563A-196
PRITCHARD INDUSTRIES SOUTHEAST LLC
BETTY J BARRETT
3804 1ST AVE NORTH
BIRMINGHAM AL 35222
BJ.BARRETT@PRITCHARDINDUSTRIES.COM

105444P002-1563A-196
PROACTIVE RESPONSE GROUP
CHARLES DUECH
PO BOX 6148
GREENVILLE SC 29606
ASEXTON@PROACTIVERG.COM

105496P001-1563A-196
PROLOGIS LP
BRIAN MORGAN
FAEGRE DRINKER BIDDLE AND REATH LLP
1177 AVENUE OF THE AMERICAS 41ST FL
NEW YORK NY 10036
brian.morgan@faegredrinker.com

105497S001-1563A-196
PROLOGIS MOBILITY LLC
NATALIE EDWARDS
1800 WAZEE ST STE 500
DENVER CO 80202
NEDWARDS@PROLOGIS.COM

105497P001-1563A-196
PROLOGIS MOBILITY LLC
BRIAN MORGAN
FAEGRE DRINKER BIDDLE AND REATH LLP
1177 AVENUE OF THE AMERICAS 41ST FL
NEW YORK NY 10036
brian.morgan@faegredrinker.com

105498S001-1563A-196
PROLOGIS TARGETED US LOGISTICS FUND LP
PROLOGIS
NATALIE EDWARDS
1800 WAZEE ST STE 500
DENVER CO 80202
NEDWARDS@PROLOGIS.COM

105498P001-1563A-196
PROLOGIS TARGETED US LOGISTICS FUND LP
BRIAN MORGAN
FAEGRE DRINKER BIDDLE AND REATH LLP
1177 AVENUE OF THE AMERICAS 41ST FL
NEW YORK NY 10036
brian.morgan@faegredrinker.com

042330P002-1563A-196
PROSPERITY JANITORIAL
BALTAZAR LEIVA
1707 EUCLID AVE
DES MOINES IA 50313
PROSPERIDADLEIVA@HOTMAIL.COM

105460P002-1563A-196
PSE AND G
MATTHEW J COONEY
BANKRUPTCY DEPT
PO BOX 709
NEWARK NJ 07101
BANKRUPTCY@PSEG.COM

105316P001-1563A-196
PSEG LONG ISLAND
PSEG LONG ISLAND COLLECTIONS
15 PARK DR
MELVILLE NY 11747
PSEGLongIslandBankruptcy@pseg.com

104251P002-1563A-196
PUBLIC SVC CO DBA XCEL ENERGY
KATIE ANN MILLER
414 NICOLLET MALL
MINNEAPOLIS MN 55401
KATIE.MILLER@XCELENERGY.COM

105318P002-1563A-196
PUBLIC SVC OF NEW HAMPSHIRE DBA EVERSOURCE
EVERSOURCE LEGAL - HONOR HEATH
MEAGHAN VALENTINE
107 SELDEN ST
BERLIN CT 06037
BANKRUPTCYNOTICES@EVERSOURCE.COM

104325P002-1563A-196
PUGET SOUND ENERGY
VENDOR COLLECTIONS BOT-02O
SHANNON JUSTESEN
PO BOX 97034
BELLEVUE WA 98009-7034
PSEVENDORCOLLECTIONS@PSE.COM

105778P002-1563A-196
PURE WATER PARTNERS LLC
ALAN CLAYTON
123 S 3RD AVE
SANDPOINT ID 83864
BANKRUPTCY@BOTTLELESSNATION.COM

105349P002-1563A-196
PYE-BARKER FIRE AND SAFETY LLC
IOWA FIRE EQUIPMENT CO
DOREEN CAUDLE
2800 DELAWARE AVE
DES MOINES IO 50317
AP@IAFIRE.COM

042341P002-1563A-196
QUALITY CHAIN CORP
VICKI BOATSMAN
3365 NE 79TH AVE
HILLSBORO OR 97124
ACCOUNTING@QUALITYCHAINCORP.COM

042342P003-1563A-196
QUALITY CLEANING AND MAINTENANCE LLC
BRIDGITTE BOHLING
317 SOUTH MONTANA AVE
MORTON IL 61550
QUALITYCLEANMAIN@OUTLOOK.COM

042343P002-1563A-196
QUALITY CLEANING CONCEPTS INC
DERRICK A PRUITT SR
7126 REDRIDGE DR
CLEVES OH 45002
DPRUITT@QUALITYCLEANINGCONCEPTS.COM

008606P002-1563A-196
KEMPER QUARLES JR
ADDRESS AND EMAIL INTENTIONALLY OMITTED

043413P002-1563A-196
QUETECH LTD
TONY JEDLOVSKY
477 KINGSMILL CT
WATERLOO  N2T 1S4
CANADA
TONYJ@GUETECH.COM

104115P001-1563A-196
RAKUTEN - CARD LINKED OFFER NETWORK
PO BOX 415613
BOSTON MA 02241-5613
RAKUTEN@HIGHRADIUS.COM

Old Tire Distributors, Inc., et al.
**Electronic Mail**
**Exhibit Pages**

05/30/2025 09:37:26 PM

104319P002-1563A-196
RAKUTEN MARKETING LLC
JIM WHITE
P O BOX 415613
BOSTON MA 02241-5613
JAMES.WHITE@RAKUTEN.COM

105738P002-1563A-196
REBECCA SINCLAIR
JAMES MCELROY & DIEHL PA
RICHARD B FENNELL
525 NORTH TRYON ST STE 700
CHARLOTTE NC 28202
RFENNELL@JMDLAW.COM

104074P001-1563A-196
REDWOOD SUPPLY CHAIN SOLUTIONS
JEFF LEPPERT
1765 N ELSTON AVE STE 216
CHICAGO IL 60642
JLEPPERT@REDWOODLOGISTICS.COM

105340P002-1563A-196
REED SMITH LLP
GLOBAL SOLUTIONS-PITTSBURGH
GREGORY WRIGHT
20 STANWIX ST
SUITE 1200
PITTSBURGH PA 15222
GWRIGHT@REEDSMITH.COM

042377P002-1563A-196
REGIONS BANK
ROBIN RAYMOND
1900 5TH AVE NORTH
BIRMINGHAM AL 35203
ROBIN.RAYMOND@REGIONS.COM

104268P002-1563A-196
RELIABLE TIRE DISPOSAL
GARY THOMAS
132 CR 305
BURNET TX 78611
GTHOMAS@RELIABLETIREDISPOSAL.COM

105471P001-1563A-196
RELINDA DAVIS
LYNDEL ANNE VARGAS
CAVAZOS HENDRICKS POIROT PC
900 JACKSON ST
STE 570
DALLAS TX 75216
LVARGAS@CHFIRM.COM

104284P002-1563A-196
REMA TIP TOP NORTH AMERICA INC
DAMARIS O'NEIL
300 TICO BLVD STE 250
WOODCLIFF LAKE NJ 07677
DONEIL@REMATIPTOP.COM

043417P002-1563A-196
RESOLUTE PUBLIC AFFAIRS
DAVE SMOLENSKY
27 N WACKER DR
STE 403
CHICAGO IL 60606
DAVE.SMOLENSKY@RESOLUTEPUBLICAFFAIRS.COM

000588P001-1563A-196
RHODE ISLAND TREASURY OFFICE
UNCLAIMED PROPERTY DIVISION
82 SMITH ST
#102
PROVIDENCE RI 02903
GENERALTREASURER@TREASURY.RI.GOV

000152P003-1563A-196
RI- DIVISION OF TAXATION
STATE OF RHODE ISLAND
ONE CAPITOL HILL
1ST FL
PROVIDENCE RI 02908
CRYSTAL.COTE@TAX.RI.GOV

104747P001-1563A-196
RIEKES EQUIPMENT CO
SCOTT ANDERSON
PO BOX 3392
OMAHA NE 68103-0392
SANDERSON@RIEKESEQUIPMENT.COM

105499P001-1563A-196
RIGOBERTO ROMERO
BIBIYAN LAW GROUP PC
1460 WESTWOOD BLVD
LOS ANGELES CA 90024
DAVID@TOMORROWLAW.COM

105499S001-1563A-196
RIGOBERTO ROMERO
DUNDON ADVISERS LLC
APRIL KIMM
10 BANK ST STE 1100
WHITE PLAINS NY 10606
ak@dunndon.com

105500S001-1563A-196
RIGOBERTO ROMERO AS CLASS REP
DUNDON ADVISERS LLC
APRIL KIMM
10 BANK ST STE 1100
WHITE PLAINS NY 10606
ak@dundon.com

105500P001-1563A-196
RIGOBERTO ROMERO AS CLASS REP
BIBIYAN LAW GROUP PC
1460 WESTWOOD BLVD
LOS ANGELES CA 90024
david@tomorrowlaw.com

105501S001-1563A-196
RIGOBERTO ROMERO AS PAGA
DUNDON ADVISERS LLC
APRIL KIMM
10 BANK ST STE 1100
WHITE PLAINS NY 10606
ak@dundon.com

105501P001-1563A-196
RIGOBERTO ROMERO AS PAGA
BIBIYAN LAW GROUP PC
1460 WESTWOOD BLVD
LOS ANGELES CA 90024
david@tomorrowlaw.com

104118P001-1563A-196
RITHIUM
25736 NETWORK PL
CHICAGO IL 60673
AR@RITHUM.COM

104265P002-1563A-196
RIVERSIDE METRO AUTO GROUP
MAURICE WARD
8330 INDIANA AVE
RIVERSIDE CA 92504
TRANSPORTATION@RIVERSIDEMETRO.COM

043419P002-1563A-196
RLH FIRE PROTECTION
GENESIS MANN
PO BOX 42470
BAKERSFIELD CA 93384
STATEMENTS@RLHFP.COM

104311P002-1563A-196
RMS OMEGA TECHNOLOGIES GROUP INC
JOHN V ZMARZLY
365 RED CEDAR ST
SUIT 102
BLUFFTON SC 29910
JOHNZ@RMSOMEGA.COM

105395P001-1563A-196
ROBERT HALF INC
RECOVERY DEPT
AMBER BAPTISTE
3001 BISHOP DR STE 130
SAN RAMON CA 94583
AMBER.BAPTISTE@ROBERTHALF.COM

105440P002-1563A-196
RR DONNELLEY
ROBERT A LARSEN
4101 WINFIELD RD
WARRENVILLE IL 60555
ROBERT.A.LARSEN@RRD.COM

009205P001-1563A-196
CHERYL RUSSELL
ADDRESS AND EMAIL INTENTIONALLY OMITTED

105432P001-1563A-196
RUTHERFORD ELECTRIC MEMBERSHIP CORP
LINDSAY RODDY
PO BOX 1569
FOREST CITY NC 28043-1869
lroddy@remc.com

105472P001-1563A-196
RYAN WALDRON
BRIANNE THOMAS
BOYD KENTER THOMAS AND PARRISH LLC
221 W LEXINGTON AVE STE 200
INDEPENDENCE MO 64050
kwargo@bktplaw.com

104075P001-1563A-196
RYDER SYSTEM INC
ROBERT D FATOVIC
6000 WINDWARD PKWY
ALPHARETTA GA 30005
BOB_FATOVIC@RYDER.COM

105513S001-1563A-196
RYDER SYSTEM INC AND ITS AFFILIATED ENTITIES
COZEN O CONNOR
JOHN T CARROLL III
1201 N MARKET ST
STE 1001
WILMINGTON DE 19801
JCARROLL@COZEN.COM

105513P002-1563A-196
RYDER SYSTEM INC AND ITS AFFILIATED ENTITIES
MICHAEL MANDELL
2333 PONCE DELEON BLVD
SUITE 700
CORAL GABLES FL 33134
MANDMS@RYDER.COM

042414P002-1563A-196
S AND J RECYCLING INC
LINDA J ROSS
3576 OLD RT 15
NEW COLUMBIA PA 17856
SJRECYCLING@AOL.COM

012038P002-1563A-196
S2S COMMUNICATIONS
NEERAJA RAGHUNATHAN
LEGAL DEPT
3000 ATRIUM WAY
STE 530
MOUNT LAUREL NJ 08054
AP@S2S.COM

012038S001-1563A-196
S2S COMMUNICATIONS
3000 ATRUIM WAY STE 530
MOUNT LAUREL NJ 08054
ap@s2s.com

042427P001-1563A-196
SAILUN USA
MR YUAN
4406 MALONE RD
MEMPHIS TN 38118-7303
ZHONGXUE.YUAN@SAILUNTIRE.COM

012141P002-1563A-196
SAN DIEGO GAS AND ELECTRIC
KELLI DAVENPORT
8326 CENTURY PK CT
SAN DIEGO CA 92123
KDAVENPORT@SDGE.COM

105445P002-1563A-196
SANDSTONE GROUP LLC
DBA VANGUARD CLEANING SYSTEMS OF ARIZONA
WENDY ELLSWORTH
PO BOX 1368
BOUNTIFUL UT 84011
ACCOUNTING@VCSARIZONA.COM

105319P001-1563A-196
SAP AMERICA INC
JIAOYAN LI
JOSEPH MITCHELL
3999 WEST CHESTER PIKE
NEWTOWN SQUARE PA 19073
JIAOYAN.LI@SAP.COM

105323P001-1563A-196
SARI B PLACONA ESQ ASSIGNEE FOR TIRES 13 INC
SARI B PLACONA ASSIGNEE
MCMANIMON SCOTLAND AND BAUMANN LLC
75 LIVINGSTON AVE
SUITE 201
ROSELAND NJ 07068
splacona@msbnj.com

105218P002-1563A-196
SBG TN LLC DBA DELTA FIRST
DELTA FIRST CORP
BARRY SIMS
105 BUCKNELL CT
SUITE B
ATLANTA GE 30336
UNITED STATES
BSIMS@DELTAFIRST.COM

105461P001-1563A-196
SBL ENTERPRISES LLC DBA TAILORED MANAGEMENT
JULIE ZOGBAUM
1165 DUBLIN RD
COLUMBUS OH 43212
jzogbaum@tailoredmanagement.com

000328P002-1563A-196
SC- DEPT OF REVENUE
OFFICE OF GENERAL COUNSEL - BANKRUPTCY
AMANDA GOODENOUGH
300A OUTLET POINTE BLVD
STE 401
COLUMBIA SC 29210
BANKRUPTCYLEGAL@DOR.SC.GOV

000589P003-1563A-196
SC- STATE TREASURER OFFICES
UNCLAIMED PROPERTY DIVISION
MATTHEW M. DAVIS
1200 SENATE ST - STE 214
WADE HAMPTON BLDG
COLUMBIA SC 29201
MATT.DAVIS@STO.SC.GOV

042444P002-1563A-196
SCS INC
PATRICIA A REYNOLDS
PO BOX 240219
CHARLOTTE NC 28224
PREYNOLDS@SCSPROSOLUTIONS.COM

104320P002-1563A-196
SECURITAS SECURITY SVC USA INC
TRACY PERSSON
9 CAMPUS DR
PARSIPPANY NJ 07054
CREDIT@SECURITASINC.COM

000389P001-1563A-196
SECURITIES AND EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
REGIONAL DIRECTOR
100 PEARL ST
STE 20-100
NEW YORK NY 10004-2616
NEWYORK@SEC.GOV

000390P001-1563A-196
SECURITIES AND EXCHANGE COMMISSION
BOSTON REGIONAL OFFICE
REGIONAL DIRECTOR
33 ARCH ST 24TH FL
BOSTON MA 02110-1424
BOSTON@SEC.GOV

000391P001-1563A-196
SECURITIES AND EXCHANGE COMMISSION
PHILADELPHIA REGIONAL OFFICE
REGIONAL DIRECTOR
1617 JFK BLVD STE 520
PHILADELPHIA PA 19103
PHILADELPHIA@SEC.GOV

000392P001-1563A-196
SECURITIES AND EXCHANGE COMMISSION
MIAMI REGIONAL OFFICE
REGIONAL DIRECTOR
801 BRICKELL AVE STE 1950
MIAMI FL 33131
MIAMI@SEC.GOV

Case 24-12391-CTG   Doc 1171   Filed 10/09/25   Page 95 of 676

Old Tire Distributors, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 92 of 101

05/30/2025 09:37:26 PM

000393P001-1563A-196
SECURITIES AND EXCHANGE COMMISSION
ATLANTA REGIONAL OFFICE
REGIONAL DIRECTOR
950 EAST PACES FERRY RD NE
STE 900
ATLANTA GA 30326-1382
ATLANTA@SEC.GOV

000394P001-1563A-196
SECURITIES AND EXCHANGE COMMISSION
CHICAGO REGIONAL OFFICE
REGIONAL DIRECTOR
175 W JACKSON BLVD
STE 1450
CHICAGO IL 60604
CHICAGO@SEC.GOV

000395P001-1563A-196
SECURITIES AND EXCHANGE COMMISSION
DENVER REGIONAL OFFICE
REGIONAL DIRECTOR
1961 STOUT ST STE 1700
DENVER CO 80294-1961
DENVER@SEC.GOV

000396P001-1563A-196
SECURITIES AND EXCHANGE COMMISSION
FORT WORTH REGIONAL OFFICE
REGIONAL DIRECTOR
801 CHERRY ST
STE 1900 UNIT 18
FORT WORTH TX 76102
DFW@SEC.GOV

000397P001-1563A-196
SECURITIES AND EXCHANGE COMMISSION
SALT LAKE REGIONAL OFFICE
REGIONAL DIRECTOR
351 S WEST TEMPLE ST STE 6100
SALT LAKE CITY UT 84101
SALTLAKE@SEC.GOV

000398P001-1563A-196
SECURITIES AND EXCHANGE COMMISSION
LOS ANGELES REGIONAL OFFICE
REGIONAL DIRECTOR
444SOUTH FLOWER ST STE 900
LOS ANGELES CA 90071
LOSANGELES@SEC.GOV

000399P001-1563A-196
SECURITIES AND EXCHANGE COMMISSION
SAN FRANCISCO REGIONAL OFFICE
REGIONAL DIRECTOR
44 MONTGOMERY ST
STE 2800
SAN FRANCISCO CA 94104
SANFRANCISCO@SEC.GOV

042448P001-1563A-196
SECURITY FIRE PROTECTION
ELIZABETH FATCHETT
4495 S MENDENHALL RD
MEMPHIS TN 38141
CASHRECEIPTS@SECURITYFIRE.US

105441P001-1563A-196
SENSATA TECHNOLOGIES INC
HARRY HALL
529 PLEASANT ST
MS B-1
ATTLEBORO MA 02703
hhall@sensata.com

042457P002-1563A-196
SERVICEMASTER PROFESSIONAL CLEANING SVC
COLE INDUSTRIES INC
LINDA DESRUISSEAUX
3230 NORTH S ST
PENSACOLA FL 32505
LINDA@YOURSERVICEMASTER.COM

105517P001-1563A-196
SHANTELL DALUSMA OBO JASE BAZILE
ROSENTHAL LEVY SIMON AND SOSA
LUIS SOSA
1660 SW ST LUCIE WEST BLVD STE 300
PORT SAINT LUCIE FL 34986
LSOSA@ROSENTHALLEVY.COM

105442P002-1563A-196
SHARP ELECTRONICS CORP
SUSAN BUCHAN
100 PARAGON DR
MONTVALE NJ 07645
SUSAN.BUCHAN@SHARPUSA.COM

105473P001-1563A-196
SHERMAN WILKERSON
LYNDEL ANNE VARGAS
CAVAZOS HENDRICKS POIROT PC
900 JACKSON ST
STE 570
DALLAS TX 75216
LVARGAS@CHFIRM.COM

043434P003-1563A-196
SHI INTERNATIONAL CORP
LEGAL DEPARTMENT
290 DAVIDSON AV
SOMERSET NJ 08873
JENNA_WATSON@SHI.COM

042465P001-1563A-196
SHINE BRIGHT INC
PO BOX 1005
DERBY KS 67307
SHINEBRIGHRKANSAS@GMAIL.COM

043437P001-1563A-196
SIDETRADE SA
114 RUE GALLIENI
BOULOGNE-BILLANCOURT  92100
FRANCE
FMUSART@SIDTRADE.COM

043437S001-1563A-196
SIDETRADE SA
SHERRARD GERMAN & KELLY PC
CHRISTOPHER DAVIS
535 SMITHFIELD ST STE 300
PITTSBURGH PA 15222
chris.davis@sgkpc.com

042472P002-1563A-196
SIMON KUCHER AND PARTNERS
STRATEGY AND MARKETING CONSULTANTS LLC
ACCOUNTING
201 WASHINGTON ST STE 3301
BOSTON MA 02108
ACCOUNTING-US@SIMON-KUCHER.COM

042472S001-1563A-196
SIMON KUCHER AND PARTNERS
STRATEGY AND MARKETING CONSULTANTS
DARREN BRAHAM
ONE BOSTON PL STE 3301
BOSTON MA 02108
DARREN.BRAHAM@SIMON-KUCHER.COM

105779P002-1563A-196
SINGLE SOURCE SECURITY
PROTOS SECURITY
DANIEL PARBHU
110 FRANKLIN RD SE
8TH FLOOR
ROANOKE VA 24011
AR@PROTOSSECURITY.COM

104788P003-1563A-196
SITEJABBER
GGL PROJECTS INC
MICHAEL LAI
700 EL CAMINO REAL STE 120-1312
MENLO PARK CA 94025
MICHAEL@SITEJABBER.COM

104121P001-1563A-196
SITEJABBER - CUSTOMER REVIEWS
1900 SOUTH NORFOLK ST STE 350
SAN MATEO CA 94403
ALICE@SITEJABBER.COM

043438P002-1563A-196
SKILLNET SOLUTIONS INC
ANURAG MEHTA
VIDYADHAR DAMLE
3031 TISCH WAY
STE 1000
SAN JOSE CA 95128
LEGAL@SKILLNETINC.COM

011123P002-1563A-196
SLC MARINE LLC / SLC LEADBETTER LLC
PERKINS COIE; ALAN D SMITH
1201 THIRD AVENUE 49TH FLR
SEATTLE WA 98101
ADSMITH@PERKINSCOIE.COM

Case 24-12391-CTG   Doc 1171   Filed 09/29/25   Page 96 of 676

Old Ture Distributors, Inc., et al.

Electronic Mail
Exhibit Pages

Page # : 93 of 101

05/30/2025 09:37:26 PM

010722P001-1563A-196
JOSHUA SMITH
ADDRESS AND EMAIL INTENTIONALLY OMITTED

104275P002-1563A-196
SMT
SOUTHWESTERN MOTOR TRANSPORT
ADAM PAIGE
4600 GOLDFIELD
SAN ANTONIO TX 78216
ADAMPAIGE@SMTL.COM

104321P002-1563A-196
SNOWFLAKE INC
STEPHANIE FININEN
4140 DUBLIN BLVD
DUBLIN CA 94568
COLLECTIONS@SNOWFLAKE.COM

000339P001-1563A-196
SOS DISTRICT OF COLUMBIA
KIMBERLY A BASSETT
1350 PENNSYLVANIA AVE NW
RM 419
WASHINGTON DC 20004
SECRETARY@DC.GOV

000342P001-1563A-196
SOS OF ARKANSAS
JOHN THURSTON
STATE CAPITOL
500 WOODLANE AVE
STE 256
LITTLE ROCK AR 72201
GENERAL_INFO@SOS.ARKANSAS.GOV

000344P001-1563A-196
SOS OF COLORADO
JENA GRISWOLD
COLORADO DEPT OF STATE
1700 BROADWAY
STE 200
DENVER CO 80290
SECRETARY@SOS.STATE.CO.US

000347P001-1563A-196
SOS OF FLORIDA
CORD BYRD
RA GRAY BLDG
500 SOUTH BRONOUGH ST
TALLAHASSEE FL 32399-0250
SECRETARYOFSTATE@DOS.STATE.FL.US

000352P001-1563A-196
SOS OF IOWA
PAUL D PATE
FIRST FL LUCAS BLDG
321 E 12TH ST
DES MOINES IA 50319
SOS@SOS.IOWA.GOV

000353P001-1563A-196
SOS OF KANSAS
SCOTT SCHWAB
MEMORIAL HALL 1ST FL
120 SW 10TH AVE
TOPEKA KS 66612-1594
SOS@SOS.KS.GOV

000356P001-1563A-196
SOS OF MAINE
SHENNA BELLOWS
148 STATE HOUSE STATION
AUGUSTA ME 04333-0148
SOS.OFFICE@MAINE.GOV

000357P001-1563A-196
SOS OF MARYLAND
SUSAN LEE
FRED L WINELAND BLDG
16 FRANCIS ST
ANNAPOLIS MD 21401
DLMDSOS_SOS@MARYLAND.GOV

000358P001-1563A-196
SOS OF MASSACHUSETTS
WILLIAM FRANCIS GALVIN
ONE ASHBURTON PL
RM 1611
BOSTON MA 02108-1512
CIS@SEC.STATE.MA.US

000360P001-1563A-196
SOS OF MINNESOTA
STEVE SIMON
OFFICE OF THE SECRETARY OF STATE
RETIREMENT SYSTEMS OF MINNESOTA BLDG
60 EMPIRE DR STE 100
ST. PAUL MN 55103
BUSINESS.SERVICES@STATE.MN.US

000362P001-1563A-196
SOS OF MISSOURI
JOHN R ASHCROFT
600 WEST MAIN ST
JEFFERSON CITY MO 65101
INFO@SOS.MO.GOV

000364P001-1563A-196
SOS OF NEBRASKA
ROBERT BEVNEN
PO BOX 94608
LINCOLN NE 68509-4608
SOS.INFO@NEBRASKA.GOV

000365P001-1563A-196
SOS OF NEVADA
FRANCISCO V AGUILAR
NEVADA STATE CAPITOL BLDG
101 N CARSON ST STE 3
CARSON CITY NV 89701
SOSMAIL@SOS.NV.GOV

000366P001-1563A-196
SOS OF NEW HAMPSHIRE
DAVID SCANIAN
107 N MAIN ST RM 204
STATE HOUSE
CONCORD NH 03301
ELECTIONS@SOS.STATE.NH.US

000367P001-1563A-196
SOS OF NEW JERSEY
TAHESHA WAY ESQ
225 W STATE ST
PO BOX 001
TRENTON NJ 08625-0300
FEEDBACK@SOS.STATE.NJ.US

000368P001-1563A-196
SOS OF NEW MEXICO
MAGGIE TOULOUSE OLIVER
NEW MEXICO STATE CAPITOL ANNEX NORTH
325 DON GASPAR STE 300
SANTA FE NM 87501
MARYE.HERRERA@STATE.NM.US

000371P001-1563A-196
SOS OF NORTH DAKOTA
MICHAEL HOWE
600 E BLVD AVE
DEPT 108 1ST FL
BISMARCK ND 58505-0500
SOS@ND.GOV

000373P001-1563A-196
SOS OF OKLAHOMA
JOSH COCKROFT
OKLAHOMA STATE CAPITOL BLDG
2300 N LINCOLN BLVD
STE 101
OKLAHOMA CITY OK 73105-4897
EXECUTIVELEGISLATIVE@SOS.OK.GOV

000374P001-1563A-196
SOS OF OREGON
LAVONNE GRIFFIN-VALADE
136 STATE CAPITOL
SALEM OR 97310-0722
OREGON.SOS@STATE.OR.US

000378P001-1563A-196
SOS OF SOUTH DAKOTA
MONAE L JOHNSON
CAPITOL BLDG
500 E CAPITOL AVE STE 204
PIERRE SD 57501-5070
SDSOS@STATE.SD.US

000379P001-1563A-196
SOS OF TENNESSEE
TRE HARGETT
312 ROSA L PARKS AVE
8TH FL SNODGRASS TOWER
NASHVILLE TN 37243-1102
TRE.HARGETT@STATE.TN.US

05/30/2025 09:37:26 PM

000384P001-1563A-196
SOS OF WASHINGTON
STEVE HOBBS
LEGISLATEIVE BLDG
PO BOX 40220
OLYMPIA WA 98504-0220
SREED@SECSTATE.WA.GOV

000387P001-1563A-196
SOS OF WYOMING
CHUCH GRAY
SECRETARY OF STATE'S OFFICE
2020 CAREY AVE
STE 600
CHEYENNE WY 82002-0020
SECOFSTATE@WYO.GOV

105320P002-1563A-196
SOURCE 44 LLC DBA SOURCE INTELLIGENCE
AR TEAM
MEGAN FERRES
550 MARY ESTHER CUTOFF NW #18 STE 344
FORT WALTON BEACH FL 32548
ACCOUNTSRECEIVABLE@SOURCEINTEL.COM

000093P001-1563A-196
SOUTH CAROLINA DEPT OF HEALTH
AND ENVIRONMENTAL CONTROL
2600 BULL ST
COLUMBIA SC 29201
INFO@DHEC.SC.GOV

000094P001-1563A-196
SOUTH CAROLINA DEPT OF NATURAL RESOURCES
RAMBERT C DENNIS BLDG
1000 ASSEMBLY ST
COLUMBIA SC 29201
WEBMASTER@DNR.SC.GOV

000439P001-1563A-196
SOUTH DAKOTA ATTORNEY GENERAL
MARTY JACKLEY
1302 EAST HIGHWAY 14
STE 1
PIERRE SD 57501-8501
INFO@MARTYJACKLEY.COM

000096P001-1563A-196
SOUTH DAKOTA DEPT OF ENVIRONMENT
AND NATURAL RESOURCES
JOE FOSS BLDG PMB 2020
523 E CAPITAL
PIERRE SD 57501
DENRINTERNET@STATE.SD.US

042501P001-1563A-196
SOUTHERN NATURE LANDSCAPING INC
VANESSA JACKSON
1059 FRANKE INDUSTRIAL DR
AUGUSTA GA 30909
SOUTHERNNATURELANDSCAPING@GMAIL.COM

104312P002-1563A-196
SOUTHWEST GAS CORP
BANKRUPTCY DESK
TATIANA SELNER
PO BOX 1498
VICTORVILLE CA 92393
SWGBANKRUPTCY@SWGAS.COM

105311P001-1563A-196
SOUTHWESTERN ELECTRIC POWER CO
D/B/A AEP SWEPCO
JASON REID
1 RIVERSIDE PLZ 13TH FL
COLUMBUS OH 43215
jereid@aep.com

104252P002-1563A-196
SOUTHWESTERN PUBLIC SVC CO DBA XCEL ENERGY
KATIE ANN MILLE
BANKRUPTCY DEPT
414 NICOLLET MALL
MINNEAPOLIS MN 55401
KATIE.MILLER@XCELENERGY.COM

104123P001-1563A-196
SPACES
2301 BLAKE ST
DENVER CO 80205
RECEPTION.ONEBRICKELL@SPACESWORKS.COM

011036P002-1563A-196
SPADA INVESTMENTS LLC
TERESA SPADA
8448 NE 33RD DR STE 200
PORTLAND OR 97211
TERESA@SPADACPA.COM

104259S001-1563A-196
STAPLES
THOMAS RIGGLEMAN
7 TECHNOLOGY CIR
COLUMBIA SC 29203
THOMAS.RIGGLEMAN@STAPLES.COM

105335P002-1563A-196
STAR-LITE CLEANING SVC INC
CANARY LUCIOUS
1350 GRANDEVIEW BLVD
APT 2416
HUNTSVILLE AL 35824
STARLITECLEAN@GMAIL.COM

000602P001-1563A-196
STATE OF ARKANSAS
DEPT OF WORKFORCE SVC
PO BOX 2981
LITTLE ROCK AR 72203-2981
ADWS.INFO@ARKANSAS.GOV

000666P001-1563A-196
STATE OF ILLINOIS
WORKERS COMPENSATION COMMISSION
COOK COUNTY OFFICE BUILDING
69 W WASHINGTON ST
STE 900
CHICAGO IL 60602
WCC.INFOQUESTIONS@ILLINOIS.GOV

000309P001-1563A-196
STATE OF MAINE
SALES AND USE TAX
24 STATE HOUSE STATION
AUGUSTA ME 04333
SALES.TAX@MAINE.GOV

000675P001-1563A-196
STATE OF MICHIGAN
DEPT OF LICENSING AND REGULATORY AFFAIRS
WORKERS' COMPENSATION AGENCY
2501 WOODLAKE CIR
PO BOX 30016 LANSING MI 48909
OKEMOS MI 48864
WCINFO@MICHIGAN.GOV

000676P001-1563A-196
STATE OF MICHIGAN
DEPT OF LICENSING AND REGULATORY AFFAIRS
WORKERS' COMPENSATION AGENCY
PO BOX 30016
LANSING MI 48909
WCINFO@MICHIGAN.GOV

000679P001-1563A-196
STATE OF MISSOURI
DEPT OF LABOR
DIVISION OF WORKERS COMPENSATION
421 EAST DUNKLIN ST
PO BOX 58
JEFFERSON CITY MO 65102-0058
WORKERSCOMP@LABOR.MO.GOV

000687P001-1563A-196
STATE OF NORTH CAROLINA
INDUSTRIAL RELATIONS COMMISSION
430 N SALISBURY ST
RALEIGH NC 27603
INFOSPEC@IC.NC.GOV

000327P001-1563A-196
STATE OF RHODE ISLAND
DIVISION OF TAXATION SALES AND USE TAX
ONE CAPITOL HILL
PROVIDENCE RI 02908
TAXPORTAL@TAX.RI.GOV

000705P001-1563A-196
STATE OF WISCONSIN
DEPT OF WORKFORCE DEVELOPMET
201 E WASHINGTON AVE
MADISON WI 53703
DWDDWC@DWD.WISCONSIN.GOV

---

007411P001-1563A-196
MARK RANDOLPH STAUDINGER
ADDRESS AND EMAIL INTENTIONALLY OMITTED

105433P001-1563A-196
STEPHEN WILLIAMS AND SUSAN WILLIAMS
AARON GARBER
WADSWORTH GARBER WARNER CONRARDY PC
2580 W MAIN ST
SUITE 200
LITTLETON CO 80120
AGARBER@WGWC-LAW.COM

105433S001-1563A-196
STEPHEN WILLIAMS AND SUSAN WILLIAMS
BACHUS & SCHANKER, LLC
J KYLE BACHUS
1801 CALIFORNIA STREET
SUITE 4800
DENVER CO 80202
melanee.gainor@coloradolaw.net

105754P001-1563A-196
STRATUS BUILDING SOLUTIONS LLC
AKA CARA MIA SOLUTIONS INC
RALPH SIZEMORE
115 WHITSETT ST
GREENVILLE SC 29601
DSIZEMORE@STRATUSCLEAN.COM

105422P001-1563A-196
SUMITOMO RUBBER NORTH AMERICA INC
TOBY BEINER
8656 HAVEN AVE
RANCHO CUCAMONGA CA 91730
tbeiner@srnatire.com

104072P001-1563A-196
SUMITOMO RUBBER NORTH AMERICAN INC
DARREN THOMAS
13649 VLY BLVD
FONTANA CA 92335
DTHOMAS@SRNATIRE.COM

105741P002-1563A-196
SUN AUTO TIRE AND SVC
TIM ESSINK
1201 SOUTH ALMA SCHOOL RD STE 14000
MESA AZ 85210
TIM.ESSINK@SUN.AUTO

042548P002-1563A-196
SUNBELT RENTALS INC
KRISTY COPLEY
1275 W MOUND ST
COLUMBUS OH 43223
BANKRUPTCY@SUNBELTRENTALS.COM

042554P002-1563A-196
SUPERIOR LANDSCAPE SVC
DAVID COCHRAN
PO BOX 1563
ORANGEVALE CA 95662
DAVE_SLS@SUREWEST.NET

104076P001-1563A-196
SUTONG CHINA TIRE RESOURCES INC
NANCY ZHAO
33402 HEMPSTEAD HWY
STE A
HOCKLEY TX 77447
NZHAO@SUTONGCTR.COM

104217P001-1563A-196
TANDEM DATA RESOURCE GROUP CORP
CHRIS BRINSER
25 HIGHLAND PK VLG
SUITE 100-154
DALLAS TX 75205
accounting@tandemdata.com

105446S001-1563A-196
TATA CONSULTANCY SVC LIMITED
LATESH SEWANI
379 THORNALL STREET 4TH FLOOR
EDISON NJ 08837
LATESH.SEWANI@TCS.COM

105446P002-1563A-196
TATA CONSULTANCY SVC LIMITED
LEGAL DEPT
JASON BARTLETT
101 PARK AVE
26TH FLOOR
NEW YORK NY 10178
LEGALNOTICES.US@TCS.COM

010948S001-1563A-196
TD BANK
BIANCA ARMENIO
66 WELLINGTON ST W
14TH FL
TORONT0 ON M5K 1A2
CANADA
BIANCA.ARMENIO@TD.COM

010948P001-1563A-196
TD BANK
MARY CHEN
66 WELLINGTON ST W
14TH FL
TORONTO ON M5K 1A2
CANADA
MALIMARY.CHEN@TD.COM

104125P001-1563A-196
TECHPODS JSC
31 ALEKSANDAR MALINOV BLVD
SOFIA
SOFIA CITY PROVINCE  1729
BULGARIA
BEN@TECHPODS.CO

012002P002-1563A-196
TELESOURCE INC
COLLEEN KARPOVITZ
9606 CALDWELL COMMONS CIR
STE A
CORNELIUS NC 28031
CKARPOVITZ@TELESOURCEINC.NET

000489P001-1563A-196
TENNESSEE ATTORNEY GENERAL
CONSUMER PROTECTION
PO BOX 20207
NASHVILLE TN 37202-0207
CONSUMER.AFFAIRS@STATE.TN.US

000097P001-1563A-196
TENNESSEE DEPT OF ENVIRONMENT
AND CONSERVATION
BOB MARTINEAU
312 ROSA L PARKS AVE
NASHVILLE TN 37243
ASK.TDEC@TN.GOV

000591P001-1563A-196
TENNESSEE DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
502 DEADERICK ST
NASHVILLE TN 37243-0203
UCP.INFORMATION@TN.GOV

042589P002-1563A-196
TERRYBERRY COMPANY LLC
MIRA BEREZECKY
2033 OAK INDUSTIAL DR NE
GRAND RAPIDS MI 49505
ACCOUNTS.RECEIVABLE@TERRYBERRY.COM

000098P001-1563A-196
TEXAS COMMISSION OF ENVIRONMENTAL QUALITY
PO BOX 13087
MAIL CODE - TCEQ
AUSTIN TX 78711-3087
AC@TCEQ.TEXAS.GOV

000592P001-1563A-196
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046
AUSTIN TX 78711-2046
UNCLAIMED.PROPERTY@CPA.STATE.TX.US

012003P002-1563A-196
TEXAS GAS SVC
RACHEL WILLCUT
PO BOX 401
OKLAHOMA CITY OK 73101
BANKRUPTCY@ONEGAS.COM

Case 24-12391-CTG Old Tire Distributors, Inc., et al. Doc 1171 Filed 09/29/25 Page 99 of 676

Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 104266P001-1563A-196<br>TEXAS RECYCLING SOLUTIONS LLC<br>JAKE GREGORY<br>PO BOX 1076<br>WOLFFORTH TX 79382<br>jake@hometowntiretx.com | 010021P002-1563A-196<br>LALIT THAKUR<br>RITU THAKUR<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | 043463P002-1563A-196<br>THE BUDD GROUP<br>SARAH BUDD<br>2325 S STRATFORD RD<br>WINSTON-SALEM NC 27103<br>FJOHNSON@BUDDGROUP.COM | 105514S001-1563A-196<br>THE BUNCHER CO<br>H WILLIAM DORING<br>ONE WATERFRONT PLACE<br>1251 WATERFRONT PLACE STE 201<br>PITTSBURGH PA 15222<br>HWDORING@BUNCHER.COM |
| 105514P001-1563A-196<br>THE BUNCHER CO<br>REED SMITH CO JARED S ROACH<br>225 FIFTH AVE<br>PITTSBURGH PA 15222<br>jroach@reedsmith.com | 042601P001-1563A-196<br>THE CARLSTAR GROUP LLC<br>ROBB SMEDEMA<br>PO BOX 100929<br>PASADENA CA 91189-0930<br>ROBB.SMEDEMA@CARLSTARGROUP.COM | 105502P002-1563A-196<br>THE DOLAN GROUP VI LLC<br>JERROLD S KULBACK<br>ARCHER AND GREINER PC<br>1025 LAUREL OAK RD<br>VOORHEES NJ 08043<br>JKULBACK@ARCHERLAW.COM | 104226P002-1563A-196<br>THE ESTATE OF LELAND DRISKELL<br>JACKSON FOSTER LLC<br>SIDNEY JACKSON<br>PO BOX 2225<br>MOBILE AL 36652<br>SID@JACKSONFOSTERLAW.COM |
| 104077P001-1563A-196<br>THE GOODYEAR TIRE AND RUBBER CO<br>RYAN WALDRON<br>200 INNOVATION WAY<br>AKRON OH 44316<br>RYAN_WALDRON@GOODYEAR.COM | 105462P001-1563A-196<br>THE GOODYEAR TIRE AND RUBBER CO<br>OLIVER ZELTNER<br>901 LAKESIDE AVE<br>CLEVELAND OH 44114<br>OZELTNER@JONESDAY.COM | 105462S001-1563A-196<br>THE GOODYEAR TIRE AND RUBBER CO<br>DAVID ROBERTS<br>200 INNOVATION WAY<br>AKRON OH 44316<br>david_roberts@goodyear.com | 105503P002-1563A-196<br>THE IMAGINE GROUP LLC<br>CYNTHIA L HEGARTY<br>WINTHROP AND WEINSTINE PA<br>225 SOUTH SIXTH ST<br>SUITE 3500<br>MINNEAPOLIS MN 55402<br>CHEGARTY@WINTHROP.COM |
| 105159P002-1563A-196<br>THOMPSONS ENTERPRISES LLC<br>JOSHUA THOMPSON<br>826 21 1/2 RD<br>GRAND JUNCTION CO 81505<br>THOMPSONSENTERPRISESLLC@YAHOO.COM | 105439P002-1563A-196<br>THREE COUSINS LAWN<br>ROBERT M SYLVE<br>450 WOOD MILL LN<br>PEARL RIVER LA 70452<br>THREECOUSINSLAWNCARE@GMAIL.COM | 002866P001-1563A-196<br>MATTHEW TINER<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | 104276P002-1563A-196<br>TIRE AND RUBBER INC<br>RODOLFO GONZALEZ<br>628 HEBRON AVE STE 210<br>GLASTONBURY CT 06033<br>ACCOUNTING@TYREXRESOURCES.COM |
| 042648P002-1563A-196<br>TIRE SLICK INC<br>BRENDA KINGSMORE<br>4811 E FORK LN<br>MONROE NC 28110<br>INFO@TIRESLICK.COM | 042652P002-1563A-196<br>TIRES WHEELS ETC INC<br>ROCHELLE ANDERSON<br>3910 CHERRY AVE<br>LONG BEACH CA 90807<br>ROCHELLE@PERFORMANCEPLUSTIRE.COM | 105404S001-1563A-196<br>TN- DEPT OF REVENUE<br>JORDAN HALE<br>500 DEADERICK ST<br>NASHVILLE TN 37342<br>tdor.bankruptcy@tn.gov | 011562P002-1563A-196<br>TN- KNOX COUNTY TRUSTEE<br>LINDA MCGINNIS<br>PO BOX 70<br>KNOXVILLE TN 37901-0070<br>LINDA.MCGINNIS@KNOXCOUNTY.ORG |
| 104289P001-1563A-196<br>TN- METROPOLITAN GOVERNMENT OF NASHVILLE AND<br>DAVIDSON COUNTY TENNESSEE<br>METROPOLITAN TRUSTEE NASHVILLE AND DAVIDSON<br>METRO NASHVILLE LEGAL DEPT<br>PO BOX 196300<br>NASHVILLE TN 37219<br>LORRAINE.ABRAMS@NASHVILLE.GOV | 011703P002-1563A-196<br>TN- SHELBY COUNTY TRUSTEE<br>BARBARA BLOCKER<br>PO BOX 2751<br>MEMPHIS TN 38101-2751<br>BBLOCKER@SHELBYCOUNTYTRUSTEE.COM | 011812P002-1563A-196<br>TN- SULLIVAN COUNTY<br>ANGELA TAYLOR TRUSTEE<br>PO BOX 550<br>BLOUNTVILLE TN 37617-6466<br>DONNA.HUGHES@SULLIVANCOUNTYTN.GOV | 105768P003-1563A-196<br>TN-CITY OF CHATTANOOGA<br>OFFICE OF THE CITY ATTORNEY<br>PHILLIP A NOBLETT<br>100 E 11TH ST<br>SUITE 200<br>CHATTANOOGA TN 37402<br>PNOBLETT@CHATTANOOGA.GOV |

Old Time Distributors, Inc., et al.

**Electronic Mail**
**Exhibit Pages**

042660P001-1563A-196
TOWN AND COUNTRY TIRE
3213 NC HIGHWAY 127 S
HICKORY NC 28602
JLACKEY@TCTIRE1.COM

042660S001-1563A-196
TOWN AND COUNTRY TIRE
LONNIE SHOOK CPA
MARY SHOOK
1125 2ND ST NE
HICKORY NC 28601
MARY@LSCPA.BIZ

042663P001-1563A-196
TOYO TIRE USA CORP
MIKE GRABER
5665 PLZ DR STE 200
CYPRESS CA 90630
GRABERM@TOYOTIRES.COM

104277P002-1563A-196
TOYOTA INDUSTRIES COMMERCIAL FINANCE INC
WELTMAN WEINBERG AND REIS CO LPA
SCOTT D FINK
5990 WEST CREEK RD STE 200
INDEPENDENCE OH 44131
BRONATIONALECF@WELTMAN.COM

105447P002-1563A-196
TOYOTA MATERIAL HANDLING NORTHWEST INC
TOYOTA LIFT NORTHWEST
KACEY MARIE WATT
12001 SE JENNIFER ST
CLACKAMAS OR 97015-9014
RECEIVABLES@TOYOTALIFTNW.COM

042674P002-1563A-196
TREAD FUSION LLC
DANIEL DOMINGQUEZ
2155 LAS LOMITAS DR
HACIENDA HEIGHTS CA 91745
DANNY@TREADFUSION.COM

104278P002-1563A-196
TUBE AND SOLID TIRE LTD
ALICE SHELTON
3331 NORTH PANAM EXPWY
SAN ANTONIO TX 78217
FINANCE@TUBEANDSOLIDTIRE.COM

104298P001-1563A-196
TX- ALDINE INDEPENDENT SCHOOL DISTRICT
LEGAL DEPT
2520 W W THORNE
HOUSTON TX 77073
BNKATTY@ALDINEISD.ORG

104298S001-1563A-196
TX- ALDINE INDEPENDENT SCHOOL DISTRICT
TAX ACCESSOR/COLLECTOR
14909 ALDINE WESTFIELD RD
HOUSTON TX 77032
JAGAZELAS@ALDINEISD.ORG

104222P002-1563A-196
TX- BEXAR COUNTY
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
DON STECKER
112 E PECAN ST STE 2200
SAN ANTONIO TX 78205
UNITED STATES
SANANTONIO.BANKRUPTCY@LGBS.COM

104231P002-1563A-196
TX- CARROLLTON FARMERS BRANCH
INDEPENDENT SCHOOL DISTRICT
PERDUE BRANDON FIELDER ET AL
1919 S SHILOH RD STE 640 LB 40
GARLAND TX 75042
LREECE@PBFCM.COM

104232P002-1563A-196
TX- CITY OF EL PASO
LINEBARGER GOGGAN BLAIR AND SAMPSON
DON STECKER
112 E PECAN ST STE 2200
SAN ANTONIO TX 78205
SANANTONIO.BANKRUPTCY@LGBS.COM

104223P003-1563A-196
TX- CITY OF HOUSTON
PERDUE BRANDON FIELDER COLLINS AND MOTT L
MELISSA E. VALDEZ
1235 NORTH LOOP WEST STE 600
HOUSTON TX 77008
MVALDEZ@PBFCM.COM

104270P001-1563A-196
TX- CITY OF MCALLEN
LINEBARGER GOGGAN BLAIR AND SAMPSON
DIANE SANDERS
PO BOX 17428
AUSTIN TX 78760-7428
AUSTIN.BANKRUPTCY@LGBS.COM

104213P002-1563A-196
TX- CITY OF ROANOKE
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
JOHN KENDRICK TURNER
2777 N STEMMONS FWY
SUITE 1000
DALLAS TX 75207
DALLAS.BANKRUPTCY@LGBS.COM

105745S001-1563A-196
TX- COMPTROLLER OF PUBLIC ACCOUNTS
ON BEHALF OF STATE OF TEXAS ET AL
REVENUE ACCOUNTING DIV
111 E 17TH ST
AUSTIN TX 78711
BANKRUPTCYSECTION@CPA.TEXAS.GOV

105745P001-1563A-196
TX- COMPTROLLER OF PUBLIC ACCOUNTS
ON BEHALF OF STATE OF TEXAS ET AL
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY AND COLLECTIONS DIVISION
PO BOX 12548 MC 008
AUSTIN TX 78711
BANKRUPTCYTAX@OAG.TEXAS.GOV

104214P002-1563A-196
TX- DALLAS COUNTY
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
JOHN KENDRICK TURNER
2777 N STEMMONS FWY
SUITE 1000
DALLAS TX 75207
DALLAS.BANKRUPTCY@LGBS.COM

104230P002-1563A-196
TX- EAGLE MOUNTAIN SAGINAW INDEPENDENT
SCHOOL DISTRICT
PERDUE BRANDON FIELDER ET AL
ELIZABETH BANDA CALVO
500 E BORDER ST STE 640
ARLINGTON TX 76010
EBCALVO@PBFCM.COM

104247P001-1563A-196
TX- FORT BEND COUNTY
LINEBARGER GOGGAN BLAIR AND SAMPSON
PO BOX 3054
HOUSTON TX 77253-3064
HOUSTON_BANKRUPTCY@LGBS.COM

104286P002-1563A-196
TX- FORT BEND INDEPENDENT SCHOOL DISTRICT
MELISSA E VALDEZ
1235 NORTH LOOP WEST STE 600
HOUSTON TX 77008
MVALDEZ@PBFCM.COM

104271P001-1563A-196
TX- HILDAGO COUNTY
LINEBARGER GOGGAN BLAIR AND SAMPSON
DIANE SANDERS
PO BOX 17428
AUSTIN TX 78760-7428
AUSTIN.BANKRUPTCY@LGGS.COM

104248P001-1563A-196
TX- JEFFERSON COUNTY
LINEBARGER GOGGAN BLAIR AND SAMPSON
PO BOX 3064
HOUSTON TX 77253-3064
HOUSTON_BANKRUPTCY@LGBS.COM

104246P001-1563A-196
TX- LONE STAR COLLEGE SYSTEM
LINEBARGER GOGGAN BLAIR AND SAMPSON
PO BOX 3064
HOUSTON TX 77253-3064
HOUSTON_BANKRUPTCY@LGGS.COM

104253P001-1563A-196
TX- LUBBOCK CENTRAL APPRAISAL DISTRICT
PERDUE BRANDON FIELDER ET AL
LAURA MONROE
PO BOX 817
LUBBOCK TX 79408
LMONROE@PBFCM.COM

104215P002-1563A-196
TX- NORTHWEST ISD
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
JOHN KENDRICK TURNER
2777 N STEMMONS FWY
SUITE 1000
DALLAS TX 75207
DALLAS.BANKRUPTCY@LGBS.COM

104272P001-1563A-196
TX- NUECES COUNTY
LINEBARGER GOGGAN BLAIR AND SAMPSON
DIANE SANDERS
PO BOX 17428
AUSTIN TX 78760-7428
AUSTIN.BANKRUPTCY@LGBS.COM

104218P002-1563A-196
TX- TARRANT COUNTY
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
JOHN KENDRICK TURNER
2777 N STEMMONS FWY
SUITE 1000
DALLAS TX 75207
DALLAS.BANKRUPTCY@LGBS.COM

104211P003-1563A-196
TX- TAXING DISTRICTS COLLECTED BY RANDALL COU
PERDUE BRANDON FIELDER COLLINS & MOTT LL
ALYSIA CÓRDOVA
PO BOX 9132
AMARILLO TX 79105
ACORDOVA@PBFCM.COM

104225P003-1563A-196
TX- THE COUNTY OF DENTON TEXAS
MCCREARY VESELKA BRAGG AND ALLEN PC
JULIE ANNE PARSONS
PO BOX 1269
ROUND ROCK TX 78680-1269
JULIE.PARSONS@MVBALAW.COM

104219P002-1563A-196
TX- TOM GREEN CAD
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
JOHN KENDRICK TURNER
2777 N STEMMONS FWY
SUITE 1000
DALLAS TX 75207
DALLAS.BANKRUPTCY@LGBS.COM

104313P003-1563A-196
TX-TAXING DISTRICTS COLLECTED BY
RANDALL COUNTY
PERDUE BRANDON FIELDER COLLINS & MOTT, LLP
ALEXANDRIA F TREVINO
PO BOX 9132
AMARILLO TX 79110
FTREVINO@PBFCM.COM

105463P002-1563A-196
TXU ENERGY RETAIL CO LLC
MARIETTE REITES
PO BOX 650393
DALLAS TX 75265
MARIETTE.REITES@VISTRACORP.COM

104127P001-1563A-196
TYRESCANNER
6A RANDOLPH CRESCENT
EDINBURGH  EH3 7TH
UNITED KINGDOM
UKPAYMENTS@TIRESCANNER.COM

104279P002-1563A-196
TYREX RESOURCES LLC
RODOLFO GONZALEZ
628 HEBRON AVE STE 210
GLASTONBURY CT 06033
ACCOUNTING@TYREXRESOURCES.COM

042691P002-1563A-196
TYREX RESOURCES OF OHIO
RODOLFO GONZALEZ
628 HEBRON AVE STE 210
GLASTONBURY OH 06033
ACCOUNTING@TYREXRESOURCES.COM

104260P001-1563A-196
ULINE
DEANN ZEITLER
12575 ULINE DR
PLEASANT PRAIRIE WI 53158
ARBANKRUPTCY@ULINE.COM

042696P002-1563A-196
ULTRA WHEEL CO
SHARON WOOD
586 N GILBERT ST
FULLERTON CA 92833
SHARON@MAIL.ULTRAWHEEL.COM

012144P002-1563A-196
UNION OIL AND GAS INC
C L SMITH
PO BOX 27
WINFIELD WV 25213
CLSMITH@UNIONOILGAS.COM

105474P002-1563A-196
UNITED PARCEL SVC INC
EDWARD MCLAURIN
2055 ARMY TRL RD
SUITE 128
ADDISON IL 60101
BANKRUPTCY@UPS.COM

104269P001-1563A-196
UPSWELL LLC
TIM ROSS
1850 PARKWAY PL
SUITE 1000
MARIETTA GA 30067
tross@upswellmarketing.com

105010P001-1563A-196
US CUSTOMS AND BORDER PROTECTION
REVENUE DIVISION BANKRUPTCY TEAM
MAIL STOP 203 JA
8899 E 56TH ST
INDIANAPOLIS IN 46249
BANKRUPTCYTEAM@CBP.DHS.GOV

042708P002-1563A-196
US LAWNS OF WILMINGTON
MICHAEL ESPOSITO
3515 IRIS ST
WILMINGTON NC 28409
MICHAEL.ESPOSITO@USLAWNS.COM

043025P002-1563A-196
US XPRESS INC
DENISE WARE
4080 JENKINS RD I
CHATTANOOGA TN 37421
DWARE@USXPRESS.COM

000442P001-1563A-196
UTAH ATTORNEY GENERAL
SEAN D REYES
UTAH STATE CAPITOL COMPLEX
350 NORTH STATE ST STE 230
SALT LAKE CITY UT 84114-2320
UAG@AGUTAH.GOV

000100P001-1563A-196
UTAH DEPT OF ENVIRONMENTAL QUALITY
PO BOX 144810
SALT LAKE CITY UT 84114-4810
CARLADAMS@UTAH.GOV

000268P001-1563A-196
UTAH LABOR COMMISSION
COMMISSIONER
160 E 300 S
STE 300
SALT LAKE CITY UT 84114
LABORCOM@UTAH.GOV

000593P001-1563A-196
UTAH TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
168 N 1950 W
STE 102
SALT LAKE CITY UT 84116
UCPROP@UTAH.GOV

Case 24-12391-CTG Doc 1171 Filed 06/09/25 al. Page 102 of 676
Oldco Distributors, Inc., et al.

Electronic Mail
Exhibit Pages

012157S001-1563A-196
UTE WATER CONSERVANCY DISTRICT
UTE WATER
PO BOX 460
GRAND JUNCTION CO 81502
TWEBER@UTEWATER.ORG

105744S001-1563A-196
VA- COMMONWEALTH OF VIRGINIA DEPT OF TAXATION
MYKALA HOOK
111 WEST JACKSON BLVD, SUITE 600
CHICAGO IL 60604
va_tax_bk@harriscollect.com

042713P002-1563A-196
VALENTE LANDSCAPING INC
MARY VALENTE
690 OLD MEDFORD AVE
MEDFORD NY 11763
VALE654@OPTONLINE.NET

104128P001-1563A-196
VALUELABS
OFFICE 418 419 420 BLDG A4
DUBAI 503037
UNITED ARAB EMIRATES
INVOICING@VALUELABS.COM

043486P003-1563A-196
VAN WAGNER SPORTS AND ENTERTAINMENT LLC
STEVEN PRETSFELDER
800 THRID AVE
28TH FL
NEW YORK NY 10022
SPRETSFELDER@VANWAGER.COM

043486S001-1563A-196
VAN WAGNER SPORTS AND ENTERTAINMENT LLC
ALSTON & BIRD LLP
GERARD S CATALANELLO
KIMBERLY J SCHIFFMAN
90 PARK AVENUE
NEW YORK NY 10016-1387
gerard.catalanello@alston.com, kimberly.schiffman@alston.com

042718P002-1563A-196
VANGUARD CLEANING SYSTEMS - BUENA PARK
GABRIELA GONZALEX
6281 BEACH BLVD STE 225
BUENA PARK CA 90621
GABRIELA@VCSCALIFORNIA.COM

043488P002-1563A-196
VELOCITOR SOLUTIONS LLC
TOM RILEY
851 BLAIRHILL RD
CHARLOTTE NC 28217
THOMAS.RILEY@VELOCITOR.COM

104962P002-1563A-196
VELOCITY INTERNATIONAL GROUP LLC
ROBERT AND KAREN ELIZER
800 AIRPARK COMMERCE DR STE 808
NASHVILLE TN 37217
K.ELIZER@GOVELOCITYGROUP.COM

007466P001-1563A-196
RAMAM VENIGALLA
ADDRESS AND EMAIL INTENTIONALLY OMITTED

000443P001-1563A-196
VERMONT ATTORNEY GENERAL
CHARITY R CLARK
PAVILLION OFFICE BLDG
109 STATE ST
MONTPELIER VT 05609-1001
AGO.INFO@VERMONT.GOV

042729S001-1563A-196
VESCO INDUSTRIAL TRUCKS OF HICKORY
NICHOLAS OSTERHOUDT
525 17TH ST NW
HICKORY NC 28601
NICK@VESCOFORKLIFTS.COM

043129P002-1563A-196
VFS LLC
RYAN CALLAHAN
5827 TEREX
CLARKSTON MI 48346
RCALLAHAN@VFSMI.COM

105739P002-1563A-196
VFS LLC
GIARMARCO MULLINS & HORTON
JOHN FLEMING
101 W BIG BEAVER RD
COLUMBIA CENTER 10TH FLOOR
TROY MI 48084
JFLEMING@GMHLAW.COM

042733P002-1563A-196
VIP INC
SCOTT PICKARD
24 HARRIMAN DR
AUBURN ME 04210
SPICKARD@VIPAUTO.COM

043027P002-1563A-196
VIPER TRADE SHOW TRANSPORTATION
BEN CHONOS
2575 NORTHWEST PKWY
ELGIN IL 60124
BCHONOS@VIPERTRADESHOW.COM

000595P001-1563A-196
VIRGINIA DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND VA 23219
UCPMAIL@TRS.VIRGINIA.GOV

105475P001-1563A-196
VOMELA SPECIALTY CO
THE VOMELA COMPANIES
TERRY RUDIN
845 MINNEHAHA AVE EAST
ST PAUL MN 55106
TERRY.RUDIN@VOMELA.COM

104129P001-1563A-196
VOUCHERY
2955 CAMPUS DR STE 110
SAN MATEO CA 94403
SUPPORT@VOUCHERY.IO

105420P002-1563A-196
VOUCHERY INC
EWELINA ROBACZEK
447 SUTTER ST STE 405 #548
SAN FRANCISCO CA 94114
UNITED STATES
EWELINA@VOUCHERY.IO

104328P001-1563A-196
VSC FIRE AND SECURITY INC
ERIKA GARCIA
5600 BERRY BROOK DR
HOUSTON TX 77017
egarcia@vscfire.com

104322P003-1563A-196
VUCHERY PROMOTIONAL SVC LTD
8690 PAUL ST 3RD FL
LONDON  EC2A 4NE
UNITED KINGDOM
EWELINA@VOUCHERY.IO

104322S001-1563A-196
VUCHERY PROMOTIONAL SVC LTD
EWELINA ROBACZEK
2955 CAMPUS DRIVE, SUITE #110
SAN MATEO CA 94403
ewelina@vouchery.io

011560P003-1563A-196
WA- KING COUNTY TREASURY
ANA SCHOENECKER
201 S JACKSON ST # 710
SEATTLE WA 98104
BANKRUPTCYNOTICE.TREASURY@KINGCOUNTY.GOV

05/30/2025 09:37:26 PM

104292P002-1563A-196
WA- SPOKANE COUNTY TREASURER
BANKRUPTCY DEPT
GINGER A JOHNSON
PO BOX 2165
SPOKANE WA 99210
GAJOHNSON@SPOKANECOUNTY.ORG

105334P002-1563A-196
WAREHOUSE SVC INC
ANDREW C OZETE
21 SE THIRD ST STE 900
EVANSVILLE IN 47708
AOZETE@FSOLEGAL.COM

105476P001-1563A-196
WASTE MANAGEMENT NATIONAL SVC INC
JACQUOLYN MILLS
800 CAPITOL ST STE 3000
HOUSTON TX 77002
jmills@wm.com

105504P001-1563A-196
WATER AND SANITATION DEPT/VENTURA COUNTY
VENTURA COUNTY WATER AND SANITATION
PO BOX 250
MOORPARK CA 93020
wscs@ventura.org

104923P002-1563A-196
WELBORN TIRE AND AUTOMOTIVE INC
WESLEY WELBORN JR
1114 SALEM CHURCH RD
ANDERSON SC 29625
WES@WELBORNTIRE.COM

010945P001-1563A-196
WELLS FARGO
BRIAN OOSTERMAN
550 SOUTH TRYON ST
CHARLOTTE NC 28202
BRIAN.OOSTERMAN@WELLSFARGO.COM

010945S001-1563A-196
WELLS FARGO
SHANE BECKER
550 SOUTH TRYON ST
CHARLOTTE NC 28202
SHANE.P.BECKER@WELLSFARGO.COM

011005P002-1563A-196
WELLS FARGO BANK NA
AMERICAN TIRE RELATIONSHIP MANAGER
125 HIGH ST
FLOOR 11
BOSTON MA 02110
SUSAN.CARR@WELLSFARGO.COM

104976P001-1563A-196
WELLS FARGO BANK NA AS ADMINISTRATIVE AGENT
AND COLLATERAL AGENT
AMERICAN TIRE RELATIONSHIP MANAGER
125 HIGH ST
FLOOR 11
BOSTON MA 02110
SUSAN.CARR@WELLSFARGO.COM

104258P002-1563A-196
WERNER ENTERPRISES INC
JAKIA TAYLOR
39365 TREASURY CT
CHICAGO IL 60694
CREDIT@WERNER.COM

104220P002-1563A-196
WEST COAST WHEEL ACCESSORIES
JP WHITACRE
565 S COMMERCIAL DR
GRAND JUNCTION CO 81505
ACCOUNTING@WESTCOASTACC.COM

104130P001-1563A-196
WHARTON KEYES LTD
6135 PK SOUTH DR STE 510
CHARLOTTE NC 28210
KAREN.ST.CHARLES@YOUROFFICE.COM

004611P001-1563A-196
BRIAN WHITE
ADDRESS AND EMAIL INTENTIONALLY OMITTED

011858P002-1563A-196
WI- DEPT OF REVENUE
SPECIAL PROCEDURES UNIT
PO BOX 8901
MADISON WI 53708-8901
DORBANKRUPTCYSPECIALIST@WISCONSIN.GOV

009655P001-1563A-196
JASON WILLIAMS
ADDRESS AND EMAIL INTENTIONALLY OMITTED

105477P001-1563A-196
WILLIE RIDDICK
ANDREW W KIRBY
CONWAY AND KIRBY PLLC
413 KENWOOD AVE
DELMAR NY 12054
awk@cklawyers.com

000447P001-1563A-196
WISCONSIN DEPT OF JUSTICE
BANKRUPTCY DEPT
17 WEST MAIN ST
PO BOX 7857
MADISON WI 53707
DOJBANKRUPTCYNOITICEGROUP@DOJ.STATE.WI.US

000598P001-1563A-196
WISCONSIN STATE TREASURER
UNCLAIMED PROPERTY UNIT
PO BOX 8982
MADISON WI 53708-8982
OSTUNCLAIMEDPROPERTY@WISCONSIN.GOV

105418P001-1563A-196
WOMBLE BOND DICKINSON (US) LLP
1313 N MARKET STREET SUITE 1200
WILMINGTON DE 19801
MORGAN.PATTERSON@WBD-US.COM

000194P001-1563A-196
WORKERS' COMPENSATION COMMISSION
CAPITOL PL
21 OAK ST
HARTFORD CT 06106
WCC.CHAIRMANSOFFICE@PO.STATE.CT.US

042883P001-1563A-196
WSFS BANK
500 DELAWARE AVE
WILMINGTON DE 19801
KMCGARVEY@WSFSBANK.COM

105016P002-1563A-196
WV- CITY OF PARKERSBURG
FINANCE DEPT
1 GOVERNMENT SQUARE
PARKERSBURG WV 26101
TIFFANY.SMITH@PARKERSBURGWV.GOV

104305P001-1563A-196
WW GRAINGER INC
KIMBERLY FARA
401 S WRIGHT RD
JANESVILLE WI 53546
KIMBERLY.FARA@GRAINGER.COM

000448P001-1563A-196
WYOMING ATTORNEY GENERAL
BRIDGET HILL
200 W 24TH ST
STATE CAPITOL BLDG RM 123
CHEYENNE WY 82002
WYOAG.BANKRUPTCYUNIT@WYO.GOV

**Electronic Mail**
**Exhibit Pages**

Page # : 101 of 101

05/30/2025 09:37:26 PM

---

000338P001-1563A-196
WYOMING DEPT OF REVENUE
SALES AND USE TAX
122 WEST 25TH ST STE E301
HERSCHLER BLDG EAST
CHEYENNE WY 82002
DIRECTOROFREVENUE@WYO.GOV

104229P001-1563A-196
XAD INC
NANCY CACCIOLA
ONE WORLD TRADE CENTER 60TH FLOOR
NEW YORK NY 10007
nancy.cacciola@groundtruth.com

042825S002-1563A-196
ZC RUBBER AMERICA INC
THE ROSNER LAW GROUP LLC
FREDERICK ROSNER
824 MARKET ST STE 810
WILMINGTON DE 19801
ROSNER@TEAMROSNER.COM

042825P002-1563A-196
ZC RUBBER AMERICA INC
661 BREA CANYON RD STE 7
WALNUT CA 91789
SHENHAOYU@ZC-RUBBER.COM

042825S001-1563A-196
ZC RUBBER AMERICA INC
STRADLING YOCCA CARLSON & RAUTH LLP
PAUL GLASSMAN
10100 N SANTA MONICA BLVD STE 1450
LOS ANGELES CA 90067
pglassman@stradlinglaw.com

104132P001-1563A-196
ZENDESK - CUSTOMER SVC
1019 MARKET ST
SAN FRANCSICO CA 94103
AR@ZENDESK.COM

042833P001-1563A-196
ZHILIAN TRADING LIMITED (HTR)
YI YANG
7A-7B NO 9 NANJING RD
UNITED EDIFICE
QINGDAO
CHINA
YANGYI@ZHILIAN.COM

105505S001-1563A-196
ZHONGCE RUBBER GROUP CO LTD
STRADLING YOCCA CARLSON & RAUTH LLP
PAUL GLASSMAN
10100 N SANTA MONICA BLVD STE 1450
LOS ANGELES CA 90067
pglassman@stradlinglaw.com

Records Printed :   **2408**

# EXHIBIT 2

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 1 of 571                                                                05/30/2025 07:15:29 PM

043139P001-1563A-196
0000200120 - RIVER LOGIC INC
8150 N CENTRAL EXPWY STE M2025
DALLAS TX 75206

043140P001-1563A-196
0001849658LEVEL ACCESS, INC
1600 SPRING HILL RD
STE 400
VIENNA VA 22182

104331P001-1563A-196
1052 PARTNERS INC
5600 N RIVER RD
ROSEMONT IL 60018

011097P001-1563A-196
121 WILSHIRE BLVD LLC
1 EXECUTIVE DR
EDGEWOOD NY 11717

011097S001-1563A-196
121 WILSHIRE BLVD LLC
121 WILSHIRE BLVD
EDGEWOOD NY 11717

011133P001-1563A-196
12200 HERBERT WAYNE OWNER LLC
874 S CURTISWOOD LN
NASHVILLE TN 37204

041233P001-1563A-196
124155 - APPALACHIAN TIRE PRODUCTS INC
2907 4TH AVE
CHARLESTON WV 25387

041234P001-1563A-196
15816-ARBON EQUIPMENT CORP
25464 NETWORK PL
CHICAGO IL 60673

041235P001-1563A-196
1800FLOWERSCOM INC
PO BOX 29901
NEWYORK NY 10087-9901

105518P001-1563A-196
1828 CLO LTD KY0M0034H3
1828 CLO LTD
GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC
QUEENSGATE HOUSE
SOUTH CHURCH ST
GEORGE TOWN, GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

104332P001-1563A-196
1ST TEAM STAFFING SVC INC
806 FREDERICK RD
CATONSVILLE MD 21228

043141P001-1563A-196
1WORLDSYNC INC
PO BOX 78000
DEPT 781341
DETROIT MI 48278-1341

041236P001-1563A-196
20/20 CLEANERS LLC
11 MAIN ST
WESTBROOK ME 04092

011024P001-1563A-196
23371 AURORA ROAD BEDFORD, LLC
WESTON INC
4760 RICHMOND RD
STE 200
CLEVELAND OH 44128

042854P001-1563A-196
2566361 ONTARIO INC
12200 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

043142P001-1563A-196
2U MOBILE SOLUTIONS
27794 RILEYWOOD DR
DAPHNE AL 36526

041237P001-1563A-196
302 YARDWORKS
14423 JILLIAN RUN LAUREL 19956 DELAWARE
LAUREL DE 19956

041238P001-1563A-196
31 INC
100 ENTERPRISE DR
PO BOX 278
NEWCOMERSTOWN OH 43832

104333P001-1563A-196
360 INCENTIVESCOM CANADA INCUS
30 GALLESI DR STE 104
WAYNE NJ 07470

043143P001-1563A-196
3CI
501 GREENE ST
AUGUSTA GA 30901

041239P001-1563A-196
4 BROTHERS TIRE SVC
22542 JEB STUART HWY
STUART VI 24171

104334P001-1563A-196
4 REFUEL CANADA LP
231 OAK PK BLVD
OAKVILLE ON L6H 7S8
CANADA

011084P001-1563A-196
4723 CAPITAL CIRCLE LLC
110 W 40TH ST STE 900
NEW YORK NY 10018

011131P001-1563A-196
5000 CAPITAL ROAD, LLC
11444 W OLYMPIC BLVD
LOS ANGELES CA 90064

041240P001-1563A-196
501 ADVERTISING AND PUBLISHING LLC
701 CHESTNUT ST
CONWAY AR 72032

011124P001-1563A-196
530 MARVEL ROAD, LLC
7340 MONTEVIDEO RD
JESSUP MD 20794

011124S001-1563A-196
530 MARVEL ROAD, LLC
530 MARVEL RD
SALISBURY MD 21801

104335P001-1563A-196
55 PENT HIGHWAY ASSOCIATES
375 SOUTH DEAN ST
ENGLEWOOD NJ 07631

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:29 PM

011014P001-1563A-196
55 PENT HIGHWAY ASSOCIATES, LLC
305 LOCUST CT
FRANKLIN LAKES NJ 07417

011014S001-1563A-196
55 PENT HIGHWAY ASSOCIATES, LLC
180-200 PRESTIGE PARK RD
EAST HARTFORD CT 06108

041241P001-1563A-196
7 G SOLUTIONS LLC
1004 PEACHWOOD DR
BRANDON FL 33510

041242P001-1563A-196
7 STAR LOGISTICS INC-HTR
2351 W 16TH ST
LONG BEACH CA 90813

104336P001-1563A-196
74097515 LEADBETTER ROAD LLC
7515 N LEADBETTER RD
PORTLAND OR 97203

011026P001-1563A-196
7600 DISTRICT BOULEVARD LLC
PREMIER MANAGEMENT CO
PO BOX 9116
BAKERSFIELD CA 93389

011026S001-1563A-196
7600 DISTRICT BOULEVARD LLC
7600 DISTRICT BLVD
BAKERSFIELD CA 93313

011118P001-1563A-196
880 ACORN HOLDINGS LLC
500 FRANK W BURR BLVD #47
TEANECK NJ 07666

011118S001-1563A-196
880 ACORN HOLDINGS LLC
880 ACORN DR
HARRISONBURG VA 22802

043144P001-1563A-196
8X8 INC
2125 O'NEIL DR
SAN JOSE CA 95131

041244P001-1563A-196
94 ROCK KNEN-FM
214  N 7TH ST STE 1
NORFOLK NE 68701

104337P001-1563A-196
A AND A AUTO REPAIR
6110 JARVIS AVE
NEWARK CA 94560

041247P001-1563A-196
A AND A TIRES LLC
4099 N VLY PIKE
ROCKINGHAM VA 22802

105156P001-1563A-196
A AND E TIRE INC
3855 E 52ND AVE
DENVER CO 80216

041248P001-1563A-196
A AND I DISTRIBUTORS
900 1ST AVE NORTH
BILLINGS MT 59101

041249P001-1563A-196
A AND J LAWNCARE
PO BOX 9232
GRAY TN 37615

041245P001-1563A-196
A COMPLETE FLAG SOURCE INC
4153 NORTHVIEW DR
JACKSON MS 39206

041246P001-1563A-196
A PLUS TIRES AND SVC INC
PO BOX 61082
RENO NV 89506

012272P001-1563A-196
A&G FONDOS SGI.I.C SA
PASEO DE LA CASTELLANA 92
MADRID  28046
SPAIN

041251P001-1563A-196
A-1 NATIONAL FIRE CO LLC
PO BOX 6783
CAROL STREAM IL 60197-6783

011100P001-1563A-196
A1 CONSTRUCTION CO, INC
3205 KERMIT HIGHWAY
ODESSA TX 79764

011100S001-1563A-196
A1 CONSTRUCTION CO, INC
1301 S NAVIGATION BLVD
CORPUS CHRISTI TX 78405

043145P001-1563A-196
A4 MEDIA DATA SOLUTIONS, LLC
PO BOX 392090
PITTSBURGH PA 15251-9090

104338P001-1563A-196
AAA CLUB ALLIANCE INC
MARK BLAIR
WILMINGTON DE 19801

041253P001-1563A-196
AAG LLC
227 S KIMO PKWY
TUCSON AZ 85719

041254P001-1563A-196
AALSTAR TIRE INC
31162 SAN CLEMENTE ST 101
HAYWARD CA 94544-7823

105519P001-1563A-196
AB ACTIVE ETFS INC
AB HIGH YIELD ETF US0M00FSV0
AB HIGH YIELD ETF
ALLIANCEBERNSTEIN LP
1345 AVENUE OF THE AMERICAS
NEW YORK NY 10105

105520P001-1563A-196
AB ACTIVE ETFS INC AB
SHORT DURATION HIGH YIELD ETF
AB ACTIVE ETFS INC AB SHORT DURATION
HIGH YIELD ETF ALLIANCEBERNSTEIN LP
1345 AVE OF THE AMERICAS
NEW YORK NY 10105

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 3 of 571                                                                                    05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 105521P001-1563A-196<br>AB HIGH INCOME FUND INC<br>ALLIANCEBERNSTEIN LP<br>1345 AVENUE OF THE AMERICAS<br>NEW YORK NY 10105 | 009762P001-1563A-196<br>YOHANNES SHIBESHI ABATE<br>ADDRESS INTENTIONALLY OMITTED | 002383P001-1563A-196<br>WAQAS ABBASI<br>ADDRESS INTENTIONALLY OMITTED | 001922P001-1563A-196<br>IRVING ABBOTT<br>ADDRESS INTENTIONALLY OMITTED |
| 041256P001-1563A-196<br>ABBOTTS GARAGE AND WRECKER SVC LLC<br>506 1ST AVE S<br>NITRO WV 25143 | 041257P001-1563A-196<br>ABC FIRE EXTINGUISHER CO - JAX<br>2603-C POLORON<br>JACKSONVILLE AR 72076 | 041258P001-1563A-196<br>ABC HOME AND COMMERICAL SVC<br>11934 BARKER CYPRESS RD<br>CYPRESS TX 77433 | 104339P001-1563A-196<br>ABC TIRE<br>8725 RIVER RD NE<br>SALEM OR 97303 |
| 041259P001-1563A-196<br>ABC TIRE RECYCLING<br>4401 GARDNER AVE<br>KANSAS CITY MO 64120 | 007899P001-1563A-196<br>MAZEN ABDELLATEF<br>ADDRESS INTENTIONALLY OMITTED | 007329P001-1563A-196<br>BAHNAN ABDI<br>ADDRESS INTENTIONALLY OMITTED | 003016P001-1563A-196<br>RAKAILA ABDOULAYE<br>ADDRESS INTENTIONALLY OMITTED |
| 008326P001-1563A-196<br>UMAR ABDUL-HAQQ<br>ADDRESS INTENTIONALLY OMITTED | 005388P001-1563A-196<br>RICHARD ABELIA<br>ADDRESS INTENTIONALLY OMITTED | 004660P001-1563A-196<br>MICHAEL W ABENDSCHOEN<br>ADDRESS INTENTIONALLY OMITTED | 041260P001-1563A-196<br>ABERNATHY CO<br>3820 E 19TH ST<br>TEXARKANA AR 71854 |
| 009939P002-1563A-196<br>MATTHEW ABERNATHY<br>ADDRESS INTENTIONALLY OMITTED | 005793P001-1563A-196<br>MARSHALL ABERNETHY<br>ADDRESS INTENTIONALLY OMITTED | 041261P001-1563A-196<br>ABI-ACE BACKFLOW AND IRRIGATION<br>4820 HIGHLAND AVE<br>BEAUMONT TX 77705 | 043146P001-1563A-196<br>ABILITIE<br>201 W 5TH ST STE 1100<br>AUSTIN TX 78701 |
| 043147P001-1563A-196<br>ABIRA SECURITY CORP<br>941 PLEASANT LN<br>GLENVIEW IL 60025 | 041262P001-1563A-196<br>ABM BUILDING SVC LLC<br>PO BOX 419860<br>BOSTON MA 02241-9860 | 041263P001-1563A-196<br>ABMS<br>895 N MAIN<br>LOGAN UT 84321 | 004384P001-1563A-196<br>ANTWAN ABNEY<br>ADDRESS INTENTIONALLY OMITTED |
| 043038P001-1563A-196<br>ABNORMAL<br>185 CLARA ST<br>STE 100<br>SAN FRANCISCO CA 94107 | 043039P001-1563A-196<br>ABNORMAL SECURITY<br>185 CLARA ST<br>STE 100<br>SAN FRANCISCO CA 94107 | 003076P001-1563A-196<br>CHRISTIAN ABRAHAM<br>ADDRESS INTENTIONALLY OMITTED | 008566P001-1563A-196<br>MATTHEW ABRAMS<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

041264P001-1563A-196
ABRAMSON LABOR GROUP
11846 VENTURA BLVD SUITE100
STUDIO CITY CA 91604

004186P001-1563A-196
LUIS RAUL ABREU
ADDRESS INTENTIONALLY OMITTED

010623P001-1563A-196
PEDRO ABRIL
ADDRESS INTENTIONALLY OMITTED

105391P001-1563A-196
ABS
10170 CHURCH RANCH WAY UNIT 320
WESTMINSTER CO 80021

006824P001-1563A-196
JUAN ACA
ADDRESS INTENTIONALLY OMITTED

043148P001-1563A-196
ACCENTURE LLP
161 N CLARK ST
CHICAGO IL 60601

105676P001-1563A-196
ACCESSDATA GROUP INC AN EXTERRO CO
9421 FM 2920 RD BLDG 5B
TOMBALL TX 77375

105677P001-1563A-196
ACCESSIT
10245 SE LENNARD RD
15 S HOAGLAND BLVD
PORT SAINT LUCIE FL 34952

043149P001-1563A-196
ACCESSIT GROUP INC - (TIFS1-0000088771)
20106 VLY FORGE CIR
KING OF PRUSSIA PA 19406

041265P001-1563A-196
ACCREDITED BUILDING SERVICES_HOUSTON
PO BOX 218707
HOUSTON TX 77218

043150P001-1563A-196
ACCRUE PARTNERS INC
2137 SOUTH BVD
STE 200
CHARLOTTE NC 28203

041266P001-1563A-196
ACCU SOLUTION SVC LIMITED
20 BAY ST
TORONTO  M5J 2N8
CANADA

105678P001-1563A-196
ACCU TIME SYSTEMS INC
550 SAN PABLO AVE
PINOLE CA 94564

041268P001-1563A-196
ACCU-TIME SYSTEMS INC
89 WEST RD STE 5
ELLINGTON CT 06029

041267P001-1563A-196
ACCURATE DOOR INC
PO BOX 420
ANDOVER NJ 07821

104341P001-1563A-196
ACCURATE PERSONNEL LLC
33 SOUTH ROSELLE RD
SCHAUMBURG IL 30193

041269P001-1563A-196
ACE COUNTRY KPVM-TV
890 S HIGLEY RD
PAHRUMP NV 89048

006298P001-1563A-196
ARTURO ACEVEDO
ADDRESS INTENTIONALLY OMITTED

009227P002-1563A-196
JOE ACEVEDO
ADDRESS INTENTIONALLY OMITTED

005255P001-1563A-196
LUIS ACEVEDO
ADDRESS INTENTIONALLY OMITTED

004610P001-1563A-196
RAMON ACEVEDO
ADDRESS INTENTIONALLY OMITTED

004286P001-1563A-196
SALVADOR ACEVES
ADDRESS INTENTIONALLY OMITTED

041270P001-1563A-196
ACEY BURGLAR ALARM SYSTEMS INC
3202 MAGNOLIA ST
TEXARKANA TX 75503

005375P001-1563A-196
JEFFERY-KING ACHAMFUOR
ADDRESS INTENTIONALLY OMITTED

004387P001-1563A-196
MR BRIAN ACKER
ADDRESS INTENTIONALLY OMITTED

010282P001-1563A-196
DANA ACKERMAN
ADDRESS INTENTIONALLY OMITTED

104342P001-1563A-196
ACOSTA AND DESTA PARTNERSHIP
9801 INTERNATIONAL BLVD
OAKLAND CA 94603

001686P001-1563A-196
ALBERT ACOSTA
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 008041P001-1563A-196<br>AMANDA ACOSTA<br>ADDRESS INTENTIONALLY OMITTED | 008042P001-1563A-196<br>AMANDA ACOSTA<br>ADDRESS INTENTIONALLY OMITTED | 010675P001-1563A-196<br>ROOSEVELT ACOSTA<br>ADDRESS INTENTIONALLY OMITTED | 041272P001-1563A-196<br>ACTION EQUIPMENT SALES CO INC<br>5801 S HARDING ST<br>INDIANAPOLIS IN 46217 |
| 041273P001-1563A-196<br>ACTION OUTDOOR ADVERTISING II, LLC<br>3512 OLD MILTON PKWY<br>ALPHARETTA GA 30005 | 041274P001-1563A-196<br>ACTION OVERHEAD DOOR INC<br>375 BEECH GROVE RD<br>SHEPHERDSVILLE KY 40165 | 041275P001-1563A-196<br>ACTION SPORTS PHOTOGRAPHY INC<br>4258 HWY 49 SOUTH<br>STE 880<br>HARRISBURG NC 28075 | 105047P001-1563A-196<br>ACTS FLEET MAINTENANCE SVC<br>10625 LEXINGTON DR<br>KNOXVILLE TN 37932 |
| 041276P001-1563A-196<br>ACUITIVE<br>7730 STRATHMOORE RD<br>DUBLIN OH 43016 | 041277P001-1563A-196<br>AD CONCEPTS INC<br>PO BOX 220288<br>CHARLOTTE NC 28222 | 005444P001-1563A-196<br>MICHAEL ADAM<br>ADDRESS INTENTIONALLY OMITTED | 002058P001-1563A-196<br>LUIS ALBERTO ADAME<br>ADDRESS INTENTIONALLY OMITTED |
| 000854P001-1563A-196<br>RICHARD ADAMES<br>ADDRESS INTENTIONALLY OMITTED | 104343P001-1563A-196<br>ADAMS AUTOWORX INC<br>730 SAN PABLO AVE<br>ALBANY CA 94706 | 011138P001-1563A-196<br>ADAMS COUNTY TREASURER<br>PO BOX 869<br>BRIGHTON CO 80601-0869 | 001285P001-1563A-196<br>AMY ADAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 000779P001-1563A-196<br>BRANDON ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 000873P001-1563A-196<br>BRIAN KEITH ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 004082P001-1563A-196<br>CHAD W ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 009575P001-1563A-196<br>COREY ADAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 006010P001-1563A-196<br>CORY ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 006954P001-1563A-196<br>DWAYNE ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 004288P001-1563A-196<br>FREDERICK ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 007661P001-1563A-196<br>IMUNEE ADAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 000946P001-1563A-196<br>JASON L ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 003045P001-1563A-196<br>JUSTIN ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 008940P001-1563A-196<br>KESHAWN ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 005131P001-1563A-196<br>KRIS ADAMS<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 001407P001-1563A-196<br>LISA ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 008814P001-1563A-196<br>MASON ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 005797P001-1563A-196<br>MICHAEL ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 010627P001-1563A-196<br>ROBERT ADAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 002653P001-1563A-196<br>ROBERT MICHAEL ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 009123P001-1563A-196<br>STANLEY ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 005480P001-1563A-196<br>TERESA M ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 009361P001-1563A-196<br>NATHANIEL ADAMU<br>ADDRESS INTENTIONALLY OMITTED |
| 104344P001-1563A-196<br>ADAPTAVIST INC<br>205 PK CENTRAL EAST STE 417<br>SPRINGFIELD MO 65806 | 001943P001-1563A-196<br>DONNIE ADCOCK<br>ADDRESS INTENTIONALLY OMITTED | 010036P001-1563A-196<br>JOSEPH ADCOCK<br>ADDRESS INTENTIONALLY OMITTED | 000934P001-1563A-196<br>SIVA RAJESH ADDAGALLA<br>ADDRESS INTENTIONALLY OMITTED |
| 041278P001-1563A-196<br>ADDICTED2DIRT PR AND MEDIA MANAGEMENT<br>169 LEXINGTON CT<br>HARRISBURG PA 17112 | 006855P001-1563A-196<br>DONTA ADDIE<br>ADDRESS INTENTIONALLY OMITTED | 003424P001-1563A-196<br>JAMES ADDISON<br>ADDRESS INTENTIONALLY OMITTED | 000752P001-1563A-196<br>MARTIN L ADDISON<br>ADDRESS INTENTIONALLY OMITTED |
| 007037P001-1563A-196<br>TRAVIS M ADDISON<br>ADDRESS INTENTIONALLY OMITTED | 104345P001-1563A-196<br>ADEC<br>PO BOX 8371<br>GREENVILLE SC 29604 | 041279P001-1563A-196<br>ADECCO EMPLOYMENT SVC<br>PO BOX 371084<br>PITTSBURGH PA 15250-7084 | 009755P001-1563A-196<br>DEERICKA ADEDEJI<br>ADDRESS INTENTIONALLY OMITTED |
| 006687P001-1563A-196<br>CAMERON ADELL<br>ADDRESS INTENTIONALLY OMITTED | 005951P001-1563A-196<br>MAKAYLA ADEMA<br>ADDRESS INTENTIONALLY OMITTED | 004525P001-1563A-196<br>MOHAMOUD MAHAMED ADEN<br>ADDRESS INTENTIONALLY OMITTED | 005436P001-1563A-196<br>ADEDAYO ADENIJI<br>ADDRESS INTENTIONALLY OMITTED |
| 005690P001-1563A-196<br>CLINTONIO ADKINS<br>ADDRESS INTENTIONALLY OMITTED | 008805P001-1563A-196<br>DANIEL LELAND ADKINS<br>ADDRESS INTENTIONALLY OMITTED | 007367P001-1563A-196<br>ROBERT ADKINS<br>ADDRESS INTENTIONALLY OMITTED | 008111P001-1563A-196<br>ROBERT ADKISSON<br>ADDRESS INTENTIONALLY OMITTED |

007360P001-1563A-196
MICHELLE ADLER
ADDRESS INTENTIONALLY OMITTED

104078P001-1563A-196
ADOBE CREATIVE CLOUD
345 PK AVE
SAN JOSE CA 95110-2704

104346P001-1563A-196
ADOBE SYSTEMS INC
75 REMITTANE DR
CHICAGO IL 60675-1025

005903P001-1563A-196
ALEXIS ADORNO
ADDRESS INTENTIONALLY OMITTED

043152P001-1563A-196
ADP LLC
PO BOX 9001007
LOUISVILLE KY 40290-1007

041280P001-1563A-196
ADSOURCE OUTDOOR ADVERTISING
131 STATE ST
LAKE CHARLES LA 70605

104347P001-1563A-196
ADT LLC
PO BOX 9001007
LOUISVILLE KY 40290-1007

041281P001-1563A-196
ADVANCE CONSTRUCTION SVC
2021 LAS POSITAS CT
STE 119
LIVERMORE CA 94551

041282P001-1563A-196
ADVANCE FIRE PROTECTION CO INC
PO BOX 7225
MOORE OK 73153-1225

104348P001-1563A-196
ADVANCED STORES CO
4200 SIX FORKS RD
RALEIGH NC 27609

041283P001-1563A-196
ADVANCED TIRE CO  LLC
45304 TREVOR AVE
LANCASTER CA 93534

043040P001-1563A-196
ADVANITY TECHNOLOGIES
909 LAKE CAROLYN PKWY # 1300
IRVING TX 75039

041284P001-1563A-196
ADVANTAGE
709 MEADOWOOD DR
WOODLAND CA 95695

041285P001-1563A-196
AEROSCAPE PROPERTY MAINTENANCE
AND LANDSCAPING
8488 S STATE ST
MIDVALE UT 84047

043153P001-1563A-196
AEROTEK COMMERCIAL STAFFING
PO BOX 198531
ATLANTA GA 30384-8531

012112P001-1563A-196
AES INDIANA
INDIANAPOLIS POWER AND LIGHT CO
LEGAL DEPT
1 MONUMENT CIR
INDIANAPOLIS IN 46204-2901

012112S001-1563A-196
AES INDIANA
INDIANAPOLIS POWER AND LIGHT CO
LEGAL DEPT
PO BOX 110
INDIANAPOLIS IN 46206

012210P001-1563A-196
AFCO CREDIT CORP
LEGAL DEPT
150 NORTH FIELD DR
SUITE 190
LAKE FOREST IL 60045

041286P001-1563A-196
AFCO CREDIT CORP
4501 COLLEGE BLVDSTE 320
LEAWOOD KS 66211

009282P001-1563A-196
CHRISTOPHER AFFELT
ADDRESS INTENTIONALLY OMITTED

104079P001-1563A-196
AFFIRM
650 CALIFORNIA ST FL 12
SAN FRANCISCO CA 94108-2716

041287P001-1563A-196
AFFORDABLE USED AND NEW TIRES
113 WALKER SPRINGS RD
KNOXVILLE TN 37923

105382P001-1563A-196
AFTERMARKET AUTO PARTS ALLIANCE INC
2706 TREBLE CREEK
SAN ANTONIO TX 78258-4496

011046P001-1563A-196
AG RC STUART AVENUE OWNER LLC
110 SE 2ND ST STE 101
DELRAY BEACH FL 33444

010999P001-1563A-196
AGF INVESTMENTS INC
LEGAL DEPT
81 BAY ST 39TH FLOOR
TORONTO ON M5J 0E7
CANADA

043154P001-1563A-196
AGILEONE
1999 W 190TH ST
TORRANCE CA 90504

041288P001-1563A-196
AGILITY PARTNERS LLC-P: COLUMBUS
175 S THIRD ST
STE 600
COLUMBUS OH 43215

041289P001-1563A-196
AGM CALIFORNIA INC
3620 SACRAMENTO DR
STE 204
SAN LUIS OBISPO CA 93401

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 041290P001-1563A-196<br>AGM-NEVADA LLC<br>8009 MARBLE AVE NE<br>ALBUQUERQUE NM 87110 | 001499P001-1563A-196<br>JUAN AGREDA<br>ADDRESS INTENTIONALLY OMITTED | 105142P001-1563A-196<br>JUAN AGREDA<br>ADDRESS INTENTIONALLY OMITTED | 001585P001-1563A-196<br>WILLIAM ALBERTO AGREDAS<br>ADDRESS INTENTIONALLY OMITTED |
| 001233P001-1563A-196<br>SHARMAEN AGUDO<br>ADDRESS INTENTIONALLY OMITTED | 004108P001-1563A-196<br>MIGUEL AGUILAR JR<br>ADDRESS INTENTIONALLY OMITTED | 006510P001-1563A-196<br>CESAR AGUILAR<br>ADDRESS INTENTIONALLY OMITTED | 010445P001-1563A-196<br>ELIAS AGUILAR<br>ADDRESS INTENTIONALLY OMITTED |
| 007876P001-1563A-196<br>ERIC AGUILAR<br>ADDRESS INTENTIONALLY OMITTED | 007713P001-1563A-196<br>JOAQUIN AGUILAR<br>ADDRESS INTENTIONALLY OMITTED | 002658P001-1563A-196<br>JUAN AGUILAR<br>ADDRESS INTENTIONALLY OMITTED | 004481P001-1563A-196<br>JULIEN AGUILAR<br>ADDRESS INTENTIONALLY OMITTED |
| 006159P002-1563A-196<br>MATIAS AGUILAR<br>ADDRESS INTENTIONALLY OMITTED | 010697P001-1563A-196<br>MAURICIO SARMIENTO AGUILAR<br>ADDRESS INTENTIONALLY OMITTED | 002929P001-1563A-196<br>MICHAEL AGUILAR<br>ADDRESS INTENTIONALLY OMITTED | 105090P001-1563A-196<br>OSMAN AGUILAR<br>ADDRESS INTENTIONALLY OMITTED |
| 105090S001-1563A-196<br>OSMAN AGUILAR<br>BIGHORN LAW<br>ADDRESS INTENTIONALLY OMITTED | 008770P001-1563A-196<br>RICHARD AGUILAR<br>ADDRESS INTENTIONALLY OMITTED | 002902P001-1563A-196<br>HECTOR ROSAS AGUILERA<br>ADDRESS INTENTIONALLY OMITTED | 010094P001-1563A-196<br>JENNIFER AGUILERA<br>ADDRESS INTENTIONALLY OMITTED |
| 002827P001-1563A-196<br>MIGUEL AGUILERA<br>ADDRESS INTENTIONALLY OMITTED | 009984P001-1563A-196<br>SANDY MARFIL AGUILERA<br>ADDRESS INTENTIONALLY OMITTED | 006610P001-1563A-196<br>LEONEL AGUIRRE<br>ADDRESS INTENTIONALLY OMITTED | 001419P001-1563A-196<br>LUZ AGUIRRE<br>ADDRESS INTENTIONALLY OMITTED |
| 004136P001-1563A-196<br>OSCAR AGUIRRE<br>ADDRESS INTENTIONALLY OMITTED | 008987P001-1563A-196<br>SEBASTIAN AGUIRRE<br>ADDRESS INTENTIONALLY OMITTED | 005604P001-1563A-196<br>ANTHONY AGUNDEZ<br>ADDRESS INTENTIONALLY OMITTED | 010463P001-1563A-196<br>JOSEPH AGUNDEZ<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

---

004429P001-1563A-196
JOSEPH AHEARN
ADDRESS INTENTIONALLY OMITTED

009408P001-1563A-196
BRIAN DOUGLAS AHRENS
ADDRESS INTENTIONALLY OMITTED

003605P001-1563A-196
JUAN AHUMADA
ADDRESS INTENTIONALLY OMITTED

012211P001-1563A-196
AIG SPECIALTY INS CO
LEGAL DEPT
1271 AVE OF THE AMERICAS FL 41
NEW YORK NY 10020-1304

010014P001-1563A-196
DESHAWN AIKEN
ADDRESS INTENTIONALLY OMITTED

010827P001-1563A-196
MAFNAS AIKEN
ADDRESS INTENTIONALLY OMITTED

008953P001-1563A-196
MYRIKA AIKENS
ADDRESS INTENTIONALLY OMITTED

002735P001-1563A-196
AMENAGHAWON AIKORIOGIE
ADDRESS INTENTIONALLY OMITTED

043155P001-1563A-196
AIM CONSULTING/ADDISON GROUP
7076 SOLUTIONS CTR
CHICAGO IL 60677-7000

041291P001-1563A-196
AINSWORTH STAR-JOURNAL
921 E 4TH ST
PO BOX 145
AINSWORTH NE 69210

041292P001-1563A-196
AIRBORNE SECURITY PATROL, INC
10481 GRANT LINE RD STE 175
ELK GROVE CA 95624

041293P001-1563A-196
AIRGAS USA LLC
PO BOX 9249
MARIETTA GA 30065-2249

104349P001-1563A-196
AIRWATCH LLC
PO BOX 742332
ATLANTA GA 30374

041294P001-1563A-196
AIS ATLANTIC INTERMODAL SVC LLC-HTR
1305 SCHILLING BLVD W
COLLIERVILLLE TN 38017

012212P001-1563A-196
AIU INSURANCE CO
LEGAL DEPT
1271 AVENUE OF THE AMERICAS
NEW YORK NY 10020

041295P001-1563A-196
AIU INSURANCE CO
PO BOX 10472
NEWARK NJ 07193-0472

104350P001-1563A-196
AJ TIRES LLC
500 WEST MALONEY AVE
GALLUP NM 87301

041296P001-1563A-196
AJB TRASH AND RECYCLING
PO BOX 392
ELVERSON PA 19520

043156P001-1563A-196
AKAMAI TECHNOLOGIES
GENERAL POST OFFICE
PO BOX 26590
NEW YORK NY 10087-6590

009533P001-1563A-196
DUSTIN AKERS
ADDRESS INTENTIONALLY OMITTED

010782P001-1563A-196
DUSTIN AKERS
ADDRESS INTENTIONALLY OMITTED

003439P001-1563A-196
JOHN ERIC AKERS
ADDRESS INTENTIONALLY OMITTED

005456P001-1563A-196
RICHARD AKEY
ADDRESS INTENTIONALLY OMITTED

005117P001-1563A-196
FRED AKINS
ADDRESS INTENTIONALLY OMITTED

007495P001-1563A-196
WAYMAN AKINS
ADDRESS INTENTIONALLY OMITTED

007816P001-1563A-196
OLUKAYODE AKINTERINWA
ADDRESS INTENTIONALLY OMITTED

007506P001-1563A-196
ISAIAH AKUTARE
ADDRESS INTENTIONALLY OMITTED

105750P001-1563A-196
AL- CITY OF MONTGOMERY
LICENSE AND REVENUE
BOB TAYLOR
PO BOX 5070
MONTGOMERY AL 36103

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 10 of 571                                                                                           05/30/2025 07:15:29 PM

000400P001-1563A-196
ALABAMA ATTORNEY GENERAL
STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY AL 36130

000029P001-1563A-196
ALABAMA DEPT OF
ENVIRONMENTAL MANAGEMENT
1400 COLISEUM BLVD
MONTGOMERY AL 36130-1463

000169P001-1563A-196
ALABAMA DEPT OF LABOR
COMMISSIONER
649 MONROE ST
MONTGOMERY AL 36131

000289P001-1563A-196
ALABAMA DEPT OF REVENUE
SALES AND USE TAX
50 NORTH RIPLEY ST
MONTGOMERY AL 36104

011139P001-1563A-196
ALABAMA DEPT OF REVENUE
PO BOX 327540
MONTGOMERY AL 36132-7540

011140P001-1563A-196
ALABAMA DEPT OF REVENUE
MOBILE COUNTY
3925-F MICHAEL BLVD
PO BOX 161009
MOBILE AL 36616

011141P001-1563A-196
ALABAMA DEPT OF REVENUE
EFT UNIT
PO BOX 327435
MONTGOMERY AL 36132-7435

011142P001-1563A-196
ALABAMA DEPT OF REVENUE
PO BOX 327320
MONTGOMERY AL 36132-7320

011143P001-1563A-196
ALABAMA DEPT OF REVENUE
SALES AND USE TAX DIVISION
PO BOX 327790
MONTGOMERY AL 36132-7790

011144P001-1563A-196
ALABAMA DEPT OF REVENUE
PO BOX 831199
BIRMINGHAM AL 35283-1199

011145P001-1563A-196
ALABAMA DEPT OF REVENUE
CHAMBERS COUNTY
CHAMBERS COUNTY COURTHOUSE
2 SOUTH LAFAYETTE ST
LAFAYETTE AL 36862

011146P001-1563A-196
ALABAMA DEPT OF REVENUE
PO BOX 327431
MONTGOMERY AL 36132-7431

010894P001-1563A-196
ALABAMA DEPT OF TRANSPORTATION
PO BOX 303050
MONTGOMERY AL 36130

000498P001-1563A-196
ALABAMA OCCUPATIONAL SAFETY AND HEALTH
MEDICAL FORUM BLDG 950 22ND ST
NORTH RM 1050
BIRMINGHAM AL 35203

012073P001-1563A-196
ALABAMA POWER
LEGAL DEPT
600 NORTH 18TH ST
BIRMINGHAM AL 35291

012073S001-1563A-196
ALABAMA POWER
LEGAL DEPT
600 18TH ST N
BIRMINGHAM AL 35203

041297P001-1563A-196
ALABAMA TIRE DEALERS ASSOC
6096 COUNTY RD 434
TRINITY AL 35673

104351P001-1563A-196
ALAINZ AND PEREZ GARAGE INC
711 S SAINT MARY ST
BEEVILLE TX 78102

009085P001-1563A-196
YHAYA ALAM
ADDRESS INTENTIONALLY OMITTED

011147P001-1563A-196
ALAMANCE COUNTY
124 W ELM ST
GRAHAM NC 27253

011148P001-1563A-196
ALAMANCE COUNTY
SHERIFF'S OFFICE
PO BOX 35
HAZELWOOD NC 28738-0035

011149P001-1563A-196
ALAMANCE COUNTY
PO BOX 580472
CHARLOTTE NC 28258-0472

003611P001-1563A-196
SHAWN ALAMILLO
ADDRESS INTENTIONALLY OMITTED

008975P001-1563A-196
OSCAR ALAS
ADDRESS INTENTIONALLY OMITTED

041298P001-1563A-196
ALBANY FIRE PROTECTION INC
AVE B
WATERVLIET NY 12189

012134P001-1563A-196
ALBANY WATER BOARD NY
ALBANY WATER BOARD
10 NORTH ENTERPRISE DR
ALBANY NY 12204

012134S001-1563A-196
ALBANY WATER BOARD NY
PO BOX 4570
BUFFALO NY 14240-4570

004745P001-1563A-196
COREY MICHAEL ALBERS-ASHEN
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 041299P001-1563A-196<br>ALBERT SCREENPRINT INC<br>3704 SUMMIT RD<br>NORTON OH 44203-9441 | 003959P001-1563A-196<br>EMMANUEL ALBERT<br>ADDRESS INTENTIONALLY OMITTED | 002496P001-1563A-196<br>JOHN E ALBIN<br>ADDRESS INTENTIONALLY OMITTED | 010567P001-1563A-196<br>MICHAEL JAMES ALBRECHT<br>ADDRESS INTENTIONALLY OMITTED |
| 010454P001-1563A-196<br>ANTHONY ALBRITTON<br>ADDRESS INTENTIONALLY OMITTED | 043157P001-1563A-196<br>ALCHEMER LLC<br>168 CENTENNIAL PKWY STE 250<br>LOUISVILLE CO 80027 | 000925P001-1563A-196<br>RICHARD L ALDERETE<br>ADDRESS INTENTIONALLY OMITTED | 006556P001-1563A-196<br>STEVEN ALDERMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 011150P001-1563A-196<br>ALDINE ISD - TAX OFFICE<br>PO BOX 203989<br>HOUSTON TX 77216-3989 | 011151P001-1563A-196<br>ALDINE ISD - TAX OFFICE<br>14909 ALDINE WESTFILED RD<br>HOUSTON TX 77032-3027 | 002132P001-1563A-196<br>CHADD ALDRICH<br>ADDRESS INTENTIONALLY OMITTED | 004722P001-1563A-196<br>ISSAC ALEGRE<br>ADDRESS INTENTIONALLY OMITTED |
| 001569P001-1563A-196<br>ROBERTO ALEJANDRE<br>ADDRESS INTENTIONALLY OMITTED | 010342P001-1563A-196<br>JACOB ALEJANDRO<br>ADDRESS INTENTIONALLY OMITTED | 001213P001-1563A-196<br>VERONIKA ALEKSEYENKO<br>ADDRESS INTENTIONALLY OMITTED | 009605P001-1563A-196<br>CAMERON ALEMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 002983P001-1563A-196<br>JESSIE ALEMAN<br>ADDRESS INTENTIONALLY OMITTED | 003975P001-1563A-196<br>JORGE ALEMAN<br>ADDRESS INTENTIONALLY OMITTED | 004029P001-1563A-196<br>CORTNEY ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED | 009204P001-1563A-196<br>COURTNEY ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED |
| 006815P001-1563A-196<br>DACOREY ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED | 006726P001-1563A-196<br>DAVID ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED | 003180P001-1563A-196<br>ERIC ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED | 010288P001-1563A-196<br>JERRY ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED |
| 007175P001-1563A-196<br>JOVAN ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED | 008596P001-1563A-196<br>KEVIN ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED | 001061P001-1563A-196<br>MARCUS ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED | 006680P001-1563A-196<br>QUENTIN ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED |

Page # : 12 of 571                                                                                                05/30/2025 07:15:29 PM

005993P001-1563A-196
TIMOTHY ALEXANDER
ADDRESS INTENTIONALLY OMITTED

005745P001-1563A-196
XAVIER ALEXANDER
ADDRESS INTENTIONALLY OMITTED

002838P001-1563A-196
JANALD ALEXANDRE
ADDRESS INTENTIONALLY OMITTED

004815P001-1563A-196
ARMANDO ALFARO
ADDRESS INTENTIONALLY OMITTED

003208P001-1563A-196
ALEX NUNEZ ALFONSO
ADDRESS INTENTIONALLY OMITTED

003694P001-1563A-196
LAZARO ALFONSO
ADDRESS INTENTIONALLY OMITTED

007356P002-1563A-196
STEPHEN ALGER
ADDRESS INTENTIONALLY OMITTED

001428P001-1563A-196
JUSTIN EDWARD ALGERA
ADDRESS INTENTIONALLY OMITTED

007047P001-1563A-196
LUIS ALICEA
ADDRESS INTENTIONALLY OMITTED

008205P001-1563A-196
RICKY ALICEA
ADDRESS INTENTIONALLY OMITTED

011032P001-1563A-196
ALIDADE BOYCE, LLC
40900 WOODWARD AVE
BLOOMFIELD HILLS MI 48304

011135P001-1563A-196
ALIDADE BOYCE, LLC
ALIDADE SMITH LLC
40900 WOODWARD AVE
STE 250
BLOOMFIELD HILLS MI 48304

042924P001-1563A-196
ALIGHT
4 OVERLOOK PT
LINCOLNSHIRE IL 60069

010099P001-1563A-196
MARCUS ALIRE
ADDRESS INTENTIONALLY OMITTED

042877P001-1563A-196
ALIXPARTNERS LLP
909 3RD AVE
NEW YORK NY 10022

104354P001-1563A-196
ALK TECHNOLOGIES INC
PO BOX 204769
DALLAS TX 75320-4769

007903P001-1563A-196
FATAH ALKHATIB
ADDRESS INTENTIONALLY OMITTED

041300P001-1563A-196
ALL AMERICAN SWEEPING CO INC
3031 STANFORD RANCH RD
#2-415
ROCKLIN CA 95765

104355P001-1563A-196
ALL AMERICAN TIRE
5701 N BROADWAY ST
KNOXVILLE TN 37918

041302P001-1563A-196
ALL AROUND SVC AND MAINTENANCE LLC
4940 FANNETT RD
BEAUMONT TX 77705

041303P001-1563A-196
ALL SEASONS TREE, LANDSCAPE, AND LAWN CARE
79 BLUE RIDGE ACRES RD
ASHEVILLE NC 28806

043158P001-1563A-196
ALL STAR ENTERPRISES LLC
438 SOUTHPOINT CIR
BROWNSBURG IN 46112

041309P001-1563A-196
ALL-STAR FIRE
3284 MEDLOCK BRIDGE RD STE 300
NORCROSS GA 30092

002711P001-1563A-196
JON ALLAN
ADDRESS INTENTIONALLY OMITTED

008525P001-1563A-196
JONATHAN ALLAN
ADDRESS INTENTIONALLY OMITTED

041304P001-1563A-196
ALLEGHENY COUNTY TREASURER - MCU: 33010003
150 HOOKSTOWN GRADE RD
CORAOPOLIS PA 15108

104356P001-1563A-196
ALLEGIANCE STAFFING
PO BOX 4356
HOUSTON TX 77210

005374P001-1563A-196
JOHN DAWSON ALLEN JR
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 006371P001-1563A-196<br>STEVIE ALLEN JR<br>ADDRESS INTENTIONALLY OMITTED | 003455P001-1563A-196<br>ALEX ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 007384P001-1563A-196<br>CHRISTOPHER ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 009012P002-1563A-196<br>CHRISTOPHER ALLEN<br>ADDRESS INTENTIONALLY OMITTED |
| 009900P001-1563A-196<br>COREY ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 009451P001-1563A-196<br>COURTNEY ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 009338P001-1563A-196<br>DAVID ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 010379P001-1563A-196<br>DEVIN ALLEN<br>ADDRESS INTENTIONALLY OMITTED |
| 000969P001-1563A-196<br>DEVON ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 041172P001-1563A-196<br>JAMES E ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 005289P001-1563A-196<br>JASON ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 001968P001-1563A-196<br>LONNIE DARNELL ALLEN<br>ADDRESS INTENTIONALLY OMITTED |
| 010371P001-1563A-196<br>MESHACH ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 001977P001-1563A-196<br>MICHAEL EUGENE ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 002781P001-1563A-196<br>PAM ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 010679P001-1563A-196<br>QUINTIN ALLEN<br>ADDRESS INTENTIONALLY OMITTED |
| 003316P001-1563A-196<br>RICKY ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 007339P001-1563A-196<br>RON ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 002262P001-1563A-196<br>RUSTY ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 006619P001-1563A-196<br>SHARON ALLEN<br>ADDRESS INTENTIONALLY OMITTED |
| 005423P001-1563A-196<br>TYRELL ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 004461P001-1563A-196<br>WILLIAM ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 001767P001-1563A-196<br>JOSHUA I ALLEY<br>ADDRESS INTENTIONALLY OMITTED | 002813P001-1563A-196<br>NICHOLAS LEE ALLGAIER JR<br>ADDRESS INTENTIONALLY OMITTED |
| 011152P001-1563A-196<br>ALLIANCE CORRIDOR INC<br>9800 HILLWOOD PKWY<br>STE 300<br>FORT WORTH TX 76166 | 105522P001-1563A-196<br>ALLIANCEBERNSTEIN GLOBAL HIGH INCOME FUND INC<br>ALLIANCEBERNSTEIN LP<br>1345 AVENUE OF THE AMERICAS<br>NEW YORK NY 10105 | 010992P001-1563A-196<br>ALLIANCEBERNSTEIN HOLDING LP<br>ROBERT SCHWARTZ<br>1345 AVE OF THE AMERICAS 34TH FL.<br>NEW YORK NY 10105 | 012253P001-1563A-196<br>ALLIANCEBERNSTEIN LP US<br>ROBERT SCHWARTZ<br>1345 AVE OF THE AMERICAS 34TH FL<br>NEW YORK NY 10105 |

012213P001-1563A-196
ALLIANZ
ALLIANZ GLOBAL RISKS US INSURANCE CO.
LEGAL DEPT
28 LIBERTY ST
25TH FLOOR
NEW YORK NY 10005

012247P001-1563A-196
ALLIANZ
ALLIANZ GLOBAL RISKS US INSURANCE CO.
ALLIANZ UNDERWRITERS INSURANCE COMPANY
225 W WASHINGTON ST
STE 1800
CHICAGO IL 60606-3484

012214P001-1563A-196
ALLIANZ GLOBAL CORPORATE AND SPECIALTY SE
LEGAL DEPT
ONE PROGRESS POINT PKWY 2ND FLOOR
O'FALLON MO 63368

012248P001-1563A-196
ALLIANZ GLOBAL CORPORATE AND SPECIALTY SE
ALLIANZ GLOBAL RISKS US INSURANCE CO.
ALLIANZ UNDERWRITERS INSURANCE COMPANY
225 W WASHINGTON ST
STE 1800
CHICAGO IL 60606-3484

041305P002-1563A-196
ALLIANZ TRADE
100 INTERNATIONAL DR FL 22
BALTIMORE MD 21202-4783

041306P001-1563A-196
ALLIED SYSTEMS INC
11680 SOUTH HARRELLS FERRY
BATON ROUGE LA 70816

041307P001-1563A-196
ALLIED WHEEL COMPONENTS INC
CHANGZHOU SCIENCE & TECHNOLOGY CO LTD
NO288 QIANJIABIAN RD, CHUNJIANG TOWN
NEW NORTH DISTRICT, CHANGZHOU CITY
JIANGSU PROVINCE  213034
CHINA

012215P001-1563A-196
ALLIED WORLD ASSURANCE CO
LEGAL DEPT
199 WATER ST
24TH FLOOR
NEW YORK NY 10038

104357P001-1563A-196
ALLISON AND PARTNERS LLC
71 5TH AVE 7TH FL
NEW YORK NY 10003

041308P001-1563A-196
ALLISON OUTDOOR ADVERTISING
PO BOX 120
SYLVA NC 28779

002641P001-1563A-196
TOMMY ALLISON
ADDRESS INTENTIONALLY OMITTED

005924P001-1563A-196
WILLIAM ALLISON
ADDRESS INTENTIONALLY OMITTED

043160P001-1563A-196
ALLITIX
8095 SCHOLARSHIP
IRVINE CA 92612

043161P001-1563A-196
ALLPORT CARGO SVC INC
200 BROADACRES DR
STE 130
BLOOMFIELD NJ 07003

002349P001-1563A-196
ELLIOTT ALLUMS
ADDRESS INTENTIONALLY OMITTED

007188P001-1563A-196
SERGIO ALMAGUER
ADDRESS INTENTIONALLY OMITTED

009928P001-1563A-196
ANGEL ALMANZA
ADDRESS INTENTIONALLY OMITTED

007522P001-1563A-196
JARED ALMEIDA
ADDRESS INTENTIONALLY OMITTED

000876P001-1563A-196
JUANJOSE ALMESTICARODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

000994P001-1563A-196
FRANCISCO ALONSO
ADDRESS INTENTIONALLY OMITTED

003327P001-1563A-196
JAVIER ALONSO
ADDRESS INTENTIONALLY OMITTED

041310P001-1563A-196
ALPHA MEDIA LLC
PO BOX 447
BETHANY MO 64424

009744P001-1563A-196
QUARTEZ ALPHONSE
ADDRESS INTENTIONALLY OMITTED

041311P001-1563A-196
ALRAY TIRE CENTER
1333 W FRONT ST
STATESVILLE NC 28677

006015P001-1563A-196
TAHSEEN ALSAIDI
ADDRESS INTENTIONALLY OMITTED

005990P001-1563A-196
JESUS ALSIBAR
ADDRESS INTENTIONALLY OMITTED

002949P001-1563A-196
JAMES ERIK ALSTON
ADDRESS INTENTIONALLY OMITTED

006149P001-1563A-196
JAVIER ALTAMIRANO
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 001069P001-1563A-196<br>GABRIEL ALTEN<br>ADDRESS INTENTIONALLY OMITTED | 041312P001-1563A-196<br>ALTERNATIVE MARKETING<br>PO BOX 245<br>1072 DENNEY RD<br>CATAULA GA 31804 | 041313P001-1563A-196<br>ALTICE MEDIA SOLUTIONS CORP<br>PO BOX 392090<br>PITTSBURGH PA 15251-9090 | 002207P001-1563A-196<br>ANTHONY ALTIERI<br>ADDRESS INTENTIONALLY OMITTED |
| 009690P001-1563A-196<br>ETHAN ALTMAN<br>ADDRESS INTENTIONALLY OMITTED | 005014P001-1563A-196<br>JEFFREY DAVID ALTON<br>ADDRESS INTENTIONALLY OMITTED | 008590P001-1563A-196<br>LESTER ALTSTATT<br>ADDRESS INTENTIONALLY OMITTED | 008743P001-1563A-196<br>JAMES ALVA<br>ADDRESS INTENTIONALLY OMITTED |
| 002292P001-1563A-196<br>ANGEL ALVARADO<br>ADDRESS INTENTIONALLY OMITTED | 010350P001-1563A-196<br>ROGELIO ALVARADO<br>ADDRESS INTENTIONALLY OMITTED | 007836P001-1563A-196<br>RONNIE ALVARADO<br>ADDRESS INTENTIONALLY OMITTED | 007681P001-1563A-196<br>GABRIEL ALVAREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002428P001-1563A-196<br>GIOVANNI ALVAREZ<br>ADDRESS INTENTIONALLY OMITTED | 003780P001-1563A-196<br>HENRY ALVAREZ<br>ADDRESS INTENTIONALLY OMITTED | 006659P001-1563A-196<br>JAIME ALVAREZ<br>ADDRESS INTENTIONALLY OMITTED | 010700P001-1563A-196<br>JOSE ALVAREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004877P001-1563A-196<br>OMAR ALVAREZ<br>ADDRESS INTENTIONALLY OMITTED | 002862P001-1563A-196<br>PEDRO ALVAREZ<br>ADDRESS INTENTIONALLY OMITTED | 006000P001-1563A-196<br>RAMON ALVAREZ<br>ADDRESS INTENTIONALLY OMITTED | 001471P001-1563A-196<br>RICHARD ALVAREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003932P001-1563A-196<br>SANDRA ALVAREZ<br>ADDRESS INTENTIONALLY OMITTED | 008703P001-1563A-196<br>GABRIEL ALVAREZ-HUERTA<br>ADDRESS INTENTIONALLY OMITTED | 005419P001-1563A-196<br>DARIUS ALVES<br>ADDRESS INTENTIONALLY OMITTED | 004088P001-1563A-196<br>MAURILIO ALVIZO<br>ADDRESS INTENTIONALLY OMITTED |
| 105127P001-1563A-196<br>MAURILIO ALVIZO<br>ADDRESS INTENTIONALLY OMITTED | 104950P001-1563A-196<br>MOID ALWY<br>ADDRESS INTENTIONALLY OMITTED | 105222P001-1563A-196<br>MOID ALWY<br>12220 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 | 004718P001-1563A-196<br>MOID AHMED ALWY<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

001371P001-1563A-196
JUAN CAMILO GALEANO ALZATE
ADDRESS INTENTIONALLY OMITTED

008971P001-1563A-196
ANTHONY AMACKER
ADDRESS INTENTIONALLY OMITTED

000767P001-1563A-196
FERNANDO PEREZ AMARO
ADDRESS INTENTIONALLY OMITTED

003267P001-1563A-196
AARON AMAYA
ADDRESS INTENTIONALLY OMITTED

002039P001-1563A-196
BALMORE AMAYA
ADDRESS INTENTIONALLY OMITTED

007342P001-1563A-196
CARLOS AMAYA
ADDRESS INTENTIONALLY OMITTED

010655P001-1563A-196
JESUS AMAYA
ADDRESS INTENTIONALLY OMITTED

004584P001-1563A-196
OBED AMAYA
ADDRESS INTENTIONALLY OMITTED

006804P001-1563A-196
GREGORIO AMAYAYANES
ADDRESS INTENTIONALLY OMITTED

104358P001-1563A-196
AMAZIGH INC
18695 PONY EXPRESS DR #2953
PARKER CO 80134

041314P001-1563A-196
AMAZON CAPITAL SVC INC
PO BOX 035184
SEATTLE WA 98124

104359P001-1563A-196
AMAZON FUFILLMENT SVC INC
GENERAL COUNSEL
SEATTLE WA 98108-1226

043041P001-1563A-196
AMAZON WEB SVC
410 TERRY AVE N
SEATTLE WA 98109-5210

041315P001-1563A-196
AMBASSADOR INC
PO BOX 368
FARGO ND 58107

001080P001-1563A-196
AARON AMBERG
ADDRESS INTENTIONALLY OMITTED

004518P001-1563A-196
ALTHAEA FROST AMBROSE
ADDRESS INTENTIONALLY OMITTED

003109P001-1563A-196
CHRISTOPHER AMBROSE
ADDRESS INTENTIONALLY OMITTED

008383P001-1563A-196
JOHN AMER
ADDRESS INTENTIONALLY OMITTED

012039P001-1563A-196
AMEREN ILLINOIS
LEGAL DEPT
6 EXECUTIVE DR
COLLINSVILLE IL 62234

012039S001-1563A-196
AMEREN ILLINOIS
LEGAL DEPT
300 LIBERTY ST
55 WEIR ST
PEORIA IL 61602

012168S001-1563A-196
AMEREN MISSOURI

104981P001-1563A-196
AMERICAN ALTERNATIVE INSURANCE
555 COLLEGE RD E
PRINCETON NJ 08540

104360P001-1563A-196
AMERICAN BUSINESS MANAGEMENT SYSTEMS INC
925 W 200 N STE A1
LOGAN UT 84321

041316P001-1563A-196
AMERICAN CANCER SOCIETY
CHERYL THOMAS
1599 CLIFTON RD NE
ATLANTA GA 30329-4251

104361P001-1563A-196
AMERICAN CAR CARE OF EPHRAIM LLC
455 SOUTH 50 EAST
EPHRAIM UT 84627

011980P001-1563A-196
AMERICAN ELECTRIC POWER 24002
LEGAL DEPT
1 RIVERSIDE PLZ
COLUMBUS OH 43215-2373

011980S001-1563A-196
AMERICAN ELECTRIC POWER 24002
LEGAL DEPT
1 RIVERSIDE PLZ FLOOR 1
COLUMBUS OH 43215

011981P001-1563A-196
AMERICAN ELECTRIC POWER 24418
LEGAL DEPT
1 RIVERSIDE PLZ
COLUMBUS OH 43215-2373

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 122 of 676
Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 17 of 571                                                                    05/30/2025 07:15:29 PM

011981S001-1563A-196
AMERICAN ELECTRIC POWER 24418
LEGAL DEPT
1 RIVERSIDE PLZ FLOOR 1
COLUMBUS OH 43215

041317P001-1563A-196
AMERICAN EQUIPMENT
1636 WOODVALE DR
CHARLESTON WV 25314

041318P002-1563A-196
AMERICAN ESCROW AND CLOSING CO
4801 PRIME PKWY
MCHENRY IL 60050-7002

042925P001-1563A-196
AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL
666 THIRD AVE
NEW YORK NY 10177

043162P001-1563A-196
AMERICAN EXPRESS T-CARD
PO BOX 53891
PHOENIX AZ 85072

011002P001-1563A-196
AMERICAN INDUSTRIAL PARTNERS
LEGAL DEPT
450 LEXINGTON AVE
40TH FLOOR
NEW YORK NY 10017

043163P001-1563A-196
AMERICAN MARKETING CO INC
436 N SPRINGFIELD RD
CLIFTON HEIGHTS PA 19018

041319P001-1563A-196
AMERICAN MOBILE WASH LLC
PO BOX 6574
ABILENE TX 79608

041320P001-1563A-196
AMERICAN OUTDOOR ADVERTISING LLC
2801 E CAMELBACK ROADSUITE 470
PHOENIX AZ 85016

041321P001-1563A-196
AMERICAN PARTS OF LINCOLN
136 N GENERAL BLVD
LINCOLNTON NC 28092

043164P001-1563A-196
AMERICAN RED CROSS
PO BOX 37864
BOONE IA 50037-0864

041323P001-1563A-196
AMERICAN STOCK TRANSFER AND TRUST CO
6201 15TH AVE
BROOKLYN NY 11219

041324P001-1563A-196
AMERICAN TIRE AND AUTO SVC
655 N FRANKLIN BLVD
NAMPA ID 83687

105097P001-1563A-196
AMERICAN TIRE DISTRIBUTORS INC
12220 HERBERT WAYNE CT
HUNTERSVILLE NC 28078-6397

042855P001-1563A-196
AMERICAN TIRE DISTRIBUTORS, INC
12200 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

011013P001-1563A-196
AMERICAN TIRE DISTRIBUTORS, INC AR
NEWMARK KNIGHT FRANK
12770 MERIT DR
STE 760
DALLAS TX 75251

011058P001-1563A-196
AMERICAN TIRE DISTRIBUTORS,INC AP
12200 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

043165P001-1563A-196
AMERICAN TIRE RECYCLING GROUP LLC
3551 NW 116 ST
MIAMI FL 33167

012167P001-1563A-196
AMERIGAS PROPANE
LEGAL DEPT
460 NORTH GULPH RD
STE 100
KING OF PRUSSIA PA 19406--281

012167S001-1563A-196
AMERIGAS PROPANE
LEGAL DEPT
PO BOX 660288
DALLAS TX 75206-0288

041325P001-1563A-196
AMERIGAS PROPANE
AMERIGAS-HIGHPOINT
PO BOX 371473
PITTSBURGH PA 15250-7473

104081P001-1563A-196
AMEX
200 VESEY ST
NEW YORK NY 10285-3106

005188P002-1563A-196
CORY AMICK
ADDRESS INTENTIONALLY OMITTED

002372P001-1563A-196
BRANDON AMIGO
ADDRESS INTENTIONALLY OMITTED

005841P001-1563A-196
DANYAL AMINI
ADDRESS INTENTIONALLY OMITTED

041327P001-1563A-196
AMIRVISION PHOTOGRAPHY
1534 LYNHURST DR
GASTONIA NC 28054

043166P001-1563A-196
AMMUNITION, LLC
125 HIGHWAY 515 EAST
BLAIRSVILLE GA 30512

010539P001-1563A-196
BOLAJI AMOO
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 004486P001-1563A-196<br>CODY AMOS<br>ADDRESS INTENTIONALLY OMITTED | 003505P001-1563A-196<br>CURTIS AMOS<br>ADDRESS INTENTIONALLY OMITTED | 001687P001-1563A-196<br>MALCOLM AMOS<br>ADDRESS INTENTIONALLY OMITTED | 002327P001-1563A-196<br>WILLIAM ALONZO AMOS<br>ADDRESS INTENTIONALLY OMITTED |
| 041328P001-1563A-196<br>AMPERSAND<br>PO BOX 3350<br>BOSTON MA 02241 | 000923P001-1563A-196<br>ALLISON AMRHEIN<br>ADDRESS INTENTIONALLY OMITTED | 006500P001-1563A-196<br>ELIJAH AMU<br>ADDRESS INTENTIONALLY OMITTED | 041329P001-1563A-196<br>AMZ MATERIAL HANDLING INC<br>1203 COOMES LN<br>ANNE ARUNDEL<br>PASADENA MD 21122 |
| 008449P001-1563A-196<br>MICHAEL ANAGNOSTOU<br>ADDRESS INTENTIONALLY OMITTED | 041330P001-1563A-196<br>ANAGO OF ORLANDO<br>12472 LAKE UNDERHILL RD<br>STE 488<br>ORLANDO FL 32828 | 041331P001-1563A-196<br>ANAGO OF WASINGTON DC<br>8401 CORPORATE DR<br>STE 640<br>LANDOVER MD 20785 | 008927P001-1563A-196<br>HUDSON ANANIAS<br>ADDRESS INTENTIONALLY OMITTED |
| 043167P001-1563A-196<br>ANAPLAN INC<br>625 2ND ST<br>STE 101<br>SAN FRANCISCO CA 94107 | 005776P001-1563A-196<br>MARLON ANAYA<br>ADDRESS INTENTIONALLY OMITTED | 041332P001-1563A-196<br>ANCHOR LINE ADVERTISING<br>917 RANDALL DR<br>MT PLEASANT SC 29464 | 012270P001-1563A-196<br>ANDBANC ASSET MANAGEMENT LUXEMBOURG SA<br>4 RUE JEAN MONNET<br>LUXEMBOURG 2180<br>LUXEMBOURG |
| 004559P001-1563A-196<br>ALLISON GATES ANDERSEN<br>ADDRESS INTENTIONALLY OMITTED | 041333P001-1563A-196<br>ANDERSON INDEPENDENT MALL<br>PO BOX 1411<br>CHARLOTTE NC 28201-1411 | 002892P001-1563A-196<br>JOSEPH ANDERSON JR<br>ADDRESS INTENTIONALLY OMITTED | 004950P001-1563A-196<br>ADAM ANDERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 004420P001-1563A-196<br>ANSLEY ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 003091P001-1563A-196<br>ANTHONY ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 010331P001-1563A-196<br>ANTOINE ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 007500P001-1563A-196<br>AUNDRAE ANDERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 004960P001-1563A-196<br>BENJAMIN ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 008858P001-1563A-196<br>BENJAMIN ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 041146P001-1563A-196<br>BENJAMIN ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 041147P001-1563A-196<br>BETTY YVONNE ANDERSON<br>ADDRESS INTENTIONALLY OMITTED |

Oldco Tire Distributors, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003935P001-1563A-196<br>BRANDON ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 008252P001-1563A-196<br>BRUCE ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 001220P001-1563A-196<br>CHRISTIAN ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 010828P001-1563A-196<br>DANIEL ANDERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 007464P001-1563A-196<br>DANTE ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 009581P001-1563A-196<br>GRAHAM ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 004491P001-1563A-196<br>JEFFREY GLENN ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 007917P001-1563A-196<br>JUSTIN ANDERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 002817P001-1563A-196<br>KEITH ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 000759P001-1563A-196<br>KEVIN ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 003972P001-1563A-196<br>LOGAN ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 005386P001-1563A-196<br>MARCUS ANDERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 006091P001-1563A-196<br>MARCUS ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 007521P001-1563A-196<br>MARK DAVID ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 003891P001-1563A-196<br>MATTHEW ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 007492P001-1563A-196<br>MELODY ANDERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 007865P001-1563A-196<br>MELVIN ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 001303P001-1563A-196<br>MICHAEL ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 006593P001-1563A-196<br>NATHAN ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 005418P001-1563A-196<br>NICHOLAS ANDERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 007331P001-1563A-196<br>ORLANDO ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 009932P001-1563A-196<br>RICHARD ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 003748P001-1563A-196<br>RICHARD C ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 002270P001-1563A-196<br>RICKIE L ANDERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 009651P001-1563A-196<br>RODNEY ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 008547P001-1563A-196<br>RYAN ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 000985P001-1563A-196<br>TONEY ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 005206P001-1563A-196<br>THOMAS ANDERTON<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 20 of 571                                                                                                05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 004348P001-1563A-196<br>JESUS ANDINO<br>ADDRESS INTENTIONALLY OMITTED | 008079P001-1563A-196<br>ADRIAN ANDRADE<br>ADDRESS INTENTIONALLY OMITTED | 009405P001-1563A-196<br>ALAIN ANDRADE<br>ADDRESS INTENTIONALLY OMITTED | 009444P001-1563A-196<br>JESSE ANDRADE<br>ADDRESS INTENTIONALLY OMITTED |
| 003257P001-1563A-196<br>JOSE A ANDRADE<br>ADDRESS INTENTIONALLY OMITTED | 006987P001-1563A-196<br>JUAN ANDRADE<br>ADDRESS INTENTIONALLY OMITTED | 000732P001-1563A-196<br>PAUL ANDRADE<br>ADDRESS INTENTIONALLY OMITTED | 010387P001-1563A-196<br>JOSEPH ANDREASSEN<br>ADDRESS INTENTIONALLY OMITTED |
| 004008P001-1563A-196<br>NICHOLAS PHILLIP ANDREPONT<br>ADDRESS INTENTIONALLY OMITTED | 007198P001-1563A-196<br>ANTHONY ANDREWS<br>ADDRESS INTENTIONALLY OMITTED | 007889P001-1563A-196<br>DARRELL ANDREWS<br>ADDRESS INTENTIONALLY OMITTED | 007736P001-1563A-196<br>JOEL ANDREWS<br>ADDRESS INTENTIONALLY OMITTED |
| 007197P001-1563A-196<br>KELISS ANDREWS<br>ADDRESS INTENTIONALLY OMITTED | 008733P001-1563A-196<br>MARCUS ANDREWS<br>ADDRESS INTENTIONALLY OMITTED | 007630P001-1563A-196<br>MARVIN ANDREWS<br>ADDRESS INTENTIONALLY OMITTED | 002723P001-1563A-196<br>NATIVIDAD ANDREWS<br>ADDRESS INTENTIONALLY OMITTED |
| 010062P001-1563A-196<br>SHAUN-CHRISTOPHER: ANDREWS<br>ADDRESS INTENTIONALLY OMITTED | 009128P001-1563A-196<br>SIKIRU ANDREWS<br>ADDRESS INTENTIONALLY OMITTED | 004330P001-1563A-196<br>MATTHEW ANDRICK<br>ADDRESS INTENTIONALLY OMITTED | 042926P001-1563A-196<br>ANDY TRANSPORT INC<br>2955  BLVD JEAN BAPTISTE DESCHAMPS<br>LACHINE QC H8T 1C5<br>CANADA |
| 003003P001-1563A-196<br>LLOYD ANGEL<br>ADDRESS INTENTIONALLY OMITTED | 002805P001-1563A-196<br>GORGE ANGELES<br>ADDRESS INTENTIONALLY OMITTED | 043115P002-1563A-196<br>ANKURA TRUST COMPANY LLC<br>AS TERM COLLATERAL AGENT<br>60 STATE ST<br>STE 700<br>BOSTON MA 02109 | 011153P001-1563A-196<br>ANN HARRIS BENNETT<br>TAX ASSESSOR-COLLECTOR<br>PO BOX 4622<br>HOUSTON TX 77210-4662 |
| 004465P001-1563A-196<br>MELISSA ANNELER<br>ADDRESS INTENTIONALLY OMITTED | 008414P001-1563A-196<br>TIMOTHY ANOK<br>ADDRESS INTENTIONALLY OMITTED | 043042P002-1563A-196<br>ANOMALO<br>855 EL CAMINO REAL STE 405<br>PALO ALTO CA 94301-2337 | 003961P001-1563A-196<br>BERNARD ANSAH<br>ADDRESS INTENTIONALLY OMITTED |

001939P001-1563A-196
PATRICK ANSLINGER
ADDRESS INTENTIONALLY OMITTED

041334P001-1563A-196
ANTAEAN TECHNOLOGY, LLC
1590 N ROBERTS RD STE 209
STE 209
KENNESAW GA 30144

042927P001-1563A-196
ANTEA USA INC
119 14TH ST NW
STE 220
NEW BRIGHTON MN 55112

010849P001-1563A-196
HARRISON ANTHIS
ADDRESS INTENTIONALLY OMITTED

002086P001-1563A-196
RICHARD D ANTHIS
ADDRESS INTENTIONALLY OMITTED

005351P001-1563A-196
BRANDON ANTHONY
ADDRESS INTENTIONALLY OMITTED

001993P001-1563A-196
CARLTON ANTHONY
ADDRESS INTENTIONALLY OMITTED

003701P001-1563A-196
CEDRIC ANTHONY
ADDRESS INTENTIONALLY OMITTED

003061P001-1563A-196
DAVID C ANTHONY
ADDRESS INTENTIONALLY OMITTED

005296P001-1563A-196
ANTHONY ANTINORA
ADDRESS INTENTIONALLY OMITTED

001049P001-1563A-196
JEREMY ANTOLIN
ADDRESS INTENTIONALLY OMITTED

006646P001-1563A-196
PAULO ANTON
ADDRESS INTENTIONALLY OMITTED

042900P001-1563A-196
E ABENA ANTWI
ADDRESS INTENTIONALLY OMITTED

007381P001-1563A-196
ESTELLA ANTWI
ADDRESS INTENTIONALLY OMITTED

041335P001-1563A-196
ANY AND ALL LOCK AND KEY
5230 ITHACA AVE
LAS VEGAS NV 89122

105760P001-1563A-196
ANYBILL
1801 PENNSYLVANIA AVE NW STE 700
WASHINGTON DC 20006

041336P001-1563A-196
ANYBILL FINANCIAL SVC INC
800 MAINE AVE SW STE 650
WASHINGTON DC 20024

104364P001-1563A-196
AON  HUMAN CAPITAL ANALYTICS
4 OVERLOOK PT
LINCOLNSHIRE IL 60069

104365P001-1563A-196
AON CONSULTING INC
PO BOX 100137
PASADENA CA 91189-0137

104241P001-1563A-196
AON PREMIUM FINANCE LLC
200 E RANDOLPH ST
CHICAGO IL 60601

012216P001-1563A-196
AON RISK SERVICES SOUTH INC
LEGAL DEPT
3550 LENOX RD
STE 1700
ATLANTA GA 30355

043168P001-1563A-196
AON RISK SVC SOUTH INC
AON RISK SVC CENTRAL
PO BOX 955816
ST LOUIS MO 63195-5816

105679P001-1563A-196
AON RISK SVC SOUTH INC
PO BOX 955816
ST LOUIS MO 63195-5816

008268P001-1563A-196
HECTOR APARICIO
ADDRESS INTENTIONALLY OMITTED

005354P001-1563A-196
VICTOR APARICIO
ADDRESS INTENTIONALLY OMITTED

006466P001-1563A-196
TAKODA APEL
ADDRESS INTENTIONALLY OMITTED

105680P001-1563A-196
APFS STAFFING INC DBA ADDISON GROUP
3417 OLD US 1 HWY
NEW HILL NC 27562

002441P001-1563A-196
GREGORY M APGAR
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 008834P001-1563A-196<br>DANIEL APODACA<br>ADDRESS INTENTIONALLY OMITTED | 012113P001-1563A-196<br>APPALACHIAN POWER<br>AEP ENERGY<br>LEGAL DEPT<br>4615 HOMER OHIO LN<br>GROVEPORT OH 43215 | 012113S001-1563A-196<br>APPALACHIAN POWER<br>AEP ENERGY<br>LEGAL DEPT<br>PO BOX 340<br>ZELIENOPLE PA 16063-2300 | 104366P001-1563A-196<br>APPIRIO INC<br>DEPT 3011<br>DALLAS TX 75312-3011 |
| 042928P001-1563A-196<br>APPLE ROCK<br>7602 BUSINESS PK DR<br>GREENSBORO NC 27409 | 000875P001-1563A-196<br>CHRIS APPLE<br>ADDRESS INTENTIONALLY OMITTED | 006233P001-1563A-196<br>SHANQUALA APPLEWHITE<br>ADDRESS INTENTIONALLY OMITTED | 004552P001-1563A-196<br>TONY APPLEWHITE<br>ADDRESS INTENTIONALLY OMITTED |
| 041338P001-1563A-196<br>APPLICO LLC<br>5550 GLADES RD<br>STE 500 1028<br>BOCA RATON FL 33431 | 043169P002-1563A-196<br>APPSPACE, INC<br>5473 BLAIR RD STE 100<br>DALLAS TX 75231-4227 | 007712P001-1563A-196<br>ANDREW APRIL<br>ADDRESS INTENTIONALLY OMITTED | 012023P001-1563A-196<br>APS<br>LEGAL DEPT<br>400 N 5TH ST<br>PHOENIX AZ 85004 |
| 012023S001-1563A-196<br>APS<br>LEGAL DEPT<br>2121 WEST CHERYL DR<br>PHOENIX AZ 85062-2906 | 002384P001-1563A-196<br>RODELIO CAMAT AQUINDE<br>ADDRESS INTENTIONALLY OMITTED | 001806P001-1563A-196<br>ANGEL AQUINO<br>ADDRESS INTENTIONALLY OMITTED | 005975P001-1563A-196<br>ARMANDO AQUINO<br>ADDRESS INTENTIONALLY OMITTED |
| 011018P001-1563A-196<br>ARA ATD SLIDELL, LLC<br>1320 S DIXIE HWY STE 241<br>CORAL GABLES FL 33144 | 011119P001-1563A-196<br>ARA TUSCON, LLC<br>1320 S DIXIE HWY #241<br>CORAL GABLES FL 33146 | 041339P001-1563A-196<br>ARAB HIGH SCHOOL<br>511 ARABIAN DR NE<br>ARAB AL 35016 | 009598P001-1563A-196<br>JOSEPH ARAGON<br>ADDRESS INTENTIONALLY OMITTED |
| 008765P001-1563A-196<br>LEONIDAS ARAGON<br>ADDRESS INTENTIONALLY OMITTED | 041340P001-1563A-196<br>ARAMARK REFRESHMENT SVC<br>1351 METROPOLITAN AVE<br>WEST DEPTFORD NJ 08066 | 041341P001-1563A-196<br>ARAMARK REFRESHMENT SVC - TX<br>PO BOX 734677<br>DALLAS TX 75373-4677 | 010548P001-1563A-196<br>ALEXANDER ARAMBULA<br>ADDRESS INTENTIONALLY OMITTED |
| 004844P001-1563A-196<br>LUIS ARAMBULA-SOSA<br>ADDRESS INTENTIONALLY OMITTED | 009804P002-1563A-196<br>JUAN ARANDA<br>ADDRESS INTENTIONALLY OMITTED | 007770P001-1563A-196<br>JUAN ARANGO<br>ADDRESS INTENTIONALLY OMITTED | 041342P001-1563A-196<br>ARBON EQUIPMENT CORP<br>25464 NETWORK PL<br>CHICAGO IL 60673 |

001290P001-1563A-196
RENE ARCE
ADDRESS INTENTIONALLY OMITTED

001622P001-1563A-196
DEREK PAUL ARCEMENT
ADDRESS INTENTIONALLY OMITTED

041343P001-1563A-196
ARCHETYPE SIGNMAKERS INC
9611 JAMES AVE S
MINNEAPOLIS MN 55431

007975P002-1563A-196
GENO ARCHIBEQUE
ADDRESS INTENTIONALLY OMITTED

008907P001-1563A-196
JOE FRANK ARD
ADDRESS INTENTIONALLY OMITTED

005956P001-1563A-196
BRANDOM ARELLANO
ADDRESS INTENTIONALLY OMITTED

003409P001-1563A-196
JAVIER ARELLANO
ADDRESS INTENTIONALLY OMITTED

004015P001-1563A-196
RONIEL ARENAS
ADDRESS INTENTIONALLY OMITTED

041344P001-1563A-196
ARENTFOX SCHIFF LLP
1717 K ST NW
WASHINGTON DC 20006-5344

104367P001-1563A-196
ARES CORPORATE OPPORTUNITIES FUND IV LP
2000 AVE WEST PK STARS FL 12
LOS ANGELES CA 90067

012258P001-1563A-196
ARES MANAGEMENT LLC
MARCELLO CHERMISQUI
2000 AVE. OF THE STARS 12TH FL.
LOS ANGELES CA 90067

005890P001-1563A-196
KYLE ARGO
ADDRESS INTENTIONALLY OMITTED

002721P001-1563A-196
HORACIO ARGULLIN
ADDRESS INTENTIONALLY OMITTED

043170P001-1563A-196
ARI NETWORK SVC
10850 WEST PK PL
STE 1200
MILWAUKEE WI 53224

004832P001-1563A-196
DIEGO ARIAS
ADDRESS INTENTIONALLY OMITTED

002473P001-1563A-196
EBERTH A ARIAS
ADDRESS INTENTIONALLY OMITTED

006362P001-1563A-196
MARK ANTHONY ARIAS
ADDRESS INTENTIONALLY OMITTED

002562P001-1563A-196
PABLO ARIAS
ADDRESS INTENTIONALLY OMITTED

008938P001-1563A-196
VICTOR ARIAS
ADDRESS INTENTIONALLY OMITTED

041345P001-1563A-196
ARIN
PO BOX 759477
BALTIMORE MD 21275-9477

000031P001-1563A-196
ARIZONA DEPT OF ENVIRONMENTAL QUALITY
1110 W WASHINGTON ST
PHOENIX AZ 85007

000032P001-1563A-196
ARIZONA DEPT OF ENVIRONMENTAL QUALITY
SOUTHERN REGIONAL OFFICE (SRO)
400 W CONGRESS ST
STE #433
TUCSON AZ 85701

000114P001-1563A-196
ARIZONA DEPT OF REVENUE
1600 W MONROE ST
PHOENIX AZ 85007

000291P001-1563A-196
ARIZONA DEPT OF REVENUE
SALES AND USE TAX
1600 WEST MONROE ST
PHOENIX AZ 85007

011154P001-1563A-196
ARIZONA DEPT OF REVENUE
PO BOX 29082
PHOENIX AZ 85038-9082

010896P001-1563A-196
ARIZONA DEPT OF TRANSPORTATION
1655 W JACKSON ST MD 126F
PHOENIX AZ 85007

000499P001-1563A-196
ARIZONA DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH ADOSH
800 W WASHINGTON ST
PHOENIX AZ 85007

000033P001-1563A-196
ARIZONA GAME AND FISH DEPT
5000 W CAREFREE HIGHWAY
PHOENIX AZ 85086-5000

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 129 of 676

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 24 of 571

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 000034P001-1563A-196<br>ARKANSAS DEPT OF<br>ENVIRONMENTAL QUALITY<br>5301 NORTHSHORE DR<br>NORTH LITTLE ROCK AR 72118-5317 | 010956P001-1563A-196<br>ARKANSAS DEPT OF ENVIRONMENTAL QUALITY<br>DIVISION OF ENVIRONMENTAL QUALITY<br>LEGAL DEPT<br>5301 NORTHSHORE DR<br>NORTH LITTLE ROCK AR 72118-5317 | 011859P001-1563A-196<br>ARKANSAS DEPT OF FINANCE AND ADMINISTRAT<br>PO BOX 919<br>1900 W 7TH ST<br>LITTLE ROCK AR 72203-0919 | 011860P001-1563A-196<br>ARKANSAS DEPT OF FINANCE AND ADMINISTRAT<br>1900 W SEVENTH ST<br>STE 2042<br>LITTLE ROCK AR 72201 |
| 011862P001-1563A-196<br>ARKANSAS DEPT OF FINANCE AND ADMINISTRAT<br>PO BOX 896 RM 2340<br>LITTLE ROCK AR 72203-0896 | 011863P001-1563A-196<br>ARKANSAS DEPT OF FINANCE AND ADMINISTRAT<br>PO BOX 8053<br>LITTLE ROCK AR 72203-8053 | 000115P001-1563A-196<br>ARKANSAS DEPT OF FINANCE AND ADMINISTRATION<br>700 W CAPITOL<br>LITTLE ROCK AR 72201 | 011861P001-1563A-196<br>ARKANSAS DEPT OF FINANCE AND ADMINISTRATION<br>FRANCHISE TAX SECTION<br>PO BOX 8053<br>LITTLE ROCK AR 72203-8053 |
| 000290P001-1563A-196<br>ARKANSAS DEPT OF REVENUE AND FINANCE<br>SALES AND USE TAX<br>1900 WEST 7TH ST RM 1040<br>LITTLE ROCK AR 72201 | 010895P001-1563A-196<br>ARKANSAS DEPT OF TRANSPORTATION<br>10324 INTERSTATE 30<br>LITTLE ROCK AR 72209 | 000500P001-1563A-196<br>ARKANSAS OCCUPOATIONAL SAFETY AND<br>HEALTH ADMNISTRATION<br>10810 EXECUTIVE CTR DR DANVILLE<br>BLDG 2 STE 206<br>LITTLE ROCK AR 72211 | 011155P001-1563A-196<br>ARKANSAS SECRETARY OF STATE<br>BUSINESS AND COMMERCIAL SVC<br>STATE CAITOL RM 256<br>LITTLE ROCK AR 72201 |
| 011156P001-1563A-196<br>ARKANSAS SECRETARY OF STATE<br>PO BOX 8014<br>LITTLE ROCK AR 72203-8014 | 000173P001-1563A-196<br>ARKANSAS WORKERS' COMPENSATION COMMISSION<br>324 SPRING ST<br>PO BOX 950<br>LITTLE ROCK AR 72203-0950 | 043043P001-1563A-196<br>ARKIMETRIX ANALYTICS<br>8 KING ST E<br>STE 1510<br>TORONTO ON M5C 1B5<br>CANADA | 009798P001-1563A-196<br>ADARIUS ARMAND<br>ADDRESS INTENTIONALLY OMITTED |
| 003987P001-1563A-196<br>ALBERT ARMENDARIZ<br>ADDRESS INTENTIONALLY OMITTED | 009110P001-1563A-196<br>PAUL ARMENDARIZ<br>ADDRESS INTENTIONALLY OMITTED | 007058P001-1563A-196<br>CASEY ARMES<br>ADDRESS INTENTIONALLY OMITTED | 006306P001-1563A-196<br>LOUIS ARMIJO<br>ADDRESS INTENTIONALLY OMITTED |
| 043044P001-1563A-196<br>ARMORBLOX<br>100 S MURPHY AVE STE 200<br>SUNNYVALE CA 94086 | 011038P001-1563A-196<br>ARMOUR CREEK REALTY CO, INC<br>132 HARRIS DR<br>POCA WV 25159 | 011038S001-1563A-196<br>ARMOUR CREEK REALTY CO, INC<br>300 HARRIS DR<br>POCA WV 25159 | 006188P001-1563A-196<br>MARC ARMSTEAD<br>ADDRESS INTENTIONALLY OMITTED |
| 002669P001-1563A-196<br>BILLY ARMSTRONG<br>ADDRESS INTENTIONALLY OMITTED | 000792P001-1563A-196<br>GARRETT ARMSTRONG<br>ADDRESS INTENTIONALLY OMITTED | 009333P002-1563A-196<br>JON ARMSTRONG<br>ADDRESS INTENTIONALLY OMITTED | 105048P002-1563A-196<br>JONATHAN ARMSTRONG<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

105048S001-1563A-196
JONATHAN ARMSTRONG
PONCE LAW
ADDRESS INTENTIONALLY OMITTED

009911P001-1563A-196
BRANDON ARNOLD
ADDRESS INTENTIONALLY OMITTED

004380P001-1563A-196
CEDRIC ARNOLD
ADDRESS INTENTIONALLY OMITTED

003378P001-1563A-196
GRAYSON ARNOLD
ADDRESS INTENTIONALLY OMITTED

003730P001-1563A-196
JAMES ARNOLD
ADDRESS INTENTIONALLY OMITTED

001884P001-1563A-196
STEFAN ARNOLD
ADDRESS INTENTIONALLY OMITTED

041346P001-1563A-196
ARNOLD-BLEVINS ELECTRIC CO
PO BOX 688
NORTH LITTLE ROCK AR 72115

004697P001-1563A-196
LEWIS ARNOLDSR
ADDRESS INTENTIONALLY OMITTED

041347P001-1563A-196
ARODAL OF WASHINGTON INC
PO BOX 98945
DES MOINES WA 98198-0945

005408P001-1563A-196
MICHAEL ARON
ADDRESS INTENTIONALLY OMITTED

010658P001-1563A-196
RYAN ARPIN
ADDRESS INTENTIONALLY OMITTED

005707P001-1563A-196
BENJAMIN ARREDONDO
ADDRESS INTENTIONALLY OMITTED

004301P001-1563A-196
MIGUEL ARREGUIN
ADDRESS INTENTIONALLY OMITTED

007409P001-1563A-196
ANTHONY ARREOLA
ADDRESS INTENTIONALLY OMITTED

009853P001-1563A-196
EMILY ARREOLA
ADDRESS INTENTIONALLY OMITTED

007648P001-1563A-196
SERGIO ARREOLA
ADDRESS INTENTIONALLY OMITTED

005442P001-1563A-196
DAWSON ARRINGTON
ADDRESS INTENTIONALLY OMITTED

010313P001-1563A-196
LANIER ARRINGTON
ADDRESS INTENTIONALLY OMITTED

007418P001-1563A-196
CARLOS ARROYO
ADDRESS INTENTIONALLY OMITTED

008152P001-1563A-196
FERNANDO FLORES ARROYO
ADDRESS INTENTIONALLY OMITTED

008759P001-1563A-196
JULIO ARROYO
ADDRESS INTENTIONALLY OMITTED

002085P001-1563A-196
PAUL J ARSTINGSTALL
ADDRESS INTENTIONALLY OMITTED

003162P001-1563A-196
ANDREW ARTHUR
ADDRESS INTENTIONALLY OMITTED

043171P001-1563A-196
ARTICULATE GLOBAL INC
244 5TH AVE STE 2960
NEW YORK NY 10001

007840P001-1563A-196
DERRICK ARTIS
ADDRESS INTENTIONALLY OMITTED

007210P001-1563A-196
CHANCELOR ARTISTE
ADDRESS INTENTIONALLY OMITTED

004281P001-1563A-196
COURTNEY ARTOZQUI
ADDRESS INTENTIONALLY OMITTED

002077P001-1563A-196
JOSHUA ARTRIP
ADDRESS INTENTIONALLY OMITTED

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 131 of 676

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 26 of 571

05/30/2025 07:15:29 PM

001692P001-1563A-196
MELISSA ARUNDELL
ADDRESS INTENTIONALLY OMITTED

005448P001-1563A-196
ROBERT ARVAYO
ADDRESS INTENTIONALLY OMITTED

010118P001-1563A-196
SHRAMAN ARYA
ADDRESS INTENTIONALLY OMITTED

005783P001-1563A-196
MIGUEL ARZATE
ADDRESS INTENTIONALLY OMITTED

002561P001-1563A-196
EFREN ARZATECEBALLOS
ADDRESS INTENTIONALLY OMITTED

043172P001-1563A-196
ASA AUTOMOTIVE SYSTEMS INC
ONE PKWY NORTH STE 400S
DEERFIELD IL 60015

001418P001-1563A-196
DAVID ASAF
ADDRESS INTENTIONALLY OMITTED

002215P001-1563A-196
MARK ALAN ASAY
ADDRESS INTENTIONALLY OMITTED

043173P001-1563A-196
ASB RESOURCES LLC
4365 US 1 S
STE 102
PRINCETON NJ 08540

008665P001-1563A-196
JAREN ASBERRY
ADDRESS INTENTIONALLY OMITTED

000785P001-1563A-196
JASON R ASBURY
ADDRESS INTENTIONALLY OMITTED

104368P001-1563A-196
ASCOC
100 LIBERTY ST #9
WESTMINISTER MD 21157

009723P001-1563A-196
AMINA ASEP
ADDRESS INTENTIONALLY OMITTED

006013P001-1563A-196
KEVIN ASH
ADDRESS INTENTIONALLY OMITTED

004810P001-1563A-196
NATHAN ASHBY
ADDRESS INTENTIONALLY OMITTED

008232P001-1563A-196
TIMAR ASHFORD
ADDRESS INTENTIONALLY OMITTED

007701P001-1563A-196
BRIAN D ASHLEY
ADDRESS INTENTIONALLY OMITTED

008283P001-1563A-196
TOMMASINA DIPILLO ASHLEY
ADDRESS INTENTIONALLY OMITTED

005501P001-1563A-196
MATTHEW ASHWELL
ADDRESS INTENTIONALLY OMITTED

006295P001-1563A-196
NATHANIEL ASHWORTH
ADDRESS INTENTIONALLY OMITTED

105523P001-1563A-196
ASIAN DEVELOPMENT BANK FOR
ITS STAFF RETIREMENT PLAN PH0M0000M0
ITS STAFF RETIREMENT PLAN
EATON VANCE MGMT 6 ADB AVE MANDALUYONG CITY
METRO MANILA  1550
PHILIPPINES

104369P001-1563A-196
ASSOCIATED EQUIPMENT CORP
PO BOX 775280
ST LOUIS MO 63177

041350P001-1563A-196
ASSOCIATED SUPPLY CO INC
2102 E SLATON HWY
PO BOX 3888
LUBBOCK TX 79452

010997P001-1563A-196
ASSURED INVESTMENT MANAGEMENT LLC
LEGAL DEPT
1633 BROADWAY FL 25
NEW YORK NY 10019-7844

041351P001-1563A-196
ASTA
316 W MILLBROOK RD
RALEIGH NC 27609

043174P001-1563A-196
AT AND T
PO BOX 5017
CAROL STREAM IL 60197-5017

011987P001-1563A-196
AT AND T MOBILITY
LEGAL DEPT
GLENRIDGE HIGHLANDS 2
5565 GLENRIDGE CONNECTOR
ATLANTA GA 30342

011987S001-1563A-196
AT AND T MOBILITY
LEGAL DEPT
1025 LENOX PARK BLVD NORTHEAST
ATLANTA GA 30319

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 27 of 571                                                                                               05/30/2025 07:15:29 PM

041352P001-1563A-196
AT AND T MOBILITY
PO BOX 650553
DALLAS TX 75265-0553

105135P001-1563A-196
AT AND T MOBILITY
GLENRIDGE HIGHLANDS 2
5565 GLENRIDGE CONNECTOR
ATLANTA GA 30342

011128P001-1563A-196
AT CHAT OWNER LLC
STRATEGIC LEASE PARTNERS
30 HUDSON YARDS
STE 7500
NEW YORK NY 10001

104978P001-1563A-196
AT INDUSTRIAL OWNER 4 HOLDCO LP
JP MORGAN
NEW YORK NY 10172

011085P001-1563A-196
AT INDUSTRIAL OWNER 4 LLC
HILLWOOD ALLIANCE SVC LLC
9800 HILLWOOD PKWY
STE 300
FORT WORTH TX 76177

011035P001-1563A-196
AT-BT LLC
1875 DEER PK CIR SOUTH
GRAND JUNCTION CO 81507

041353P001-1563A-196
ATC TIRE INC
134 E MAIN ST
MOORESTOWN NJ 08057

104082P001-1563A-196
ATD
PO BOX 889
HUNTERSVILLE NC 28070

042856P001-1563A-196
ATD ACCELERATD LLC
12200 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

042857P001-1563A-196
ATD NEW HOLDINGS II, INC
12200 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

105209P001-1563A-196
ATD NEW HOLDINGS III INC
12220 HERBERT WAYNE COURT
HUNTERSVILLE NC 28078-6397

042858P001-1563A-196
ATD NEW HOLDINGS III, INC
12200 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

042859P001-1563A-196
ATD NEW HOLDINGS, INC
12200 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

105210P001-1563A-196
ATD SOURCING SOLUTIONS LLC
12220 HERBERT WAYNE COURT
HUNTERSVILLE NC 28078-6397

042860P001-1563A-196
ATD SOURCING SOLUTIONS, LLC
12200 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

042861P001-1563A-196
ATD TECHNOLOGY SOLUTIONS INC
12200 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

105211P001-1563A-196
ATD TECHNOLOGY SOLUTIONS INC
12220 HERBERT WAYNE COURT
HUNTERSVILLE NC 28078-6397

041355P001-1563A-196
ATEQ CORP
35980 INDUSTRIAL
LIVONIA MI 48150

011096P001-1563A-196
ATFMF, LLC
1875 DEER PK CIR SOUTH
GRAND JUNCTION CO 81507

002916P001-1563A-196
JARED ATHERTON
ADDRESS INTENTIONALLY OMITTED

000901P001-1563A-196
RAVI ATHUR
ADDRESS INTENTIONALLY OMITTED

007111P001-1563A-196
NATHANIEL ATHY
ADDRESS INTENTIONALLY OMITTED

010601P001-1563A-196
BRANDON MICHAEL ATKINS
ADDRESS INTENTIONALLY OMITTED

003955P001-1563A-196
ROSS ATKINSON
ADDRESS INTENTIONALLY OMITTED

007603P001-1563A-196
JEREMY ATKISON
ADDRESS INTENTIONALLY OMITTED

105136P001-1563A-196
ATLANTA PARTS AND SVC MANAGERS GUILD
1057 CROWN LANDING PKWY
MCDONOUGH GA 30252

104956P001-1563A-196
ATLANTAS BEST COURIER
3040 WILLOW WISP WAY
CUMMING GA 30040

104370P001-1563A-196
ATLANTIC TIRE CENTER INC
1380 SE MONTEREY RD
STUART FL 34994

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

043175P001-1563A-196
ATLASSIAN PTY LTD
DEPT CH 17585
PALATINE IL 60055-7585

011985P001-1563A-196
ATMOS ENERGY/630872/740353
LEGAL DEPT
5430 LYNDON B JOHNSON FWY
DALLAS TX 75240

011985S001-1563A-196
ATMOS ENERGY/630872/740353
LEGAL DEPT
1005 CONVENTION PLZ
ST LOUIS MO 63101

104371P001-1563A-196
ATMOSPHERIC AND ENVIRONMENTAL RESEARCH INC
131 HARTWELL AVE
LEXINGTON MA 02421

104084P001-1563A-196
ATTENTIVE
221 RIVER ST STE 9047
HOBOKEN NJ 07030

001591P001-1563A-196
MENSAH VIGNON ATTISSO
ADDRESS INTENTIONALLY OMITTED

000472P001-1563A-196
ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION DIVISION
PO BOX 220
JACKSON MS 39205

000477P001-1563A-196
ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION AND ANTITRUST BUREAU
1 GRANITE PL SOUTH
CONCORD NH 03301

000482P002-1563A-196
ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION SECTION
30 EAST BROAD ST
14TH FL
COLUMBUS OH 43215-3428

003444P001-1563A-196
ROBERT AUCLAIR
ADDRESS INTENTIONALLY OMITTED

041356P001-1563A-196
AUDIBLE BUSINESS
6760 ENGLISH OAK DR
EAST LANSING MI 48823

043176P001-1563A-196
AUGEO AFFINITY MARKETING INC
2561 TERRITORIAL RD
SAINT PAUL MN 55114

011157P001-1563A-196
AUGUSTA LICENSE AND INSPECTION
PO BOX 9270
1815 MARVIN GRIFFIN RD
AUGUSTA GA 30916-9270

012048P001-1563A-196
AUGUSTA UTILITIES DEPT
LEGAL DEPT
1840 WYLDS RD
AUGUSTA GA 30909

012048S001-1563A-196
AUGUSTA UTILITIES DEPT
LEGAL DEPT
3463 PEACH ORCHARD RD
AUGUSTA GA 30906

012048S002-1563A-196
AUGUSTA UTILITIES DEPT
LEGAL DEPT
452 WALKER ST
AUGUSTA GA 30901

008721P001-1563A-196
JOSEPH AURINGER
ADDRESS INTENTIONALLY OMITTED

105028P001-1563A-196
AUSTIN HIGH SCHOOL BAND
1715 WEST CESAR CHAVEZ ST
AUSTIN TX 78703

010605P001-1563A-196
AMON AUSTIN
ADDRESS INTENTIONALLY OMITTED

010686P001-1563A-196
JOE AUSTIN
ADDRESS INTENTIONALLY OMITTED

009842P001-1563A-196
LUKE AUSTIN
ADDRESS INTENTIONALLY OMITTED

008142P001-1563A-196
JEREMY AUSTON
ADDRESS INTENTIONALLY OMITTED

042929P001-1563A-196
AUTHENTICOM
400 MAIN ST #300
LA CROSSE WI 54601

042930P001-1563A-196
AUTHENTIQUE AGENCY
2870 PEACHTREE RD NW
PMB #404
ATLANTA GA 30305

003401P001-1563A-196
DUDLEY JOHN AUTIN SR
ADDRESS INTENTIONALLY OMITTED

043177P001-1563A-196
AUTO CARE ASSOCIATION
7101 WISCONSIN AVE STE 1300
BETHESDA MD 20814

104373P001-1563A-196
AUTODESK INC
THE LANDMARK @ ONE MARKET
SAN FRANCISCO CA 94105

041357P001-1563A-196
AUTOMATIC BUILDING CONTROLS INC
4300 W 61ST N
SIOUX FALLS SD 57107

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

105179P001-1563A-196
AUTOMATION PERSONNEL SVC INC
PO BOX 830941
BIRMINGHAM AL 35283

041358P001-1563A-196
AUTOMOTIVATION LLC
8528 DAVIS BLVD STE134 PMB323
NORTH RICHLAND HILLS TX 76182-8302

105681P001-1563A-196
AUTOMOTIVE AFTERMARKET AUTO ALLIANCE
26231 BROADWAY AVE
BEDFORD OH 44146

041359P001-1563A-196
AUTOMOTIVE BUSINESS SOLUTIONS INC
10875 DOVER ST
#300
WESTMINSTER CO 80021

041360P001-1563A-196
AUTOMOTIVE SPECIALISTS OF SENECA
2066 SANDIFER BLVD
SENECA SC 29678

041361P001-1563A-196
AUTONATION, INC
200 SW 1ST AVE
STE 1500
FORT LAUDERDALE FL 33301

041362P001-1563A-196
AUTONET TV
380 W DATA DR
STE 110
DRAPER UT 84020

041363P001-1563A-196
AUTOPRO TIRES AND SVC
415 HOME AVE
MARYVILLE TN 37801

041364P001-1563A-196
AUTOSHOP SOLUTIONS
942 WINDY RD
APEX NC 27592

041365P001-1563A-196
AUTOVITALS
4141 JUTLAND DR 300
SAN DIEGO CA 92117

104374P001-1563A-196
AUTOZONE INC
2076 FRAYSER BLVD
MEMPHIS TN 38127

104375P001-1563A-196
AUTOZONE PARTS INC
2076 FRAYSER BLVD
MEMPHIS TN 38127

043178P001-1563A-196
AVALARA
DEPT 16781
PALATINE IL 60055

008484P001-1563A-196
LUIS AVALOS
ADDRESS INTENTIONALLY OMITTED

001897P001-1563A-196
SERGIO AVALOS
ADDRESS INTENTIONALLY OMITTED

041366P001-1563A-196
AVATAR LLC
1301 N SUMMIT ST
TOLEDO OH 43604

043179P001-1563A-196
AVAYA INC
PO BOX 5125
CAROL STREAM IL 60197-5125

041367P001-1563A-196
AVC COMMUNICATIONS INC
4988 SKYLINE DR
CAMBRIDGE OH 43725

006426P001-1563A-196
DANIEL AVELLAN
ADDRESS INTENTIONALLY OMITTED

012274P001-1563A-196
AVENU HOLDINGS LLC
5860 TRINITY PKWY STE 120
CENTREVILLE VA 20120

004735P001-1563A-196
GREGORY S AVERY
ADDRESS INTENTIONALLY OMITTED

004709P001-1563A-196
RONALD J AVERY
ADDRESS INTENTIONALLY OMITTED

043045P001-1563A-196
AVIATRIX
2901 TASMAN DR
# 109
SANTA CLARA CA 95054

043046P001-1563A-196
AVIATRIX SYSTEMS, INC
2901 TASMAN DR
# 109
SANTA CLARA CA 95054

004541P001-1563A-196
ERICK AVILA
ADDRESS INTENTIONALLY OMITTED

008714P001-1563A-196
ARMANDO AVINA
ADDRESS INTENTIONALLY OMITTED

012105P001-1563A-196
AVISTA UTILITIES
LEGAL DEPT
1411 EAST MISSION AVE
SPOKANE WA 99202

012105S001-1563A-196
AVISTA UTILITIES
LEGAL DEPT
CUSTOMER SERVICE, MSC-34
PO BOX 3727
SPOKANE WA 99220-3727

006844P001-1563A-196
ANTHONY AVITABILE
ADDRESS INTENTIONALLY OMITTED

004069P001-1563A-196
JORGE AVITIA
ADDRESS INTENTIONALLY OMITTED

041224P001-1563A-196
STERLING AVS
ADDRESS INTENTIONALLY OMITTED

105383P001-1563A-196
AXA XL
70 SEAVIEW AVE
STAMFORD CT 06902

105682P001-1563A-196
AXA XL INSURANCE POLICY
606 BROADWAY
DARIEN CENTER NY 14040

041368P001-1563A-196
AXS MARINE
16 PL DE L'IRIS
TOUR CB21
PARISLADEFENSECEDEX  92040
FRANCE

008401P001-1563A-196
DALEN AXTELL
ADDRESS INTENTIONALLY OMITTED

043181P001-1563A-196
AXURE SOFTWARE SOLUTIONS INC
1295 MORENA BLVD
SAN DIEGO CA 92110

003555P001-1563A-196
ERIC AYALA
ADDRESS INTENTIONALLY OMITTED

006894P001-1563A-196
FRANCISCO AYALA
ADDRESS INTENTIONALLY OMITTED

001812P001-1563A-196
RAUL AYALA
ADDRESS INTENTIONALLY OMITTED

002375P001-1563A-196
SALVADOR AYALA
ADDRESS INTENTIONALLY OMITTED

041369P001-1563A-196
AYDEN GRIFTON CHARGER CLUB INC
PO BOX 831
AYDEN NC 28513

003813P001-1563A-196
JEROME AYERS
ADDRESS INTENTIONALLY OMITTED

002444P001-1563A-196
TIMOTHY ALEXANDER AYERS
ADDRESS INTENTIONALLY OMITTED

007499P001-1563A-196
OSIRIS AYISE
ADDRESS INTENTIONALLY OMITTED

000848P001-1563A-196
MICHAEL AYLOR
ADDRESS INTENTIONALLY OMITTED

002062P001-1563A-196
MALIK AZIZ
ADDRESS INTENTIONALLY OMITTED

002186P001-1563A-196
NEIL F AZUCENA
ADDRESS INTENTIONALLY OMITTED

042884P001-1563A-196
NEIL F AZUCENA
ADDRESS INTENTIONALLY OMITTED

041370P001-1563A-196
B AND B SUPPLY
PO BOX 517
MORGAN PA 15064

041371P001-1563A-196
B AND D QUALITY CLEANING
PO BOX 3373
WILSON NC 27896

105364P001-1563A-196
B&B ELECTRONICS INC
60 GORDON DR
SYOSSET NY 11791

041436P001-1563A-196
B-SQUARED
5590 LAUBY RD
STE 6
NORTH CANTON OH 44720

010663P001-1563A-196
ABDOULSALAM BA
ADDRESS INTENTIONALLY OMITTED

008419P001-1563A-196
JUSTIN BABARAN
ADDRESS INTENTIONALLY OMITTED

004189P001-1563A-196
DOUGLAS BABB
ADDRESS INTENTIONALLY OMITTED

006419P001-1563A-196
MICHAEL BACA
ADDRESS INTENTIONALLY OMITTED

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:29 PM

002369P001-1563A-196
PHILLIP BACHELIER
ADDRESS INTENTIONALLY OMITTED

000717P001-1563A-196
KIRK BACHMAN
ADDRESS INTENTIONALLY OMITTED

105286P001-1563A-196
BACKCOUNTRY 4X4 LLC
PO BOX 6711
BIG BEAR LAKE CA 92315

007078P001-1563A-196
ARMONTE BACON
ADDRESS INTENTIONALLY OMITTED

000825P001-1563A-196
MIRANDA BACON
ADDRESS INTENTIONALLY OMITTED

007158P001-1563A-196
SHANE BACON
ADDRESS INTENTIONALLY OMITTED

008841P001-1563A-196
MICHAEL BACOTE
ADDRESS INTENTIONALLY OMITTED

004820P001-1563A-196
RICKY ALLEN BACOTE
ADDRESS INTENTIONALLY OMITTED

041372P001-1563A-196
BADGER WINDOW CLEANERS
N55W34845 LAKE DR
OCONOMOWOC WI 53066

041373P001-1563A-196
BADGERLAND OVERHEAD DOOR LLC
8808 PROGRESS WAY
WESTON WI 54476

041374P001-1563A-196
BADLANDS BROADCASTING KFMH/KRKI/KXZT
288 SOUTH RIVER RD
BEDFORD NH 03110

008312P001-1563A-196
JONAH BADY
ADDRESS INTENTIONALLY OMITTED

005847P001-1563A-196
GILBERTO CERVANTES BAEZ
ADDRESS INTENTIONALLY OMITTED

001536P001-1563A-196
ORLANDO DAMIAN RODRIGUEZ BAEZ
ADDRESS INTENTIONALLY OMITTED

006637P001-1563A-196
DILLON BAGGETT
ADDRESS INTENTIONALLY OMITTED

003293P001-1563A-196
JARON BAGLEY
ADDRESS INTENTIONALLY OMITTED

009293P001-1563A-196
JASON BAHENA
ADDRESS INTENTIONALLY OMITTED

006222P001-1563A-196
BRADY BAHLS
ADDRESS INTENTIONALLY OMITTED

003789P001-1563A-196
SERGIO BAIGORRIA-HURTADO
ADDRESS INTENTIONALLY OMITTED

104376P001-1563A-196
BAILEY ENTERPRISES INC
811 SOUTH FEDERAL BLVD
RIVERTON WY 82501

104377P001-1563A-196
BAILEY ENTERPRISES INC
1305 MAIN ST
LANDER WY 82520

043047P001-1563A-196
BAILEY ENTERPRISES, INC
5827 TEREX
CLARKSTON MI 48346

002749P001-1563A-196
AARON EUGENE BAILEY
ADDRESS INTENTIONALLY OMITTED

009898P001-1563A-196
DARREN BAILEY
ADDRESS INTENTIONALLY OMITTED

006173P001-1563A-196
MR JAMES H BAILEY
ADDRESS INTENTIONALLY OMITTED

009127P001-1563A-196
TECHON BAILEY
ADDRESS INTENTIONALLY OMITTED

004164P001-1563A-196
TRENT BAILEY
ADDRESS INTENTIONALLY OMITTED

008151P001-1563A-196
MICHAEL BAIN
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 32 of 571                                                                                                    05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 002690P001-1563A-196<br>MICHAEL BAINBRIDGE<br>ADDRESS INTENTIONALLY OMITTED | 042896P001-1563A-196<br>DOUGLAS BAIRD<br>ADDRESS INTENTIONALLY OMITTED | 008712P001-1563A-196<br>DOUGLAS GLENN BAIRD<br>ADDRESS INTENTIONALLY OMITTED | 005996P001-1563A-196<br>SEAN BAIREUTHER<br>ADDRESS INTENTIONALLY OMITTED |
| 008480P001-1563A-196<br>ANTHONY BAKER<br>ADDRESS INTENTIONALLY OMITTED | 005378P001-1563A-196<br>ANTONIO BAKER<br>ADDRESS INTENTIONALLY OMITTED | 007033P001-1563A-196<br>ANTONIUS BAKER<br>ADDRESS INTENTIONALLY OMITTED | 001949P001-1563A-196<br>CHRISTOPHER BRIAN BAKER<br>ADDRESS INTENTIONALLY OMITTED |
| 004824P001-1563A-196<br>COREY RONDOLD BAKER<br>ADDRESS INTENTIONALLY OMITTED | 007069P001-1563A-196<br>CURTIS BAKER<br>ADDRESS INTENTIONALLY OMITTED | 002178P001-1563A-196<br>DUSTIN BAKER<br>ADDRESS INTENTIONALLY OMITTED | 007829P001-1563A-196<br>GERALD BAKER<br>ADDRESS INTENTIONALLY OMITTED |
| 006502P001-1563A-196<br>JAMES BAKER<br>ADDRESS INTENTIONALLY OMITTED | 008473P001-1563A-196<br>JAMES PHILIP BAKER<br>ADDRESS INTENTIONALLY OMITTED | 010508P001-1563A-196<br>JEFF BAKER<br>ADDRESS INTENTIONALLY OMITTED | 001304P001-1563A-196<br>JOSEPH BAKER<br>ADDRESS INTENTIONALLY OMITTED |
| 006366P001-1563A-196<br>KEITH BAKER<br>ADDRESS INTENTIONALLY OMITTED | 001273P001-1563A-196<br>LARRY K BAKER<br>ADDRESS INTENTIONALLY OMITTED | 006254P001-1563A-196<br>LONNIE BAKER<br>ADDRESS INTENTIONALLY OMITTED | 008496P001-1563A-196<br>MADELINE BAKER<br>ADDRESS INTENTIONALLY OMITTED |
| 006792P001-1563A-196<br>MARCUS BAKER<br>ADDRESS INTENTIONALLY OMITTED | 007157P001-1563A-196<br>MAURICE BAKER<br>ADDRESS INTENTIONALLY OMITTED | 001551P001-1563A-196<br>MICHAEL BAKER<br>ADDRESS INTENTIONALLY OMITTED | 002565P001-1563A-196<br>PAMELA H BAKER<br>ADDRESS INTENTIONALLY OMITTED |
| 001819P001-1563A-196<br>ROBERT LLOYD BAKER<br>ADDRESS INTENTIONALLY OMITTED | 009856P001-1563A-196<br>SAM BAKER<br>ADDRESS INTENTIONALLY OMITTED | 009404P001-1563A-196<br>EVELYN BAKO<br>ADDRESS INTENTIONALLY OMITTED | 000863P001-1563A-196<br>ALEXANDER BAKOLIS<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 104378P001-1563A-196<br>BALANCE PAYMENTS INC<br>900 BROADWAY MANHATTAN<br>NEW YORK NY 10003 | 105082P001-1563A-196<br>BALANCE PAYMENTS INC<br>900 BROADWAY MANHATTAN<br>OFFICE 706<br>NEW YORK NY 10003 | 043048P001-1563A-196<br>BALANCED IMPACT<br>900 BROADWAY<br>OFFICE 706<br>NEW YORK NY 10003 | 104379P001-1563A-196<br>BALDREES TIRE OF HAVELOCK INC<br>110 CATAWBA RD<br>HAVELOCK NC 28532 |
| 011864P001-1563A-196<br>BALDWIN COUNTY<br>PO BOX 189<br>ROBERTSDALE AL 36567 | 011865P001-1563A-196<br>BALDWIN COUNTY<br>PO BOX 1329<br>BAY MINETTE AL 36507 | 011866P001-1563A-196<br>BALDWIN COUNTY<br>SALES AND USE TAX DEPT<br>PO BOX 369<br>FOLEY AL 36536 | 002149P001-1563A-196<br>CALVIN BALDWIN III<br>ADDRESS INTENTIONALLY OMITTED |
| 003883P001-1563A-196<br>ANTHONY BALDWIN<br>ADDRESS INTENTIONALLY OMITTED | 005530P001-1563A-196<br>JOSHUA BALDWIN<br>ADDRESS INTENTIONALLY OMITTED | 006258P001-1563A-196<br>MICKEY BALDWIN<br>ADDRESS INTENTIONALLY OMITTED | 008467P001-1563A-196<br>JAMES ERNEST BALL<br>ADDRESS INTENTIONALLY OMITTED |
| 001032P001-1563A-196<br>NICOLE BALL<br>ADDRESS INTENTIONALLY OMITTED | 005786P001-1563A-196<br>JEREMY BALLARD<br>ADDRESS INTENTIONALLY OMITTED | 003255P001-1563A-196<br>KEITH R BALLARD<br>ADDRESS INTENTIONALLY OMITTED | 002910P001-1563A-196<br>NORMAN BALLARD<br>ADDRESS INTENTIONALLY OMITTED |
| 004152P001-1563A-196<br>PHILLIP K BALLARD<br>ADDRESS INTENTIONALLY OMITTED | 000872P001-1563A-196<br>RODNEY BALLARD<br>ADDRESS INTENTIONALLY OMITTED | 008084P001-1563A-196<br>ROGER BALLARD<br>ADDRESS INTENTIONALLY OMITTED | 009140P001-1563A-196<br>ROOSEVELT BALLARD<br>ADDRESS INTENTIONALLY OMITTED |
| 003193P001-1563A-196<br>HECTOR JAVIER BALLARDO<br>ADDRESS INTENTIONALLY OMITTED | 002266P001-1563A-196<br>DUSTIN BALLENTINE<br>ADDRESS INTENTIONALLY OMITTED | 007961P001-1563A-196<br>RAMSES BALLESTERO<br>ADDRESS INTENTIONALLY OMITTED | 005239P001-1563A-196<br>LEE BALLEW<br>ADDRESS INTENTIONALLY OMITTED |
| 002418P001-1563A-196<br>MICHAEL BALLHEIM<br>ADDRESS INTENTIONALLY OMITTED | 001784P001-1563A-196<br>JOHN C BALLOU<br>ADDRESS INTENTIONALLY OMITTED | 001839P001-1563A-196<br>FRANCISCO BALLUNGAY  JR<br>ADDRESS INTENTIONALLY OMITTED | 011158P001-1563A-196<br>BALTIMORE COUNTY (MD)<br>400 WASHINGTON AVE RM 148<br>TOWSON MD 21204-4665 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 34 of 571                                                                                        05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 011159P001-1563A-196<br>BALTIMORE COUNTY (MD)<br>400 WASHINGTON AVE RM 150<br>TOWSON MD 21204 | 011160P001-1563A-196<br>BALTIMORE COUNTY (MD)<br>PO BOX 64076<br>BALITMORE MD 21264-4076 | 011161P001-1563A-196<br>BALTIMORE COUNTY (MD)<br>ALARM REDUCTION TEAM<br>PO BOX 64139<br>BALTIMORE MD 21264-4139 | 010711P001-1563A-196<br>ANTHONY BALTIMORE<br>ADDRESS INTENTIONALLY OMITTED |
| 004055P001-1563A-196<br>JASON BALTZER<br>ADDRESS INTENTIONALLY OMITTED | 009400P001-1563A-196<br>JASON J BALTZER<br>ADDRESS INTENTIONALLY OMITTED | 007969P001-1563A-196<br>ALLASSANE BAMBA<br>ADDRESS INTENTIONALLY OMITTED | 104086P001-1563A-196<br>BAMS<br>413 86TH ST 2ND FL<br>BROOKLYN NY 11209 |
| 003436P001-1563A-196<br>MURALI BANDARU<br>ADDRESS INTENTIONALLY OMITTED | 042847P001-1563A-196<br>MURALI BANDARU<br>ADDRESS INTENTIONALLY OMITTED | 105223P001-1563A-196<br>MURALI BANDARU<br>12220 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 | 010998P001-1563A-196<br>BANK OF AMERICA<br>SPECTRUM PROPERTIES<br>LEGAL DEPT<br>13801 REESE BLVD W STE 300<br>HUNTERSVILLE NC 28078 |
| 043116P001-1563A-196<br>BANK OF AMERICA NA<br>AS COLLATERAL AGENT<br>900 W TRADE ST<br>CHARLOTTE NC 28255 | 104975S001-1563A-196<br>BANK OF AMERICA NA<br>DEDICATED SERVICING PRENTISS SMITH<br>MAIL CODE NC1-026-06-04<br>900 WEST TRADE ST GATEWAY VILLAGE 900 BLDG<br>CHARLOTTE NC 28255 | 105524P001-1563A-196<br>BANK OF AMERICA NA US1L223141<br>BANK OF AMERICA, N.A.<br>BANK OF AMERICA 026009593<br>150 N COLLEGE ST NCI-028-17-06<br>CHARLOTTE NC 28255 | 010973P001-1563A-196<br>BANK OF MONTREAL<br>LEGAL DEPT<br>100 KING ST WEST<br>1 FIRST CANADIAN PL 9TH FLOOR<br>TORONTO ON M5X 1A1<br>CANADA |
| 010643P001-1563A-196<br>SAMUEL BANKHEAD<br>ADDRESS INTENTIONALLY OMITTED | 007189P001-1563A-196<br>ANTHONY R BANKS<br>ADDRESS INTENTIONALLY OMITTED | 010417P002-1563A-196<br>BRENNAN BANKS<br>ADDRESS INTENTIONALLY OMITTED | 105059P002-1563A-196<br>BRENNAN BANKS<br>ADDRESS INTENTIONALLY OMITTED |
| 006309P001-1563A-196<br>CARL BANKS<br>ADDRESS INTENTIONALLY OMITTED | 007426P001-1563A-196<br>ERIC BANKS<br>ADDRESS INTENTIONALLY OMITTED | 006042P001-1563A-196<br>JUSTIN BANKS<br>ADDRESS INTENTIONALLY OMITTED | 005605P001-1563A-196<br>KENNY BANKS<br>ADDRESS INTENTIONALLY OMITTED |
| 005647P001-1563A-196<br>LAURA BANKS<br>ADDRESS INTENTIONALLY OMITTED | 003215P001-1563A-196<br>MARCO A BANOS<br>ADDRESS INTENTIONALLY OMITTED | 001672P001-1563A-196<br>BLAKE BANTON<br>ADDRESS INTENTIONALLY OMITTED | 005133P001-1563A-196<br>ANNETTE LYNN BAPTISTE<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 008704P001-1563A-196<br>FRANCISCO VARGAS BAQUES<br>ADDRESS INTENTIONALLY OMITTED | 007270P001-1563A-196<br>DAVID BARAJAS<br>ADDRESS INTENTIONALLY OMITTED | 010783P001-1563A-196<br>DAVID BARAJAS<br>ADDRESS INTENTIONALLY OMITTED | 001805P001-1563A-196<br>SAMUEL BARAJAS<br>ADDRESS INTENTIONALLY OMITTED |
| 004396P001-1563A-196<br>JULIEN BARANOWSKI<br>ADDRESS INTENTIONALLY OMITTED | 104951P001-1563A-196<br>CHRIS BARBARA<br>ADDRESS INTENTIONALLY OMITTED | 001955P001-1563A-196<br>CHRISTOPHER BARBARA<br>ADDRESS INTENTIONALLY OMITTED | 105224P001-1563A-196<br>CHRISTOPHER BARBARA<br>12220 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 |
| 009520P002-1563A-196<br>ERIC BARBEE<br>ADDRESS INTENTIONALLY OMITTED | 005857P001-1563A-196<br>ALYSSA BARBER<br>ADDRESS INTENTIONALLY OMITTED | 007751P001-1563A-196<br>KENDALL BARBER<br>ADDRESS INTENTIONALLY OMITTED | 008755P001-1563A-196<br>MIGUEL BARBOSA<br>ADDRESS INTENTIONALLY OMITTED |
| 003965P001-1563A-196<br>ALBERTO BARCENAS<br>ADDRESS INTENTIONALLY OMITTED | 008677P001-1563A-196<br>JAMES BARCLAY<br>ADDRESS INTENTIONALLY OMITTED | 005319P001-1563A-196<br>KIMBERLY BARDEN<br>ADDRESS INTENTIONALLY OMITTED | 009775P001-1563A-196<br>GABRIEL BARELA<br>ADDRESS INTENTIONALLY OMITTED |
| 005572P001-1563A-196<br>JESSE BARJOLO<br>ADDRESS INTENTIONALLY OMITTED | 007958P001-1563A-196<br>CHRISTOPHER BARKER<br>ADDRESS INTENTIONALLY OMITTED | 008653P001-1563A-196<br>DAVID BARKER<br>ADDRESS INTENTIONALLY OMITTED | 004264P001-1563A-196<br>HUNTER BARKER<br>ADDRESS INTENTIONALLY OMITTED |
| 002037P001-1563A-196<br>CHARLES BARKLEY<br>ADDRESS INTENTIONALLY OMITTED | 003851P001-1563A-196<br>DONALD LEE BARKLEY<br>ADDRESS INTENTIONALLY OMITTED | 006344P001-1563A-196<br>ERIC BARKLEY<br>ADDRESS INTENTIONALLY OMITTED | 006027P001-1563A-196<br>TYLER BARKWELL<br>ADDRESS INTENTIONALLY OMITTED |
| 001432P001-1563A-196<br>LENA KARIN BARLEY<br>ADDRESS INTENTIONALLY OMITTED | 008033P001-1563A-196<br>JAMIE BARLOW<br>ADDRESS INTENTIONALLY OMITTED | 003604P001-1563A-196<br>JEFF BARNARD<br>ADDRESS INTENTIONALLY OMITTED | 008095P001-1563A-196<br>STEVEN BARNARD<br>ADDRESS INTENTIONALLY OMITTED |

Page # : 36 of 571                                                                                                                05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 041375P001-1563A-196<br>BARNES FIRE EQUIPMENT CO<br>905 F W MAIN ST<br>EL CAJON CA 92020 | 007785P001-1563A-196<br>JAMAR BARNES<br>ADDRESS INTENTIONALLY OMITTED | 001372P001-1563A-196<br>JARED BARNES<br>ADDRESS INTENTIONALLY OMITTED | 004252P001-1563A-196<br>JERMELL BARNES<br>ADDRESS INTENTIONALLY OMITTED |
| 006192P001-1563A-196<br>JOHN BARNES<br>ADDRESS INTENTIONALLY OMITTED | 002538P001-1563A-196<br>MARCUS BARNES<br>ADDRESS INTENTIONALLY OMITTED | 010731P001-1563A-196<br>MAYO BARNES<br>ADDRESS INTENTIONALLY OMITTED | 009410P001-1563A-196<br>MIGUEL BARNES<br>ADDRESS INTENTIONALLY OMITTED |
| 002173P001-1563A-196<br>MOLLY SUE BARNES<br>ADDRESS INTENTIONALLY OMITTED | 004513P001-1563A-196<br>RHONDA BARNES<br>ADDRESS INTENTIONALLY OMITTED | 002311P001-1563A-196<br>RHONDA ARLENE BARNES<br>ADDRESS INTENTIONALLY OMITTED | 010581P001-1563A-196<br>ROMAIN BARNES<br>ADDRESS INTENTIONALLY OMITTED |
| 001173P001-1563A-196<br>BRIAN L BARNETT<br>ADDRESS INTENTIONALLY OMITTED | 003922P001-1563A-196<br>HEATHER BARNETT<br>ADDRESS INTENTIONALLY OMITTED | 006813P001-1563A-196<br>ROBERT BARNETT<br>ADDRESS INTENTIONALLY OMITTED | 002013P001-1563A-196<br>WILLIAM BARNETT<br>ADDRESS INTENTIONALLY OMITTED |
| 005820P001-1563A-196<br>JOHNTIA BARNETTE<br>ADDRESS INTENTIONALLY OMITTED | 006147P001-1563A-196<br>GAGE BARNHART<br>ADDRESS INTENTIONALLY OMITTED | 003483P001-1563A-196<br>JOHN P BARNHART<br>ADDRESS INTENTIONALLY OMITTED | 008793P001-1563A-196<br>CAITLIN BARNHOUSE<br>ADDRESS INTENTIONALLY OMITTED |
| 006749P001-1563A-196<br>ANTONIO BARNUM<br>ADDRESS INTENTIONALLY OMITTED | 041376P001-1563A-196<br>BARNWELL HOUSE OF TIRES<br>65 JETSON LN<br>CENTRAL ISLIP NY 11722 | 000812P001-1563A-196<br>MARK BARR<br>ADDRESS INTENTIONALLY OMITTED | 003124P001-1563A-196<br>VINCENT BARR<br>ADDRESS INTENTIONALLY OMITTED |
| 003854P001-1563A-196<br>DAVID BARRACO<br>ADDRESS INTENTIONALLY OMITTED | 003818P001-1563A-196<br>NOE BARRANCO<br>ADDRESS INTENTIONALLY OMITTED | 001079P001-1563A-196<br>EZEQUIEL BARRAZA<br>ADDRESS INTENTIONALLY OMITTED | 003899P001-1563A-196<br>JUAN BARRAZA-HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 008198P001-1563A-196<br>GUSTAVO BARRERA<br>ADDRESS INTENTIONALLY OMITTED | 004499P001-1563A-196<br>LUIS BARRERA<br>ADDRESS INTENTIONALLY OMITTED | 003036P001-1563A-196<br>MARIO BARRERA<br>ADDRESS INTENTIONALLY OMITTED | 009345P001-1563A-196<br>SANDRA L BARRERA<br>ADDRESS INTENTIONALLY OMITTED |
| 007369P001-1563A-196<br>PEDRO BARRETO<br>ADDRESS INTENTIONALLY OMITTED | 003125P001-1563A-196<br>AUSTIN BARRETT<br>ADDRESS INTENTIONALLY OMITTED | 005914P001-1563A-196<br>BRANDON BARRETT<br>ADDRESS INTENTIONALLY OMITTED | 005250P001-1563A-196<br>COLBY BARRETT<br>ADDRESS INTENTIONALLY OMITTED |
| 007459P001-1563A-196<br>WHITNEY BARRETT<br>ADDRESS INTENTIONALLY OMITTED | 003336P001-1563A-196<br>EDDIN BARRIENTOS<br>ADDRESS INTENTIONALLY OMITTED | 008175P001-1563A-196<br>OSVALDO BARRIENTOS<br>ADDRESS INTENTIONALLY OMITTED | 007068P002-1563A-196<br>KAYLA BARRIER<br>ADDRESS INTENTIONALLY OMITTED |
| 004866P001-1563A-196<br>JESSE BARRIOS<br>ADDRESS INTENTIONALLY OMITTED | 007664P001-1563A-196<br>JORDIN BARRIOS<br>ADDRESS INTENTIONALLY OMITTED | 001434P001-1563A-196<br>AGUSTIN BARROS<br>ADDRESS INTENTIONALLY OMITTED | 004026P001-1563A-196<br>DONALD BARRY<br>ADDRESS INTENTIONALLY OMITTED |
| 041377P002-1563A-196<br>BARTEC USA LLC<br>6475 19 1/2 MILE RD<br>STERLING HEIGHTS MI 48314 | 042848P001-1563A-196<br>PATRICK BARTELS<br>ADDRESS INTENTIONALLY OMITTED | 105225P001-1563A-196<br>PATRICK BARTELS<br>12220 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 | 009863P002-1563A-196<br>CHRISTIAN BARTH<br>ADDRESS INTENTIONALLY OMITTED |
| 005634P001-1563A-196<br>NATASHA BARTHELEMY<br>ADDRESS INTENTIONALLY OMITTED | 001775P001-1563A-196<br>JOSHUA BARTLEY<br>ADDRESS INTENTIONALLY OMITTED | 004725P001-1563A-196<br>LUIS BARTOLO<br>ADDRESS INTENTIONALLY OMITTED | 010620P001-1563A-196<br>CARL BARTON<br>ADDRESS INTENTIONALLY OMITTED |
| 010529P001-1563A-196<br>JOHN BARTON<br>ADDRESS INTENTIONALLY OMITTED | 008934P001-1563A-196<br>SHAWN BARTON<br>ADDRESS INTENTIONALLY OMITTED | 002245P001-1563A-196<br>JONATHAN BASCOM<br>ADDRESS INTENTIONALLY OMITTED | 006099P001-1563A-196<br>SHAMAL BASCOM<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTC    Doc 1171    Filed 06/09/25    Page 143 of 676
**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 38 of 571                                                                                              05/30/2025 07:15:29 PM

005312P001-1563A-196
SUSAN ANNA BASHFORD
ADDRESS INTENTIONALLY OMITTED

003358P001-1563A-196
VINCENT BASKETT
ADDRESS INTENTIONALLY OMITTED

006185P001-1563A-196
JALEN BASKIN
ADDRESS INTENTIONALLY OMITTED

008197P002-1563A-196
BRIAN BASS
ADDRESS INTENTIONALLY OMITTED

003186P001-1563A-196
JACOB BASS
ADDRESS INTENTIONALLY OMITTED

003511P001-1563A-196
JERALD DEWAYNE BASS
ADDRESS INTENTIONALLY OMITTED

006212P001-1563A-196
MELVIN BASS
ADDRESS INTENTIONALLY OMITTED

010354P001-1563A-196
TREVOR BASS
ADDRESS INTENTIONALLY OMITTED

007370P001-1563A-196
WALTER BASS
ADDRESS INTENTIONALLY OMITTED

007153P001-1563A-196
PRIDE BASSHAM
ADDRESS INTENTIONALLY OMITTED

042931P001-1563A-196
BASTION AMPLIFY
2942 CENTURY PL STE 770
COSTA MESA CA 92626

043182P001-1563A-196
BASTION ELEVATE, LLC
14252 CULVER DR STE A347
IRVINE CA 92604

002967P001-1563A-196
GABRIEL BASURTO
ADDRESS INTENTIONALLY OMITTED

004798P001-1563A-196
AUSTIN BATES
ADDRESS INTENTIONALLY OMITTED

005489P001-1563A-196
BRYAN BATES
ADDRESS INTENTIONALLY OMITTED

002563P001-1563A-196
CHRISTIAN BATISTA
ADDRESS INTENTIONALLY OMITTED

004522P001-1563A-196
LEONARDO CABANAS BATISTA
ADDRESS INTENTIONALLY OMITTED

006132P001-1563A-196
YENSENG BATISTA
ADDRESS INTENTIONALLY OMITTED

041378P001-1563A-196
BATON TIRE AND AUTOMOTIVE
2614 CONNELLY SPRINGS RD
GRANITE FALLS NC 28630

041208P001-1563A-196
RAFAEL A RECINOS BATRES
ADDRESS INTENTIONALLY OMITTED

009998P001-1563A-196
NICHOLAS BATSON
ADDRESS INTENTIONALLY OMITTED

007315P001-1563A-196
ANTHONY BATTISTA
ADDRESS INTENTIONALLY OMITTED

007410P001-1563A-196
ALDRICK BATTLE
ADDRESS INTENTIONALLY OMITTED

005556P001-1563A-196
JADARIUS BATTLE
ADDRESS INTENTIONALLY OMITTED

008306P001-1563A-196
TERRENCE BATTLE
ADDRESS INTENTIONALLY OMITTED

005831P001-1563A-196
ABRIAH BATTS
ADDRESS INTENTIONALLY OMITTED

006693P001-1563A-196
KEVIN BATTS
ADDRESS INTENTIONALLY OMITTED

006297P001-1563A-196
TIMOTHY BATTS
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

007649P001-1563A-196
JAMES BATY
ADDRESS INTENTIONALLY OMITTED

010322P001-1563A-196
SYLVESTER BATYJR
ADDRESS INTENTIONALLY OMITTED

041379P001-1563A-196
BAUER BUILT INC
3813 N NATIONAL AVE
SIOUX FALLS SD 57104

008891P001-1563A-196
ALEXANDER BAUER
ADDRESS INTENTIONALLY OMITTED

008156P001-1563A-196
LARRY BAUGH
ADDRESS INTENTIONALLY OMITTED

007545P001-1563A-196
JEFF BAUM
ADDRESS INTENTIONALLY OMITTED

003845P001-1563A-196
ALEXANDAR BAUMGARTNER
ADDRESS INTENTIONALLY OMITTED

005048P001-1563A-196
NELSON B BAVONGKHOUN
ADDRESS INTENTIONALLY OMITTED

007332P001-1563A-196
WILLIAM CRAIG BAXTER III
ADDRESS INTENTIONALLY OMITTED

002834P001-1563A-196
BRENNAN BAXTER
ADDRESS INTENTIONALLY OMITTED

006667P001-1563A-196
CHRIS BAXTER
ADDRESS INTENTIONALLY OMITTED

002971P001-1563A-196
CLINTON BAXTER
ADDRESS INTENTIONALLY OMITTED

008528P001-1563A-196
NATHAN BAXTER
ADDRESS INTENTIONALLY OMITTED

043183P001-1563A-196
BAYBROOK EXECUTIVE SEARCH
844 PECAN TREE LN
FORT MILL SC 29715-7010

002324P001-1563A-196
DAVID L BAYLOR
ADDRESS INTENTIONALLY OMITTED

001854P001-1563A-196
CHRISTOPHER BAYNE
ADDRESS INTENTIONALLY OMITTED

007855P001-1563A-196
NURARD BAYNE
ADDRESS INTENTIONALLY OMITTED

002812P001-1563A-196
ALI BAYO
ADDRESS INTENTIONALLY OMITTED

008706P001-1563A-196
CHRISTIAN NAZARIO BAYONET
ADDRESS INTENTIONALLY OMITTED

041380P001-1563A-196
BAYOU'S LAWN CARE
269 CORY DR
MACON GA 31210

002692P001-1563A-196
MICHAEL BAYS
ADDRESS INTENTIONALLY OMITTED

041381P001-1563A-196
BAYSHORE FENCE CO
8374 ROVANA CIR
SACRAMENTO CA 95828-2527

005105P001-1563A-196
MOSES BAZEMORE
ADDRESS INTENTIONALLY OMITTED

105143P001-1563A-196
JASE BAZILE
ADDRESS INTENTIONALLY OMITTED

105143S001-1563A-196
JASE BAZILE
LUIS SOSA
ADDRESS INTENTIONALLY OMITTED

104087P001-1563A-196
BBB
4250 N FAIRFAX DR STE 600
ARLINGTON VA 22203

011031P001-1563A-196
BC AREA 6 LOT 2 LLC
1343 ASHTON RD STE B
HANOVER MD 21076

011134P001-1563A-196
BC AREA 6 LOT 2 LLC
PRISA LHC LLC
7 GIRALDA FARMS
MADISON NJ 07940

| | | | |
|---|---|---|---|
| 104380P001-1563A-196<br>BC AREA 6 LOT 2 LLC<br>PRISA LHC LLC<br>1343 ASHTON RD<br>HANOVER MD 21076 | 042932P001-1563A-196<br>BCD TRAVEL<br>4 MARKET SQUARE<br>STE 403<br>KNOXVILLE TN 37902 | 011037P001-1563A-196<br>BCDPF RAILHEAD DC LP<br>BLACK CREEK GROUP<br>2300 N FIELD ST<br>STE 2125<br>DALLAS TX 75201 | 104381P001-1563A-196<br>BCG INC<br>4600 BROOKSHIRE BLVD<br>CHARLOTTE NC 28216 |
| 104382P001-1563A-196<br>BCG INC<br>6030 WILKINSON BLVD<br>BELMONT NC 28212 | 011082P001-1563A-196<br>BCI IV TOTOWA CC LLC<br>518 17TH ST STE 1700<br>DENVER CO 80202 | 043184P001-1563A-196<br>BCM SECURITY<br>240 JOHNSON ST<br>LOWER LEVEL<br>WILKES BARRE PA 18702 | 011080P001-1563A-196<br>BCP CASPER, LLC<br>441 LANDMARK DR<br>CASPER WY 82609 |
| 011080S001-1563A-196<br>BCP CASPER, LLC<br>1991 DUNLAP WAY<br>CASPER WY 82604 | 011041P001-1563A-196<br>BCP NOVI, LLC<br>4904 WATERS EDGE DR<br>RALEIGH NC 27606 | 011099P001-1563A-196<br>BCPF NORTHPOINT VEGAS LLC<br>BARINGS LLC<br>111 S WACKER DR<br>STE 3100<br>CHICAGO IL 60606 | 104383P001-1563A-196<br>BDM CUSTOMS LLC<br>797 W GUADALUPE RD<br>GILBERT AZ 85233 |
| 104384P001-1563A-196<br>BDM CUSTOMS LLC<br>825 E CHANDLER BLVD<br>CHANDLER AZ 85225 | 043185P001-1563A-196<br>BDO SEIDMAN LLP<br>PO BOX 642743<br>PITTSBURGH PA 15264-2743 | 104385P001-1563A-196<br>BDS TIRE RECYCLING INC<br>2 RAY SENNETT DR<br>FAIRFIELD ME 04937 | 104386P001-1563A-196<br>BDS WASTE DISPOSAL<br>BDS TIRE RECYCLING INC<br>FAIRFIELD ME 04937 |
| 004092P001-1563A-196<br>CHRISTOPHER BEACH<br>ADDRESS INTENTIONALLY OMITTED | 104387P001-1563A-196<br>BEACON HILL STAFFING GROUP LLC<br>BOX 83259<br>WOBURN MA 01813-3259 | 041382P001-1563A-196<br>BEACON LAWN SVC<br>1116 W 15TH  ST<br>TEXARKANA TX 75501 | 041383P002-1563A-196<br>BEACON RESOURCES LLC<br>1201 DOVE ST STE 350<br>NEWPORT BEACH CA 92660-2800 |
| 004649P001-1563A-196<br>CHRISTOPHER BEADLE<br>ADDRESS INTENTIONALLY OMITTED | 004446P001-1563A-196<br>DAN BRYANT BEAL<br>ADDRESS INTENTIONALLY OMITTED | 002025P001-1563A-196<br>SEAN BEAL<br>ADDRESS INTENTIONALLY OMITTED | 001168P001-1563A-196<br>WEBSTER BEAL<br>ADDRESS INTENTIONALLY OMITTED |
| 004442P001-1563A-196<br>MICHAEL BEAM<br>ADDRESS INTENTIONALLY OMITTED | 008051P001-1563A-196<br>JALIN BEARD<br>ADDRESS INTENTIONALLY OMITTED | 004546P001-1563A-196<br>TIMOTHY BEARD<br>ADDRESS INTENTIONALLY OMITTED | 043186P001-1563A-196<br>BEASLEY BROTHERS OUTDOORS INC<br>2391 REDMOND RD<br>OTONABEE  K9J 6X7<br>CANADA |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 001307P001-1563A-196<br>CURELL BEASLEY<br>ADDRESS INTENTIONALLY OMITTED | 005246P001-1563A-196<br>MATTHEW BEASLEY<br>ADDRESS INTENTIONALLY OMITTED | 004976P001-1563A-196<br>SCOTT BEASLEY<br>ADDRESS INTENTIONALLY OMITTED | 002076P001-1563A-196<br>SHAWN MICHAEL BEASLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 004032P001-1563A-196<br>TOMMY BEASLEY<br>ADDRESS INTENTIONALLY OMITTED | 002403P001-1563A-196<br>NADISHA BEASON<br>ADDRESS INTENTIONALLY OMITTED | 009799P001-1563A-196<br>SUMIR BEASPAL<br>ADDRESS INTENTIONALLY OMITTED | 006223P001-1563A-196<br>ONEL BEAUCHAMP<br>ADDRESS INTENTIONALLY OMITTED |
| 006922P001-1563A-196<br>ROBERT BEAUCHAMP<br>ADDRESS INTENTIONALLY OMITTED | 001011P001-1563A-196<br>BRADLEY BEAULIEU<br>ADDRESS INTENTIONALLY OMITTED | 010808P001-1563A-196<br>KATHY R BEAVER<br>ADDRESS INTENTIONALLY OMITTED | 012218P001-1563A-196<br>BEAZLEY LLOYDS SYNDICATE<br>BEAZLEY GROUP<br>LEGAL DEPT<br>30 BATTERSON PK RD<br>FARMINGTON CT 06032 |
| 041384P001-1563A-196<br>BEC LEGAL SYSTEMS<br>175 TRI COUNTY PKWY<br>STE 120<br>CINCINNATI OH 45246 | 002209P001-1563A-196<br>VICTOR HUGO BECERRA<br>ADDRESS INTENTIONALLY OMITTED | 005665P001-1563A-196<br>RYAN BECHER<br>ADDRESS INTENTIONALLY OMITTED | 041385P001-1563A-196<br>BECK'S PLUMBING INC<br>PO BOX 887<br>ROANOKE TX 76262 |
| 006766P001-1563A-196<br>ALAN BECKER<br>ADDRESS INTENTIONALLY OMITTED | 006279P001-1563A-196<br>DAVID ALLEN BECKER<br>ADDRESS INTENTIONALLY OMITTED | 009905P001-1563A-196<br>TAYLOR BECKER<br>ADDRESS INTENTIONALLY OMITTED | 005268P001-1563A-196<br>DWAYNE BECKETT<br>ADDRESS INTENTIONALLY OMITTED |
| 002210P001-1563A-196<br>SARAH BECKMAN<br>ADDRESS INTENTIONALLY OMITTED | 011048P001-1563A-196<br>BECKNELL INDUSTRIAL LLC<br>2450 E 146TH ST STE 200<br>CARMEL IN 46033 | 041386P001-1563A-196<br>BECKWITH ELECTRONIC SYSTEMS LLC<br>1620A GRAND AVE PKWY<br>PFLUGERVILLE TX 78660 | 009342P001-1563A-196<br>CHRISTOPHER BEDA<br>ADDRESS INTENTIONALLY OMITTED |
| 001356P001-1563A-196<br>ROBERT EDWARD BEDARD<br>ADDRESS INTENTIONALLY OMITTED | 041387P001-1563A-196<br>BEDFORD MOBILE TIRE<br>2669 SIMMONS MILL RD<br>THAXTON VA 24174 | 005694P001-1563A-196<br>ANIRUDHA DEEPAK BEDRE<br>ADDRESS INTENTIONALLY OMITTED | 010501P001-1563A-196<br>DYLAN BEE<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTC    Doc 1171    Filed 06/09/25    Page 147 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:29 PM

008364P001-1563A-196
LUKE BEEBE
ADDRESS INTENTIONALLY OMITTED

006206P001-1563A-196
RONALD BEERS
ADDRESS INTENTIONALLY OMITTED

001051P001-1563A-196
ROBERT EUGENE BEESLEY
ADDRESS INTENTIONALLY OMITTED

008373P001-1563A-196
GRANT A BEHRENS
ADDRESS INTENTIONALLY OMITTED

010843P001-1563A-196
KATE BEIROWSKI
ADDRESS INTENTIONALLY OMITTED

002605P001-1563A-196
WILLIAM RAYMOND BELANGER
ADDRESS INTENTIONALLY OMITTED

003621P001-1563A-196
BRAEDON BELCHER
ADDRESS INTENTIONALLY OMITTED

010394P001-1563A-196
ANTHONY BELCOURT
ADDRESS INTENTIONALLY OMITTED

007174P001-1563A-196
DARNELL BELIN
ADDRESS INTENTIONALLY OMITTED

005144P001-1563A-196
RICHARD BELISLE
ADDRESS INTENTIONALLY OMITTED

004538P001-1563A-196
CHRISTOPHER JORDAN BELK
ADDRESS INTENTIONALLY OMITTED

041326P001-1563A-196
AMIR BELL
ADDRESS INTENTIONALLY OMITTED

003928P001-1563A-196
ANTHONY BERNARD BELL
ADDRESS INTENTIONALLY OMITTED

001872P001-1563A-196
DARION BELL
ADDRESS INTENTIONALLY OMITTED

002955P001-1563A-196
DESTIN BELL
ADDRESS INTENTIONALLY OMITTED

001192P001-1563A-196
EDGAR BELL
ADDRESS INTENTIONALLY OMITTED

009083P001-1563A-196
GREG BELL
ADDRESS INTENTIONALLY OMITTED

000967P001-1563A-196
GREGORY D BELL
ADDRESS INTENTIONALLY OMITTED

004592P001-1563A-196
JOSHUA BELL
ADDRESS INTENTIONALLY OMITTED

009129P001-1563A-196
KESHAWN BELL
ADDRESS INTENTIONALLY OMITTED

001832P001-1563A-196
RANDY BELL
ADDRESS INTENTIONALLY OMITTED

008225P001-1563A-196
ROBERT BELL
ADDRESS INTENTIONALLY OMITTED

000807P001-1563A-196
RODERICK BELL
ADDRESS INTENTIONALLY OMITTED

006858P001-1563A-196
TYLER BELL
ADDRESS INTENTIONALLY OMITTED

002703P001-1563A-196
WILLIAM SCOTT BELL
ADDRESS INTENTIONALLY OMITTED

003100P001-1563A-196
IAN BELLANFANTE
ADDRESS INTENTIONALLY OMITTED

041388P001-1563A-196
BELLE TIRE
ATT:BARBIE MORRISEY
1000 ENTERPRISE DR
ALLEN PARK MI 48101

041389P001-1563A-196
BELLE TIRE SPORTS CLUB
1000 ENTERPRISE DR
ALLEN PARK MI 48101

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001332P001-1563A-196<br>TIM L BELLEW<br>ADDRESS INTENTIONALLY OMITTED | 008474P001-1563A-196<br>DANIEL BELLILE<br>ADDRESS INTENTIONALLY OMITTED | 002529P001-1563A-196<br>ELENILSON BELLOSO<br>ADDRESS INTENTIONALLY OMITTED | 005550P001-1563A-196<br>RODOLFO BELLOSO<br>ADDRESS INTENTIONALLY OMITTED |
| 005051P001-1563A-196<br>CRAIG BELSON<br>ADDRESS INTENTIONALLY OMITTED | 008279P001-1563A-196<br>DEMETRIUS BELT<br>ADDRESS INTENTIONALLY OMITTED | 006992P001-1563A-196<br>JESUS BELTRAN<br>ADDRESS INTENTIONALLY OMITTED | 007316P001-1563A-196<br>JESUS BELTRAN<br>ADDRESS INTENTIONALLY OMITTED |
| 006534P001-1563A-196<br>JOEL BELTRAN<br>ADDRESS INTENTIONALLY OMITTED | 001825P001-1563A-196<br>MANUEL BELTRAN<br>ADDRESS INTENTIONALLY OMITTED | 010656P001-1563A-196<br>RUBEN MICHAEL BELTRAN<br>ADDRESS INTENTIONALLY OMITTED | 003367P001-1563A-196<br>SALOMON BELTRAN<br>ADDRESS INTENTIONALLY OMITTED |
| 010090P001-1563A-196<br>SAMUEL BELTRAN<br>ADDRESS INTENTIONALLY OMITTED | 010367P001-1563A-196<br>ALFONSO BELTRANGARFIO<br>ADDRESS INTENTIONALLY OMITTED | 004797P001-1563A-196<br>CHRISTOPHER BEMENT<br>ADDRESS INTENTIONALLY OMITTED | 008218P001-1563A-196<br>STEVEN BEN<br>ADDRESS INTENTIONALLY OMITTED |
| 006860P001-1563A-196<br>AZIZ BENAMARA<br>ADDRESS INTENTIONALLY OMITTED | 004622P001-1563A-196<br>CLEM BENAVIDES<br>ADDRESS INTENTIONALLY OMITTED | 001842P001-1563A-196<br>REYMARCOS BENAVIDES<br>ADDRESS INTENTIONALLY OMITTED | 007719P001-1563A-196<br>ISAAC BENAVIDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 041390P001-1563A-196<br>BENCHMARK INDUSTRIAL INC<br>950 CLAYCRAFT RD<br>GAHANNA OH 43230 | 104388P001-1563A-196<br>BEND TIRE CO LLC<br>20571 EMPIRE AVE<br>BEND OR 97701 | 041193P001-1563A-196<br>MARC BENDER<br>ADDRESS INTENTIONALLY OMITTED | 105072P001-1563A-196<br>MARC BENDER<br>201 EAST 26TH ST<br>HAMILTON ON L8V 3C7<br>CANADA |
| 002389P001-1563A-196<br>MARC J BENDER<br>ADDRESS INTENTIONALLY OMITTED | 001515P001-1563A-196<br>THOMAS P BENDEWALD<br>ADDRESS INTENTIONALLY OMITTED | 042933P001-1563A-196<br>BENDPAK<br>30440 AGOURA RD<br>AGOURA HILLS CA 91301 | 104389P001-1563A-196<br>BENEDETTI TIRE SVC INC<br>6809 SEBASTOPOL AVE<br>SEBASTOPOL CA 95472 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 010834P001-1563A-196<br>ALICE BENEDICT<br>ADDRESS INTENTIONALLY OMITTED | 005214P001-1563A-196<br>JUSTIN BENEFIELD<br>ADDRESS INTENTIONALLY OMITTED | 104390P001-1563A-196<br>BENGTSON TIRE AND SVC INC<br>730 N SANTA FE AVE<br>SALINA KS 67402 | 009038P001-1563A-196<br>HECTOR BENITEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004562P001-1563A-196<br>KEVIN BENITEZ<br>ADDRESS INTENTIONALLY OMITTED | 005739P001-1563A-196<br>RONALDO BENITEZ<br>ADDRESS INTENTIONALLY OMITTED | 001106P001-1563A-196<br>ULYSSES BENITEZ<br>ADDRESS INTENTIONALLY OMITTED | 010101P001-1563A-196<br>DONALD BENJAMIN<br>ADDRESS INTENTIONALLY OMITTED |
| 010234P001-1563A-196<br>HEATHER BENJAMIN<br>ADDRESS INTENTIONALLY OMITTED | 002599P001-1563A-196<br>ARTHUR R BENNETT JR<br>ADDRESS INTENTIONALLY OMITTED | 006772P001-1563A-196<br>ANDREW BENNETT<br>ADDRESS INTENTIONALLY OMITTED | 002548P001-1563A-196<br>APRIL BENNETT<br>ADDRESS INTENTIONALLY OMITTED |
| 009937P001-1563A-196<br>BRAD BENNETT<br>ADDRESS INTENTIONALLY OMITTED | 004126P001-1563A-196<br>CHRIS BENNETT<br>ADDRESS INTENTIONALLY OMITTED | 006357P001-1563A-196<br>DEMESTRIUS BENNETT<br>ADDRESS INTENTIONALLY OMITTED | 005032P001-1563A-196<br>FERNANDO BENNETT<br>ADDRESS INTENTIONALLY OMITTED |
| 008784P001-1563A-196<br>HANA BENNETT<br>ADDRESS INTENTIONALLY OMITTED | 004075P001-1563A-196<br>KENNITH LEHUE BENNETT<br>ADDRESS INTENTIONALLY OMITTED | 001850P001-1563A-196<br>LESTER BENNETT<br>ADDRESS INTENTIONALLY OMITTED | 007695P001-1563A-196<br>MATTHEW BENNETT<br>ADDRESS INTENTIONALLY OMITTED |
| 007524P001-1563A-196<br>MEKHI BENNETT<br>ADDRESS INTENTIONALLY OMITTED | 007086P001-1563A-196<br>MICHAEL BENNETT<br>ADDRESS INTENTIONALLY OMITTED | 001683P001-1563A-196<br>ROBERT BENNETT<br>ADDRESS INTENTIONALLY OMITTED | 006381P001-1563A-196<br>SHAUN BENNETT<br>ADDRESS INTENTIONALLY OMITTED |
| 008945P002-1563A-196<br>GRANT BENSON<br>ADDRESS INTENTIONALLY OMITTED | 005660P001-1563A-196<br>JORDON BENSON<br>ADDRESS INTENTIONALLY OMITTED | 005557P001-1563A-196<br>TERRANCE BENSON<br>ADDRESS INTENTIONALLY OMITTED | 010403P002-1563A-196<br>CASEY BENTLEY<br>ADDRESS INTENTIONALLY OMITTED |

05/30/2025 07:15:29 PM

001396P001-1563A-196
DAVID BENTLEY
ADDRESS INTENTIONALLY OMITTED

008589P001-1563A-196
MARQUEZ BENTLEY
ADDRESS INTENTIONALLY OMITTED

010747P001-1563A-196
BRITTNEY BENTON
ADDRESS INTENTIONALLY OMITTED

006565P001-1563A-196
JASON BENTON
ADDRESS INTENTIONALLY OMITTED

008710P001-1563A-196
CURTIS BENTSON
ADDRESS INTENTIONALLY OMITTED

002511P001-1563A-196
EMMA BERCKMAN
ADDRESS INTENTIONALLY OMITTED

003680P001-1563A-196
EVAN BEREN
ADDRESS INTENTIONALLY OMITTED

006655P001-1563A-196
KEITH BERG
ADDRESS INTENTIONALLY OMITTED

005377P001-1563A-196
AUSTIN BERGER
ADDRESS INTENTIONALLY OMITTED

005115P001-1563A-196
JAMES EDWARD BERGERON
ADDRESS INTENTIONALLY OMITTED

004237P001-1563A-196
FRED T BERGMAN
ADDRESS INTENTIONALLY OMITTED

041175P001-1563A-196
JASON BERGMAN
ADDRESS INTENTIONALLY OMITTED

001557P001-1563A-196
NICHOLAS BERGMANN
ADDRESS INTENTIONALLY OMITTED

012219P001-1563A-196
BERKLEY NATIONAL INSURANCE CO
LEGAL DEPT
11201 DOUGLAS AVE
URBANDALE IA 50322

012195P001-1563A-196
BERKSHIRE HATHAWAY SPECIALTY INS
NATIONAL FIRE AND MARINE INS CO
LEGAL DEPT
1 LINCOLN ST
23RD FL
BOSTON MA 02111

012208P001-1563A-196
BERKSHIRE HATHAWAY SPECIALTY INS
LEGAL DEPT
1 LINCOLN ST
23RD FL
BOSTON MA 02111

012246P001-1563A-196
BERKSHIRE HATHAWAY SPECIALTY INS
NATIONAL FIRE AND MARINE INS CO
LEGAL DEPT
1314 DOUGLAS ST
STE 1400
OMAHA NE 68102-1944

012245P001-1563A-196
BERKSHIRE HATHAWAY SPECIALTY INSURANCE
LEGAL DEPT
1 LINCOLN ST
23RD FL
BOSTON MA 02111

006474P001-1563A-196
FELIX BERMUDEZ
ADDRESS INTENTIONALLY OMITTED

002673P001-1563A-196
JAIME BERNADAC
ADDRESS INTENTIONALLY OMITTED

008017P001-1563A-196
ANTONIO BERNAL
ADDRESS INTENTIONALLY OMITTED

003080P001-1563A-196
JOEL BERNAL
ADDRESS INTENTIONALLY OMITTED

010487P001-1563A-196
JOSE ANTONIO RUIZ BERNAL
ADDRESS INTENTIONALLY OMITTED

011162P001-1563A-196
BERNALILLO COUNTY TREASURER
PO BOX 27800
ALBUQUERQUE NM 87125

011163P001-1563A-196
BERNALILLO COUNTY TREASURER
ONE CIVIC PLZ NW BASEMENT
ALBUQUERQUE NM 87102

104587P001-1563A-196
KAREN BERNALL
ADDRESS INTENTIONALLY OMITTED

001701P001-1563A-196
KAREN ASH BERNALL
ADDRESS INTENTIONALLY OMITTED

005249P001-1563A-196
AYANA BERNARD
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 008974P001-1563A-196<br>DENISE BERNARD<br>ADDRESS INTENTIONALLY OMITTED | 002985P001-1563A-196<br>SANDY BERNSTINE<br>ADDRESS INTENTIONALLY OMITTED | 041391P001-1563A-196<br>BERRINGTON SNOW REMOVAL<br>1069 MAIN ST<br>STE 211<br>HOLBROOK NY 11741 | 005254P001-1563A-196<br>CHARLES SCOTT BERRY<br>ADDRESS INTENTIONALLY OMITTED |
| 004775P001-1563A-196<br>DAVID BERRY<br>ADDRESS INTENTIONALLY OMITTED | 004940P001-1563A-196<br>ERIC D BERRY<br>ADDRESS INTENTIONALLY OMITTED | 004547P001-1563A-196<br>JAMES BERRY<br>ADDRESS INTENTIONALLY OMITTED | 001161P001-1563A-196<br>JARROD BERTINI<br>ADDRESS INTENTIONALLY OMITTED |
| 043137P001-1563A-196<br>JOSHUA BERTRAND<br>ADDRESS INTENTIONALLY OMITTED | 001917P001-1563A-196<br>CHRISTOPHER BERUBE<br>ADDRESS INTENTIONALLY OMITTED | 000983P001-1563A-196<br>BRENDEN BESAW<br>ADDRESS INTENTIONALLY OMITTED | 009589P001-1563A-196<br>CHRISTOPHER BESCHEN<br>ADDRESS INTENTIONALLY OMITTED |
| 104391P001-1563A-196<br>BESPOKE SPORTS AND ENTERTAINMENT LLC<br>1000 W MOREHEAD ST<br>CHARLOTTE NC 28208 | 007145P001-1563A-196<br>ABDUL BESSENT<br>ADDRESS INTENTIONALLY OMITTED | 005466P001-1563A-196<br>JAY I BESSEY<br>ADDRESS INTENTIONALLY OMITTED | 104392P001-1563A-196<br>BEST BUY TIRE CENTERS INC<br>12932 PIONEER BLVD<br>NORWALK CA 90650 |
| 041392P001-1563A-196<br>BEST VERSION MEDIA LLC<br>PO BOX 505<br>BROOKFIELD WI 53008 | 004842P001-1563A-196<br>JIMMY W BEST<br>ADDRESS INTENTIONALLY OMITTED | 005812P001-1563A-196<br>LANDEN BEST<br>ADDRESS INTENTIONALLY OMITTED | 010419P001-1563A-196<br>ROBERT BEST<br>ADDRESS INTENTIONALLY OMITTED |
| 041393P001-1563A-196<br>BESTDRIVE LLC<br>861 WHITE CIR CT<br>MARIETTA GA 30060 | 043187P001-1563A-196<br>BESTPASS, INC<br>500 NEW KARNER RD<br>ALBANY NY 12205 | 010083P001-1563A-196<br>ADAN BETANCOURT<br>ADDRESS INTENTIONALLY OMITTED | 009550P002-1563A-196<br>ABRAHAM BETANCOURTH<br>ADDRESS INTENTIONALLY OMITTED |
| 003547P001-1563A-196<br>JAYDEN BETHEA<br>ADDRESS INTENTIONALLY OMITTED | 105772P001-1563A-196<br>BETTICO INVESTMENTS INC<br>1301 S NAVIGATION BLVD<br>CORPUS CHRISTI TX 78405 | 005245P002-1563A-196<br>ANDREW BETTS<br>ADDRESS INTENTIONALLY OMITTED | 005381P001-1563A-196<br>RYAN BETZ<br>ADDRESS INTENTIONALLY OMITTED |

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

042842P001-1563A-196
JUSTIN BETZEN
ADDRESS INTENTIONALLY OMITTED

105226P001-1563A-196
JUSTIN BETZEN
12220 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

002438P001-1563A-196
EDWARD ALBERT BEVANS
ADDRESS INTENTIONALLY OMITTED

010669P001-1563A-196
LAVADA BEVERLY
ADDRESS INTENTIONALLY OMITTED

003033P001-1563A-196
GARRY WAYNE BEVIL
ADDRESS INTENTIONALLY OMITTED

009820P001-1563A-196
TIMOTHY BEVIL
ADDRESS INTENTIONALLY OMITTED

004060P001-1563A-196
JERRY BEWLEY
ADDRESS INTENTIONALLY OMITTED

011164P001-1563A-196
BEXAR COUNTY
ASSESSOR - COLLECTOR OF TAXES
PO BOX 839950
SAN ANTONIO, TX 78283-3950

011165P001-1563A-196
BEXAR COUNTY
PO BOX 2903
SAN ANTONIO TX 78299

002271P001-1563A-196
EDDIE BEY
ADDRESS INTENTIONALLY OMITTED

041394P001-1563A-196
BFPE INTERNATIONAL
PO BOX 418897
BOSTON MA 02241-8897

012102P001-1563A-196
BGE
BGE HOME
LEGAL DEPT
2 CTR PLZ
110 WEST FAYETTE ST
BALTIMORE MD 21201

012102S001-1563A-196
BGE
BGE HOME
BILL PAYMENT CENTER
PO BOX 43720
BALTIMORE MD 21236-0720

006239P002-1563A-196
AKANKSHA BHALLA
ADDRESS INTENTIONALLY OMITTED

001473P001-1563A-196
KAVITA BHAMBRI
ADDRESS INTENTIONALLY OMITTED

041207P001-1563A-196
PUNEET BHASIN
ADDRESS INTENTIONALLY OMITTED

042849P001-1563A-196
PUNEET BHASIN
ADDRESS INTENTIONALLY OMITTED

105227P001-1563A-196
PUNEET BHASIN
12220 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

005656P001-1563A-196
SASWATO BHATTACHARYYA
ADDRESS INTENTIONALLY OMITTED

004816P001-1563A-196
SHREE BHATTARAI
ADDRESS INTENTIONALLY OMITTED

005300P001-1563A-196
KENNY BIBILONI
ADDRESS INTENTIONALLY OMITTED

041395P001-1563A-196
BICOASTAL MEDIA LLC
140 N MAIN ST
LAKEPORT CA 95453

004982P001-1563A-196
DONALD BIDWELL
ADDRESS INTENTIONALLY OMITTED

007993P001-1563A-196
GABRIEL GORDON BIEBER
ADDRESS INTENTIONALLY OMITTED

105228P001-1563A-196
RONALD J. BIENIAS
12220 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

043188P001-1563A-196
BIG ASS SOLUTIONS / BIG ASS FANS / HAIKU HOME
PO BOX 1108
LEXINGTON KY 40588

011066P001-1563A-196
BIG BOX 4410 EAGLE FALLS, LLC
100 MASTONFORD RD
RADNO PA 19087

041396P001-1563A-196
BIG BRAND TIRE AND SVC
14401 PRINCETON AVE
MOORPARK CA 93021

104393P001-1563A-196
BIG DATA ANALYTICS HIRES LLC
2100 SW 92ND TER 3102
DAVIE FL 33324

042934P001-1563A-196
BIG G EXPRESS
190 HAWKINS DR
SHELBYVILLE TN 37160

104394P001-1563A-196
BIG G TIRE CO INC
501 W MAIN ST
MONONGAHELA PA 15063

001226P001-1563A-196
CRAIG J BIGELBACH
ADDRESS INTENTIONALLY OMITTED

008637P001-1563A-196
EDWIN BIGGERS
ADDRESS INTENTIONALLY OMITTED

006714P001-1563A-196
DARVIS BIGGINS
ADDRESS INTENTIONALLY OMITTED

011057P001-1563A-196
BIGR 3020 TUCKER STREET LEASECO, LLC
27777 FRANKLIN RD
SOUTHFIELD MI 48034

041397P001-1563A-196
BILLBOARD JOE
PO BOX 126278
FT WORTH TX 76126

104089P001-1563A-196
BILLCOM
6220 AMERICA CTR DR STE 100
SAN JOSE CA 95002

041167P001-1563A-196
GLEN BILLETER(HTR)
ADDRESS INTENTIONALLY OMITTED

005962P001-1563A-196
PATRICK BILLINGS
ADDRESS INTENTIONALLY OMITTED

010460P001-1563A-196
SCOTT BILLINGS
ADDRESS INTENTIONALLY OMITTED

007479P001-1563A-196
TONY BILLINGSLEA
ADDRESS INTENTIONALLY OMITTED

008350P001-1563A-196
PATRICK BILLS
ADDRESS INTENTIONALLY OMITTED

003213P001-1563A-196
RICHARD BILOW
ADDRESS INTENTIONALLY OMITTED

041398P001-1563A-196
BIN THERE DUMP THAT
2945 WEST CYPRESS CREEK RD
117
FORT LADUERDALE FL 33309

104090P001-1563A-196
BING - MICROSOFT ONLINE
ONE MICROSOFT WAY
REDMOND WA 98052

003454P001-1563A-196
CHRISTOPHER BINGHAM
ADDRESS INTENTIONALLY OMITTED

041399P001-1563A-196
BINK DESIGNS INC
1444 PIONEER WAY STE 2
EL CAJON CA 92020

003027P001-1563A-196
TYREE BIRCH
ADDRESS INTENTIONALLY OMITTED

001277P001-1563A-196
NICHOLAS BIRD
ADDRESS INTENTIONALLY OMITTED

009532P001-1563A-196
TRISTIAN BIRD
ADDRESS INTENTIONALLY OMITTED

041400P002-1563A-196
BIRDEYE INC
2479 E BAYSHORE RD STE 188
PALO ALTO CA 94303-3245

009658P001-1563A-196
ANTONIO BIRRUETAVARGAS
ADDRESS INTENTIONALLY OMITTED

008605P001-1563A-196
DALTON BISHOP
ADDRESS INTENTIONALLY OMITTED

010332P001-1563A-196
DEVINN BISHOP
ADDRESS INTENTIONALLY OMITTED

008492P001-1563A-196
GARRET BISHOP
ADDRESS INTENTIONALLY OMITTED

001395P001-1563A-196
GARY W BISHOP
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 001787P001-1563A-196<br>JOSHUA BISHOP<br>ADDRESS INTENTIONALLY OMITTED | 004740P001-1563A-196<br>KEITH B BISHOP<br>ADDRESS INTENTIONALLY OMITTED | 008348P001-1563A-196<br>MIKE BISHOP<br>ADDRESS INTENTIONALLY OMITTED | 003905P001-1563A-196<br>MANOJ BISHT<br>ADDRESS INTENTIONALLY OMITTED |
| 104395P001-1563A-196<br>BITSIGHT TECHNOLOGIES INC<br>BOX 83435<br>WOBURN MA 01813-3435 | 002750P001-1563A-196<br>ANGEL BIVANCO<br>ADDRESS INTENTIONALLY OMITTED | 007131P001-1563A-196<br>CHRIS D BIVENS<br>ADDRESS INTENTIONALLY OMITTED | 003168P001-1563A-196<br>SANDRA BIVENS<br>ADDRESS INTENTIONALLY OMITTED |
| 043189P001-1563A-196<br>BIZRATE INSIGHTS INC<br>11766 WILSHIRE BLVD<br>STE 1800<br>LOS ANGELES CA 90025 | 012086P001-1563A-196<br>BLACK HILLS ENERGY<br>LEGAL DEPT<br>625 9TH ST<br>RAPID CITY SD 57709 | 012086S001-1563A-196<br>BLACK HILLS ENERGY<br>LEGAL DEPT<br>7001 MOUNT RUSHMORE RD<br>RAPID CITY SD 57701 | 043190P001-1563A-196<br>BLACK KITE<br>8609 WESTWOOD CTR DR STE 110<br>VIENNA VA 22182 |
| 001282P001-1563A-196<br>CAMEREN BLACK<br>ADDRESS INTENTIONALLY OMITTED | 009609P001-1563A-196<br>COREY BLACK<br>ADDRESS INTENTIONALLY OMITTED | 001612P001-1563A-196<br>DAVID BLACK<br>ADDRESS INTENTIONALLY OMITTED | 003981P001-1563A-196<br>HALEY BLACK<br>ADDRESS INTENTIONALLY OMITTED |
| 006944P001-1563A-196<br>JAMES BLACK<br>ADDRESS INTENTIONALLY OMITTED | 009414P001-1563A-196<br>JORDAN BLACK<br>ADDRESS INTENTIONALLY OMITTED | 002033P001-1563A-196<br>KEVIN M BLACK<br>ADDRESS INTENTIONALLY OMITTED | 008534P001-1563A-196<br>STEPHON BLACK<br>ADDRESS INTENTIONALLY OMITTED |
| 041402P001-1563A-196<br>BLACKHAWK ENGAGEMENT SOLUTIONS<br>1630 S STALEY DR<br>STE 217<br>MESA AZ 85204 | 041403P001-1563A-196<br>BLACKHAWK ENGAGEMENT SOLUTIONS-PARAGO<br>PO BOX 678341<br>DALLAS TX 75267-8341 | 010585P001-1563A-196<br>KEITH BLACKMAN<br>ADDRESS INTENTIONALLY OMITTED | 041404P001-1563A-196<br>BLACKMON TIRE AND AUTO<br>1413 HIGHWAY 72 W<br>GREENWOOD SC 29649 |
| 010650P001-1563A-196<br>AHMAD BLACKMON<br>ADDRESS INTENTIONALLY OMITTED | 006651P001-1563A-196<br>DELVIN BLACKMON<br>ADDRESS INTENTIONALLY OMITTED | 001096P001-1563A-196<br>RODERICK BLACKMON<br>ADDRESS INTENTIONALLY OMITTED | 006434P001-1563A-196<br>ISAIAH BLACKNELL<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 50 of 571                                                                                    05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 001721P001-1563A-196<br>ULANDUS BLACKSTONE<br>ADDRESS INTENTIONALLY OMITTED | 006822P001-1563A-196<br>JESSE BLACKWELL<br>ADDRESS INTENTIONALLY OMITTED | 002786P001-1563A-196<br>JOEL BLACKWELL<br>ADDRESS INTENTIONALLY OMITTED | 004573P001-1563A-196<br>TONYA BLACKWELL<br>ADDRESS INTENTIONALLY OMITTED |
| 008247P001-1563A-196<br>MICHAEL BLAIR JR<br>ADDRESS INTENTIONALLY OMITTED | 006512P001-1563A-196<br>NICHOLAS BLAIR<br>ADDRESS INTENTIONALLY OMITTED | 001607P001-1563A-196<br>ROBERT JOSEPH BLAIR<br>ADDRESS INTENTIONALLY OMITTED | 002070P001-1563A-196<br>GEORGE BLAKE<br>ADDRESS INTENTIONALLY OMITTED |
| 010266P001-1563A-196<br>MICHAEL BLAKE<br>ADDRESS INTENTIONALLY OMITTED | 007180P001-1563A-196<br>TYRIK BLAKELEY<br>ADDRESS INTENTIONALLY OMITTED | 005753P001-1563A-196<br>JASON BLAKENEY<br>ADDRESS INTENTIONALLY OMITTED | 105170P001-1563A-196<br>AIMEE BLAKESLEY<br>13685 W OCOTILLO LN<br>SURPRISE AZ 85374 |
| 105171P001-1563A-196<br>RAYNA BLAKESLEY<br>13685 W OCOTILLO LN<br>SURPRISE AZ 85374 | 006029P001-1563A-196<br>MALCOLM BLALOCK<br>ADDRESS INTENTIONALLY OMITTED | 009426P001-1563A-196<br>DAVID BLANCHETTE<br>ADDRESS INTENTIONALLY OMITTED | 006491P001-1563A-196<br>ANDREW BLAND<br>ADDRESS INTENTIONALLY OMITTED |
| 006684P001-1563A-196<br>DOMINIC BLAND<br>ADDRESS INTENTIONALLY OMITTED | 009306P001-1563A-196<br>JENNIFER BLAND<br>ADDRESS INTENTIONALLY OMITTED | 002400P001-1563A-196<br>ROBERT BLAND<br>ADDRESS INTENTIONALLY OMITTED | 003683P001-1563A-196<br>CHRISTOPHER T BLANKENSHIP<br>ADDRESS INTENTIONALLY OMITTED |
| 000982P001-1563A-196<br>JAMES L BLANKENSHIP<br>ADDRESS INTENTIONALLY OMITTED | 007075P001-1563A-196<br>SHAWN BLANKENSHIP<br>ADDRESS INTENTIONALLY OMITTED | 008986P001-1563A-196<br>LUKE BLASI<br>ADDRESS INTENTIONALLY OMITTED | 004232P001-1563A-196<br>ROBIN MARIE BLAYLOCK<br>ADDRESS INTENTIONALLY OMITTED |
| 002513P001-1563A-196<br>BRANDON BLEAU<br>ADDRESS INTENTIONALLY OMITTED | 041405P001-1563A-196<br>BLECHSCHMIDT LAW FIRM<br>2244 FARADAY DR<br>CARLSBAD CA 92008 | 004501P001-1563A-196<br>ALAN BLEDSOE<br>ADDRESS INTENTIONALLY OMITTED | 005104P001-1563A-196<br>KIMBERLY A BLEDSOE<br>ADDRESS INTENTIONALLY OMITTED |

---

000999P001-1563A-196
AARON BLEVINS
ADDRESS INTENTIONALLY OMITTED

008091P001-1563A-196
SANTEZ BLEVINS
ADDRESS INTENTIONALLY OMITTED

042935P001-1563A-196
BLINK CHARGING CO
407 LINCOLN RD
STE 704
MIAMI BEACH FL 33140

003595P001-1563A-196
SHANNON BLODGETT
ADDRESS INTENTIONALLY OMITTED

000798P001-1563A-196
HUNTER BLOOM
ADDRESS INTENTIONALLY OMITTED

043191P001-1563A-196
BLOOMBERG LP
PO BOX 416604
BOSTON MA 02241-6604

005729P001-1563A-196
SARAH BLOSE
ADDRESS INTENTIONALLY OMITTED

008180P001-1563A-196
SHAQUILLE BLOW
ADDRESS INTENTIONALLY OMITTED

105525P001-1563A-196
BLUE CROSS AND BLUE SHIELD OF FLORIDA INC
US0M014JB0
AEGON USA
4800 DEERWOOD CAMPUS PKWY
JACKSONVILLE FL 32246

105526P001-1563A-196
BLUE EAGLE 2021 1A LLC US0M01BXB9
GLOBAL ATLANTIC FINANCIAL GROUP
150 GREENWICH ST FL 51
NEW YORK NY 10007

105527P001-1563A-196
BLUE EAGLE 2021 1B LLC US0M01BXC7
GLOBAL ATLANTIC FINANCIAL GROUP
150 GREENWICH ST FL 51
NEW YORK NY 10007

105528P001-1563A-196
BLUE EAGLE 2021 1C LLC US0M01C1Q0
BLUE EAGLE 2021 1C LLC
GLOBAL ATLANTIC FINANCIAL GROUP
150 GREENWICH ST FL 51
NEW YORK NY 10007

105529P001-1563A-196
BLUE EAGLE 2021 1D LLC US0M01C1P2
GLOBAL ATLANTIC FINANCIAL GROUP
150 GREENWICH ST FL 51
NEW YORK NY 10007

105530P001-1563A-196
BLUE EAGLE 2021 1E LLC US0M01DGT2
BLUE EAGLE 2021 1E LLC
GLOBAL ATLANTIC FINANCIAL GROUP
150 GREENWICH ST FL 51
NEW YORK NY 10007

105531P001-1563A-196
BLUE EAGLE 2021 1F LLC US0M01DGS4
BLUE EAGLE 2021 1F LLC
GLOBAL ATLANTIC FINANCIAL GROUP
150 GREENWICH ST FL 51
NEW YORK NY 10007

105532P001-1563A-196
BLUE EAGLE 2021 1G LLC US0M01DGR6
BLUE EAGLE 2021 1G LLC
GLOBAL ATLANTIC FINANCIAL GROUP
150 GREENWICH ST FL 51
NEW YORK NY 10007

105533P001-1563A-196
BLUE EAGLE 2021 1H LLC US0M01DGQ8
BLUE EAGLE 2021 1H LLC
GLOBAL ATLANTIC FINANCIAL GROUP
150 GREENWICH ST FL 51
NEW YORK NY 10007

043192P001-1563A-196
BLUE SKY LANDSCAPES LLC
6847 N 9TH AVE
PENSACOLA FL 32504

041406P001-1563A-196
BLUE SKY SUPPLY INC
18 NORTH MAYBELLE AVE
TULSA OK 74127

003880P001-1563A-196
COLETON BLUE
ADDRESS INTENTIONALLY OMITTED

007375P001-1563A-196
QUANTRELL BLUE
ADDRESS INTENTIONALLY OMITTED

041407P001-1563A-196
BLUECARGO, INC
440 N BARRANCA AVE 6606
COVINA CA 91723

105683P001-1563A-196
BLUEFIN
17803 KIETH HARROW BLVD BLD B STE  #21
HOUSTON TX 77084

041408P001-1563A-196
BLUEFIN PAYMENT SYSTEMS LLC
8200 ROBERTS DR
STE 400
ATLANTA GA 30350

010993P001-1563A-196
BLUEMOUNTAIN CAPITAL MANAGEMENT LLC
LEGAL DEPT
280 PK AVE FL 12
NEW YORK NY 10017-1220

105534P001-1563A-196
BLUEMOUNTAIN CLO 2014 2 LTD KY0M001P34
BLUEMOUNTAIN CLO 2014 2 LTD
BLUEMOUNTAIN CAPITAL MANAGEMENT LLC
QUEENSGATE HOUSE
SOUTH CHURCH ST
GEORGE TOWN, GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

105535P001-1563A-196
BLUEMOUNTAIN CLO 2015 3 LTD KY0M002TQ1
BLUEMOUNTAIN CLO 2015-3 LTD
BLUEMOUNTAIN CAPITAL MANAGEMENT LLC
QUEENSGATE HOUSE
GEORGE TOWN, GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

105536P001-1563A-196
BLUEMOUNTAIN CLO 2015 4 LTD KY0M003013
BLUEMOUNTAIN CLO 2015-4, LTD.
BLUEMOUNTAIN CAPITAL MANAGEMENT LLC
QUEENSGATE HOUSE
SOUTH CHURCH ST
GEORGE TOWN, GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

| | | | |
|---|---|---|---|
| 105537P001-1563A-196<br>BLUEMOUNTAIN CLO 2016 3 LTD KY0M003HR2<br>BLUEMOUNTAIN CLO 2016-3 LTD<br>BLUEMOUNTAIN CAPITAL MANAGEMENT LLC<br>QUEENSGATE HOUSE<br>SOUTH CHURCH ST<br>GEORGE TOWN, GRAND CAYMAN  KY1-1104<br>CAYMAN ISLANDS | 105538P001-1563A-196<br>BLUEMOUNTAIN CLO 2018 1 LTD KY0M004ZC4<br>BLUEMOUNTAIN CLO 2018-1 LTD (MEI KY0M004ZC4)<br>BLUEMOUNTAIN CAPITAL MANAGEMENT LLC<br>QUEENSGATE HOUSE<br>SOUTH CHURCH ST<br>GEORGE TOWN, GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105539P001-1563A-196<br>BLUEMOUNTAIN CLO 2018 2 LTD KY0M005133<br>BLUEMOUNTAIN CLO 2018 2 LTD<br>BLUEMOUNTAIN CAPITAL MANAGEMENT LLC<br>QUEENSGATE HOUSE<br>SOUTH CHURCH ST<br>GEORGE TOWN, GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105540P001-1563A-196<br>BLUEMOUNTAIN CLO 2018 3 LTD KY0M0056N4<br>BLUEMOUNTAIN CLO 2018 3 LTD<br>BLUEMOUNTAIN CAPITAL MANAGEMENT LLC<br>QUEENSGATE HOUSE<br>SOUTH CHURCH ST<br>GEORGE TOWN, GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS |
| 105541P001-1563A-196<br>BLUEMOUNTAIN FUJI US CLO I LTD KY0M003N34<br>BLUEMOUNTAIN FUJI US CLO I LTD<br>BLUEMOUNTAIN CAPITAL MANAGEMENT LLC<br>QUEENSGATE HOUSE<br>SOUTH CHURCH ST<br>GEORGE TOWN  KY1-1102<br>CAYMAN ISLANDS | 105542P001-1563A-196<br>BLUEMOUNTAIN FUJI US CLO II LTD KY0M003ZK9<br>BLUEMOUNTAIN FUJI US CLO II LTD<br>BLUEMOUNTAIN CAPITAL MANAGEMENT LLC<br>QUEENSGATE HOUSE<br>SOUTH CHURCH ST<br>GEORGE TOWN, GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 041409P001-1563A-196<br>BLUFF CITY SPORTS PRINT INC<br>769 S COOPER ST<br>MEMPHIS TN 38104 | 008379P001-1563A-196<br>MATTHEW BLUMBERG<br>ADDRESS INTENTIONALLY OMITTED |
| 007709P001-1563A-196<br>BRET BLYSTONE<br>ADDRESS INTENTIONALLY OMITTED | 008311P001-1563A-196<br>MARK BLYSTONE<br>ADDRESS INTENTIONALLY OMITTED | 043194P001-1563A-196<br>BMC SOFTWARE INC<br>PO BOX 201040<br>HOUSTON TX 77216-0001 | 043195P001-1563A-196<br>BNA<br>PO BOX 17009<br>BALTIMORE MD 21297-1009 |
| 003019P001-1563A-196<br>ANDREW BOALS<br>ADDRESS INTENTIONALLY OMITTED | 011867P001-1563A-196<br>BOARD OF COUNTY COMMISSIONERS<br>PALM BEACH COUNTY<br>PO BOX 4036<br>WEST PALM BEACH FL 33402 | 011868P001-1563A-196<br>BOARD OF COUNTY COMMISSIONERS<br>PALM BEACH COUNTY<br>FINANCE DEPT<br>PO BOX 3977<br>WEST PALM BEACH FL 33402 | 000292P001-1563A-196<br>BOARD OF EQUALIZATION -<br>PROPERTY SALES AND EXCISE TAXES<br>SALES AND USE TAX, LEGAL DEPT<br>450 N ST MIC 121<br>PO BOX 942879<br>SACRAMENTO CA 94279-0121 |
| 041410P001-1563A-196<br>BOARD OF POLICE COMMISSIONERS<br>1125 LOCUST ST<br>KANSAS CITY MO 64106 | 005215P001-1563A-196<br>BAKARI BOATWRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 007759P001-1563A-196<br>BRADY WILLIAM BOATWRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 006831P001-1563A-196<br>KYLER BOAZ<br>ADDRESS INTENTIONALLY OMITTED |
| 104396P001-1563A-196<br>BOB LEES INC<br>1631 4TH ST NORTH<br>ST. PETERSBURG FL 33704 | 041411P001-1563A-196<br>BOB SUMEREL TIRE CO INC<br>TODD SUMEREL<br>1257 COX RD<br>ERLANGER KY 41018 | 001654P001-1563A-196<br>MARLENE BOBADILLA<br>ADDRESS INTENTIONALLY OMITTED | 001984P001-1563A-196<br>JESSE BOCHNIAK<br>ADDRESS INTENTIONALLY OMITTED |
| 004315P001-1563A-196<br>COREY J BOCK<br>ADDRESS INTENTIONALLY OMITTED | 002078P001-1563A-196<br>CRAIG BODINE<br>ADDRESS INTENTIONALLY OMITTED | 004970P001-1563A-196<br>GRANT BODWAY<br>ADDRESS INTENTIONALLY OMITTED | 003711P001-1563A-196<br>PATRICK LESLIE BODY  JR<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

003762P001-1563A-196
GARY FRANK BOEHM  JR
ADDRESS INTENTIONALLY OMITTED

006624P001-1563A-196
TYLER BOEHM
ADDRESS INTENTIONALLY OMITTED

008319P002-1563A-196
CHRISTOPHER BOEN
ADDRESS INTENTIONALLY OMITTED

003461P001-1563A-196
GARTH MICHAEL BOES
ADDRESS INTENTIONALLY OMITTED

010328P001-1563A-196
CESAR BOGARIN
ADDRESS INTENTIONALLY OMITTED

004994P001-1563A-196
DEXTR BOGGS
ADDRESS INTENTIONALLY OMITTED

000820P001-1563A-196
STEPHEN BOGUSKI
ADDRESS INTENTIONALLY OMITTED

001442P001-1563A-196
NATHAN BOHACS
ADDRESS INTENTIONALLY OMITTED

009329P001-1563A-196
PATRICK BOHANON
ADDRESS INTENTIONALLY OMITTED

004181P001-1563A-196
TIMOTHY T BOHNEN
ADDRESS INTENTIONALLY OMITTED

011055P001-1563A-196
BOISE INDUSTRIAL CANYON PROPCO 2, LLC
PO BOX 31001-3180
PASADENA CA 91110-3180

011055S001-1563A-196
BOISE INDUSTRIAL CANYON PROPCO 2, LLC
1404 E FARGO AVE
NAMPA ID 83687

004405P001-1563A-196
GARY BOISSON
ADDRESS INTENTIONALLY OMITTED

010458P001-1563A-196
MICHAEL BOISSONEAU
ADDRESS INTENTIONALLY OMITTED

002460P001-1563A-196
ANGEL BOJORQUEZ
ADDRESS INTENTIONALLY OMITTED

010164P001-1563A-196
PILAR BOJORQUEZ
ADDRESS INTENTIONALLY OMITTED

003188P001-1563A-196
ARMANDO BOLANOS
ADDRESS INTENTIONALLY OMITTED

001008P001-1563A-196
DIJOURAN BOLDEN
ADDRESS INTENTIONALLY OMITTED

005509P001-1563A-196
MYRON BOLDEN
ADDRESS INTENTIONALLY OMITTED

007235P001-1563A-196
MACEN BOLDINGMCDONALD
ADDRESS INTENTIONALLY OMITTED

002357P001-1563A-196
NICOLE DANIELLE BOLES
ADDRESS INTENTIONALLY OMITTED

006379P001-1563A-196
TREY BOLES
ADDRESS INTENTIONALLY OMITTED

010451P001-1563A-196
KYNDAL BOLLA
ADDRESS INTENTIONALLY OMITTED

010533P001-1563A-196
GINO GIOVONI BOMMARITO
ADDRESS INTENTIONALLY OMITTED

010720P001-1563A-196
BHARAT BOMMULURI
ADDRESS INTENTIONALLY OMITTED

001758P001-1563A-196
BRENNAN JOSEPH BONAVENTURE
ADDRESS INTENTIONALLY OMITTED

007749P001-1563A-196
FREDERICK BOND
ADDRESS INTENTIONALLY OMITTED

009978P001-1563A-196
LAMONDRE BOND
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000975P001-1563A-196<br>ATMA RAM BONDUGULA<br>ADDRESS INTENTIONALLY OMITTED | 002151P001-1563A-196<br>IVAN BONET<br>ADDRESS INTENTIONALLY OMITTED | 004375P001-1563A-196<br>ISMAEL BONFIL<br>ADDRESS INTENTIONALLY OMITTED | 004695P001-1563A-196<br>ELVIN E BONILLA<br>ADDRESS INTENTIONALLY OMITTED |
| 002088P001-1563A-196<br>HANNAH BONILLA<br>ADDRESS INTENTIONALLY OMITTED | 009298P001-1563A-196<br>JOSE ARMANDO BONILLA<br>ADDRESS INTENTIONALLY OMITTED | 005821P001-1563A-196<br>WILFREDO BONILLA<br>ADDRESS INTENTIONALLY OMITTED | 003182P001-1563A-196<br>JOSEPH BONNEMA<br>ADDRESS INTENTIONALLY OMITTED |
| 010554P001-1563A-196<br>BRANNDON BONNER<br>ADDRESS INTENTIONALLY OMITTED | 007578P001-1563A-196<br>TYLER BONNER<br>ADDRESS INTENTIONALLY OMITTED | 004712P001-1563A-196<br>TRINITY BONSER<br>ADDRESS INTENTIONALLY OMITTED | 005074P001-1563A-196<br>CHRISTOPHER BOOKER<br>ADDRESS INTENTIONALLY OMITTED |
| 000720P001-1563A-196<br>ERIC BOOKER<br>ADDRESS INTENTIONALLY OMITTED | 005726P001-1563A-196<br>DANNY R BOONE<br>ADDRESS INTENTIONALLY OMITTED | 002340P001-1563A-196<br>JUSTIN BOONE<br>ADDRESS INTENTIONALLY OMITTED | 006373P001-1563A-196<br>ROY BOONE<br>ADDRESS INTENTIONALLY OMITTED |
| 006784P001-1563A-196<br>XAVIER BOONE<br>ADDRESS INTENTIONALLY OMITTED | 004292P001-1563A-196<br>MARK BOONSTRA<br>ADDRESS INTENTIONALLY OMITTED | 003929P001-1563A-196<br>BRIAN BOOTH<br>ADDRESS INTENTIONALLY OMITTED | 002282P001-1563A-196<br>JOSHUA ADAM BOOTH<br>ADDRESS INTENTIONALLY OMITTED |
| 001824P001-1563A-196<br>ROBERT C BORDELON JR<br>ADDRESS INTENTIONALLY OMITTED | 105172P001-1563A-196<br>ROBERT C BORDELON<br>ADDRESS INTENTIONALLY OMITTED | 001105P001-1563A-196<br>CHRISTOPHER ADAM BORGMEYER<br>ADDRESS INTENTIONALLY OMITTED | 004374P001-1563A-196<br>JEREMY MICHAEL BORINSTEIN<br>ADDRESS INTENTIONALLY OMITTED |
| 007091P001-1563A-196<br>JORIC BORJA<br>ADDRESS INTENTIONALLY OMITTED | 008603P001-1563A-196<br>TAYLER BOROSON<br>ADDRESS INTENTIONALLY OMITTED | 010002P001-1563A-196<br>JONATHAN BORRERO<br>ADDRESS INTENTIONALLY OMITTED | 004997P001-1563A-196<br>JOHN BORSCH<br>ADDRESS INTENTIONALLY OMITTED |

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 006464P001-1563A-196<br>CHRISTIAN BORTHAYRE<br>ADDRESS INTENTIONALLY OMITTED | 104397P001-1563A-196<br>BOSCH AUTOMOTIVE SVC SOLUTIONS INC<br>655 EISENHOWER DR<br>OWATONNA MN 55060 | 001581P001-1563A-196<br>JONATHAN LEWIS BOSCHINI<br>ADDRESS INTENTIONALLY OMITTED | 005261P002-1563A-196<br>BRIAN BOSLAU<br>ADDRESS INTENTIONALLY OMITTED |
| 041412P001-1563A-196<br>BOSLEY ELECTRIC CO<br>935 ARDEN WAY<br>SACRAMENTO CA 95815 | 104398P001-1563A-196<br>BOSLEY TIRE INC<br>3948 S BROADWAY<br>WICHITA FALLS KS 67216 | 008795P001-1563A-196<br>NATALIE BOSLEY<br>ADDRESS INTENTIONALLY OMITTED | 006736P001-1563A-196<br>COLBY BOSSE<br>ADDRESS INTENTIONALLY OMITTED |
| 006937P001-1563A-196<br>MICHAEL BOSSERMAN<br>ADDRESS INTENTIONALLY OMITTED | 002939P001-1563A-196<br>LATOYA BOST<br>ADDRESS INTENTIONALLY OMITTED | 009988P001-1563A-196<br>SHANEQUEA BOSTIC<br>ADDRESS INTENTIONALLY OMITTED | 104399P001-1563A-196<br>BOSTON CONSULTING GROUP (BCG)<br>PO BOX 75200<br>CHICAGO IL 60675-5200 |
| 008291P001-1563A-196<br>MICHAEL BOSTON<br>ADDRESS INTENTIONALLY OMITTED | 010660P001-1563A-196<br>MARIO BOSWELL<br>ADDRESS INTENTIONALLY OMITTED | 007468P001-1563A-196<br>RUBEN BOTELLO<br>ADDRESS INTENTIONALLY OMITTED | 010534P001-1563A-196<br>KRISTOF BOTHAZI<br>ADDRESS INTENTIONALLY OMITTED |
| 005619P001-1563A-196<br>KAMERON BOUCHER<br>ADDRESS INTENTIONALLY OMITTED | 001707P001-1563A-196<br>CYNTHIA JO BOUMA<br>ADDRESS INTENTIONALLY OMITTED | 002671P001-1563A-196<br>RACHID BOUMDOUZ<br>ADDRESS INTENTIONALLY OMITTED | 007243P001-1563A-196<br>COLTON BOUNDS<br>ADDRESS INTENTIONALLY OMITTED |
| 004044P001-1563A-196<br>SILVIA BOUNDS<br>ADDRESS INTENTIONALLY OMITTED | 002994P001-1563A-196<br>TRAVIS BOUNDS<br>ADDRESS INTENTIONALLY OMITTED | 008992P002-1563A-196<br>NICHOLAS BOURDOS<br>ADDRESS INTENTIONALLY OMITTED | 007020P001-1563A-196<br>DAVID BOURGET<br>ADDRESS INTENTIONALLY OMITTED |
| 001759P001-1563A-196<br>KEVIN M BOURN<br>ADDRESS INTENTIONALLY OMITTED | 002752P001-1563A-196<br>CHRISTOPHER BOURNE<br>ADDRESS INTENTIONALLY OMITTED | 002627P001-1563A-196<br>DONALD C BOWEN<br>ADDRESS INTENTIONALLY OMITTED | 003614P001-1563A-196<br>EMILIA BUSTOS BOWEN<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 009454P001-1563A-196<br>STEPHEN BOWENS<br>ADDRESS INTENTIONALLY OMITTED | 005968P001-1563A-196<br>JEFFREY BOWERS<br>ADDRESS INTENTIONALLY OMITTED | 006451P001-1563A-196<br>KOBE BOWERS<br>ADDRESS INTENTIONALLY OMITTED | 003222P001-1563A-196<br>LON BOWERS<br>ADDRESS INTENTIONALLY OMITTED |
| 001934P001-1563A-196<br>RICHARD THOMAS BOWERS<br>ADDRESS INTENTIONALLY OMITTED | 001021P001-1563A-196<br>VINCENT JAVON BOWERS<br>ADDRESS INTENTIONALLY OMITTED | 005910P001-1563A-196<br>RONDERRICK BOWIE<br>ADDRESS INTENTIONALLY OMITTED | 005911P001-1563A-196<br>RONDERRICK DARNELL BOWIE<br>ADDRESS INTENTIONALLY OMITTED |
| 041219P001-1563A-196<br>SEAN BOWIE<br>ADDRESS INTENTIONALLY OMITTED | 001349P001-1563A-196<br>ANTHONY BOWLES<br>ADDRESS INTENTIONALLY OMITTED | 008865P001-1563A-196<br>SEAN BOWLES<br>ADDRESS INTENTIONALLY OMITTED | 011086P001-1563A-196<br>BOWLUS REALTY LTD<br>PO BOX 80614<br>CANTON OH 44718 |
| 041413P001-1563A-196<br>BOWLUS REALTY LTD<br>PO BOX 80584<br>CANTON OH 44708 | 001803P001-1563A-196<br>ANDREW BOWMAN<br>ADDRESS INTENTIONALLY OMITTED | 005800P001-1563A-196<br>BENJAMIN BOWMAN<br>ADDRESS INTENTIONALLY OMITTED | 105229P001-1563A-196<br>BROCK BOWMAN<br>12220 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 |
| 003053P001-1563A-196<br>BROCK ALLEN BOWMAN<br>ADDRESS INTENTIONALLY OMITTED | 003942P001-1563A-196<br>EMMA BOWMAN<br>ADDRESS INTENTIONALLY OMITTED | 001587P001-1563A-196<br>JUSTIN BOWMAN<br>ADDRESS INTENTIONALLY OMITTED | 009095P001-1563A-196<br>MICHAEL BOWMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 004514P001-1563A-196<br>TELLYS BOWMAN<br>ADDRESS INTENTIONALLY OMITTED | 008631P001-1563A-196<br>DANIEL BOYCE<br>ADDRESS INTENTIONALLY OMITTED | 003708P001-1563A-196<br>DALE BOYD<br>ADDRESS INTENTIONALLY OMITTED | 010401P001-1563A-196<br>DESMOND BOYD<br>ADDRESS INTENTIONALLY OMITTED |
| 001357P001-1563A-196<br>JEFFREY A BOYD<br>ADDRESS INTENTIONALLY OMITTED | 009450P001-1563A-196<br>RIVER BOYD<br>ADDRESS INTENTIONALLY OMITTED | 005146P001-1563A-196<br>TYLER BOYD<br>ADDRESS INTENTIONALLY OMITTED | 105115P001-1563A-196<br>TYLER BOYD<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 162 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 002849P001-1563A-196<br>ALEX BOYDEN<br>ADDRESS INTENTIONALLY OMITTED | 041414P001-1563A-196<br>BOYDS EQUIPMENT, INC<br>7154 CANYON DR<br>AMARILLO TX 79109 | 003846P001-1563A-196<br>JUSTIN A BOYDSTUN<br>ADDRESS INTENTIONALLY OMITTED | 004803P001-1563A-196<br>TYLER BOYER<br>ADDRESS INTENTIONALLY OMITTED |
| 006832P001-1563A-196<br>JESTINA BOYKIN<br>ADDRESS INTENTIONALLY OMITTED | 009699P001-1563A-196<br>WILLIAM BOYLE<br>ADDRESS INTENTIONALLY OMITTED | 041415P001-1563A-196<br>BPI - BEST PRACTICE INSTITUTE<br>5600 PGA BLVD STE 204A<br>PALM BEACH GARDENS FL 33418 | 003546P001-1563A-196<br>COURTNEY BRABHAM<br>ADDRESS INTENTIONALLY OMITTED |
| 004621P001-1563A-196<br>JAMES BRACEY<br>ADDRESS INTENTIONALLY OMITTED | 002171P001-1563A-196<br>MICHAEL NEIL BRACKNEY<br>ADDRESS INTENTIONALLY OMITTED | 009772P001-1563A-196<br>MATTHEW BRADBERRY<br>ADDRESS INTENTIONALLY OMITTED | 005673P001-1563A-196<br>STEFANIE BRADBURN<br>ADDRESS INTENTIONALLY OMITTED |
| 003021P001-1563A-196<br>ANDRA BRADFORD<br>ADDRESS INTENTIONALLY OMITTED | 007072P001-1563A-196<br>ANTHONY BRADFORD<br>ADDRESS INTENTIONALLY OMITTED | 008432P001-1563A-196<br>DAVON BRADFORD<br>ADDRESS INTENTIONALLY OMITTED | 006338P001-1563A-196<br>MONTEZ BRADFORD<br>ADDRESS INTENTIONALLY OMITTED |
| 041416P001-1563A-196<br>BRADLEY ARANT BOULT CUMMINGS LLP<br>PO BOX 830709<br>BIRMINGHAM AL 35283-0709 | 042914P001-1563A-196<br>BRADLEY ARANT BOULT CUMMINGS LLP<br>1819 5TH AVE N<br>BIRMINGHAM AL 35203 | 006128P001-1563A-196<br>DARIUS BRADLEY<br>ADDRESS INTENTIONALLY OMITTED | 007067P001-1563A-196<br>DARRIOUS BRADLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 010314P001-1563A-196<br>DONALD BRADLEY<br>ADDRESS INTENTIONALLY OMITTED | 005880P001-1563A-196<br>DOROTHY BRADLEY<br>ADDRESS INTENTIONALLY OMITTED | 010274P001-1563A-196<br>ERIN BRADLEY<br>ADDRESS INTENTIONALLY OMITTED | 009713P001-1563A-196<br>JAMILOUS BRADLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 009449P001-1563A-196<br>KIEVON BRADLEY<br>ADDRESS INTENTIONALLY OMITTED | 009543P001-1563A-196<br>LONDON BRADLEY<br>ADDRESS INTENTIONALLY OMITTED | 009953P001-1563A-196<br>ODELL BRADLEY<br>ADDRESS INTENTIONALLY OMITTED | 008349P001-1563A-196<br>RONNIE BRADLEY<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 58 of 571                                                                05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 001009P001-1563A-196<br>ZYKERIA BRADLEY<br>ADDRESS INTENTIONALLY OMITTED | 001125P001-1563A-196<br>DAVID L BRADSHAW<br>ADDRESS INTENTIONALLY OMITTED | 002436P001-1563A-196<br>JEREMIAH BRADSHAW<br>ADDRESS INTENTIONALLY OMITTED | 010595P001-1563A-196<br>JOHN BRADSHAW<br>ADDRESS INTENTIONALLY OMITTED |
| 001321P001-1563A-196<br>AARON BRAEN<br>ADDRESS INTENTIONALLY OMITTED | 004528P001-1563A-196<br>VIVEQUE DE BRAGANCA<br>ADDRESS INTENTIONALLY OMITTED | 007215P001-1563A-196<br>DANIEL RAYMOND BRAKE<br>ADDRESS INTENTIONALLY OMITTED | 009512P001-1563A-196<br>TYRELL BRAMWELL<br>ADDRESS INTENTIONALLY OMITTED |
| 003412P001-1563A-196<br>ALPHONSO BRANCH<br>ADDRESS INTENTIONALLY OMITTED | 007871P001-1563A-196<br>BYRON BRANCH<br>ADDRESS INTENTIONALLY OMITTED | 002958P001-1563A-196<br>PATRICK BRANCH<br>ADDRESS INTENTIONALLY OMITTED | 010149P001-1563A-196<br>REICE BRANCH<br>ADDRESS INTENTIONALLY OMITTED |
| 007253P001-1563A-196<br>TAMRA BRANCHFIELD<br>ADDRESS INTENTIONALLY OMITTED | 043197P001-1563A-196<br>BRAND BLVD INC<br>261 MARTINDALE RD<br>UNIT 5<br>ST.CATHARINES  L2W 1A1<br>CANADA | 001121P001-1563A-196<br>DAVID BRAND<br>ADDRESS INTENTIONALLY OMITTED | 002074P001-1563A-196<br>JACOB BRAND<br>ADDRESS INTENTIONALLY OMITTED |
| 041417P001-1563A-196<br>BRANDED AREA, LLC<br>4734 AMBERWOOD CT<br>CARLSBAD CA 92008 | 010866P001-1563A-196<br>NATHAN BRANER<br>ADDRESS INTENTIONALLY OMITTED | 008126P001-1563A-196<br>TYLER BRANHAM<br>ADDRESS INTENTIONALLY OMITTED | 004694P001-1563A-196<br>AYDEN BRANNON<br>ADDRESS INTENTIONALLY OMITTED |
| 001263P001-1563A-196<br>JAMES BRANNON<br>ADDRESS INTENTIONALLY OMITTED | 006485P001-1563A-196<br>CHRISTOPHER BRANSFIELD<br>ADDRESS INTENTIONALLY OMITTED | 001602P001-1563A-196<br>WILLIAM BRASIER<br>ADDRESS INTENTIONALLY OMITTED | 002246P001-1563A-196<br>MICHAEL W BRASWELL<br>ADDRESS INTENTIONALLY OMITTED |
| 001031P001-1563A-196<br>SHELDON J BRATSCH<br>ADDRESS INTENTIONALLY OMITTED | 004587P001-1563A-196<br>ERNST BRAUN<br>ADDRESS INTENTIONALLY OMITTED | 001033P001-1563A-196<br>CEDRIC BRAVANTE<br>ADDRESS INTENTIONALLY OMITTED | 003020P001-1563A-196<br>PEDRO BRAVO<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

004493P001-1563A-196
JOHNNY DARREL BRAWLEY JR
ADDRESS INTENTIONALLY OMITTED

009528P001-1563A-196
JALIN BRAXTON
ADDRESS INTENTIONALLY OMITTED

009063P001-1563A-196
CHRISTOPHER BRAZEAL
ADDRESS INTENTIONALLY OMITTED

041418P001-1563A-196
BRAZOS VALLEY COMMUNICATIONS
PO BOX 3069
BRYAN TX 77805

004119P001-1563A-196
HENRY BRECKENRIDGE
ADDRESS INTENTIONALLY OMITTED

007686P001-1563A-196
MARTIN BREEDEN
ADDRESS INTENTIONALLY OMITTED

010784P001-1563A-196
DAJA MILES BREEDLOVE
ADDRESS INTENTIONALLY OMITTED

008533P001-1563A-196
LEKENDRICK BREEDLOVE
ADDRESS INTENTIONALLY OMITTED

006040P001-1563A-196
ERIC BREHMEYER
ADDRESS INTENTIONALLY OMITTED

007591P001-1563A-196
MARK BREIDENTHAL
ADDRESS INTENTIONALLY OMITTED

041419P001-1563A-196
BRELAND COMMERCIAL TIRE
42406 228TH AVE SE
ENUMCLAW WA 98022

041420P001-1563A-196
BRENDLE SPRINKLER CO INC
PO BOX 210609
3635 MCCHORD ST
MONTGOMERY AL 36121-0609

001966P001-1563A-196
SHAWN BRENNAN
ADDRESS INTENTIONALLY OMITTED

003166P001-1563A-196
DONALD BRENNER
ADDRESS INTENTIONALLY OMITTED

105144P001-1563A-196
JUSTIN STEVEN BRENNER
18915 LOBLOLLY BAY CT
JUPITER FL 33458

001754P001-1563A-196
RASHON BRENT
ADDRESS INTENTIONALLY OMITTED

007922P001-1563A-196
DEVIN BRESEE
ADDRESS INTENTIONALLY OMITTED

001311P001-1563A-196
DAROLD BRETON
ADDRESS INTENTIONALLY OMITTED

005687P001-1563A-196
BRADLEY SEAN BRETZ
ADDRESS INTENTIONALLY OMITTED

009565P001-1563A-196
ANTOINE BREWER
ADDRESS INTENTIONALLY OMITTED

009005P001-1563A-196
EDDIE BREWER
ADDRESS INTENTIONALLY OMITTED

005346P001-1563A-196
JONATHAN BREWER
ADDRESS INTENTIONALLY OMITTED

008487P001-1563A-196
ROYCE BREWER
ADDRESS INTENTIONALLY OMITTED

010384P001-1563A-196
JOHNATHAN BREWER-ROUX
ADDRESS INTENTIONALLY OMITTED

001529P001-1563A-196
DARREN BREWINGTON
ADDRESS INTENTIONALLY OMITTED

003423P001-1563A-196
SHANNON BREWSTER
ADDRESS INTENTIONALLY OMITTED

006584P001-1563A-196
REGINALD BREWTON
ADDRESS INTENTIONALLY OMITTED

041421P001-1563A-196
BRI 1881 INNOVATION PARK, LLC
100 N FEDERAL HWY
STE 400
HALLANDALE BEACH FL 33009

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 104592P001-1563A-196<br>BRIAN T KIM<br>2020 W FOOTHILL BLVD<br>UPLAND CA 91786 | 008991P001-1563A-196<br>ALEXI BRIDGES<br>ADDRESS INTENTIONALLY OMITTED | 004750P001-1563A-196<br>DALLAS BRIDGES<br>ADDRESS INTENTIONALLY OMITTED | 009597P001-1563A-196<br>DAQUAN BRIDGES<br>ADDRESS INTENTIONALLY OMITTED |
| 004865P001-1563A-196<br>RACHEL BRIDGES<br>ADDRESS INTENTIONALLY OMITTED | 043198P001-1563A-196<br>BRIDGESTONE AMERICAS TIRE OPERATIONS<br>535 MARRIOTT DR<br>NASHVILLE TN 37214 | 104400P001-1563A-196<br>BRIDGESTONE AMERICAS TIRE OPERATIONS LLC<br>PO BOX 100<br>LA VERGNE TN 37086 | 043117P001-1563A-196<br>BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC<br>ONE BRIDGESTONE PK<br>NASHVILLE TN 37214 |
| 041423P001-1563A-196<br>BRIDGESTONE RETAIL OPERATION, LLC<br>PO BOC 100<br>LAVERGNE TN 37086 | 041424P001-1563A-196<br>BRIDGESTONE RETAIL OPERATIONS<br>333 E LAKE ST<br>BLOOMINGDALE IL 60108 | 010994P001-1563A-196<br>BRIGADE CAPITAL MANAGEMENT LLC<br>SANDRO CARISSIMO<br>399 PK AVE #1600<br>NEW YORK NY 10022 | 012262P001-1563A-196<br>BRIGADE CAPITAL MANAGEMENT LP<br>SANDRO CARISSIMO<br>399 PARK AVE #1600<br>NEW YORK NY 10022 |
| 010252P001-1563A-196<br>KYLE BRIGGS<br>ADDRESS INTENTIONALLY OMITTED | 003396P001-1563A-196<br>BRADLEY BRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 007515P001-1563A-196<br>CLIFFORD BRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 010337P001-1563A-196<br>DAMIEN BRIGHT<br>ADDRESS INTENTIONALLY OMITTED |
| 006829P001-1563A-196<br>JOHN BRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 041425P001-1563A-196<br>BRIGHTDROP GREATER LOS ANGELES<br>16666 S HIGHLAND AVE<br>FONTANA CA 92336 | 012030S001-1563A-196<br>BRIGHTRIDGE<br>LEGAL DEPT<br>2600 BOONES CREEK RD<br>JOHNSON CITY TN 37615 | 003054P001-1563A-196<br>KENNETH BRINER<br>ADDRESS INTENTIONALLY OMITTED |
| 001127P001-1563A-196<br>JOHN BRINK<br>ADDRESS INTENTIONALLY OMITTED | 004479P001-1563A-196<br>DUSTIN BRINKMAN<br>ADDRESS INTENTIONALLY OMITTED | 104401P001-1563A-196<br>BRINKS INC<br>7373 SOLUTIONS CTR<br>CHICAGO IL 60677-7003 | 007873P001-1563A-196<br>DONTE BRISCOE<br>ADDRESS INTENTIONALLY OMITTED |
| 004072P001-1563A-196<br>KEVIN BRISCOE<br>ADDRESS INTENTIONALLY OMITTED | 009682P001-1563A-196<br>EDUARDO BRITO<br>ADDRESS INTENTIONALLY OMITTED | 003037P001-1563A-196<br>RAY BRITO<br>ADDRESS INTENTIONALLY OMITTED | 003749P001-1563A-196<br>TRAVIS BRITT<br>ADDRESS INTENTIONALLY OMITTED |

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 009511P001-1563A-196<br>STEPHEN BRITTER<br>ADDRESS INTENTIONALLY OMITTED | 041426P001-1563A-196<br>BROADBEAN INC<br>PO BOX 7410661<br>CHICAGO IL 60674-0661 | 043049P001-1563A-196<br>BROADCOM<br>9815 DAVID TAYLOR DR<br>CHARLOTTE NC 28262 | 041427P001-1563A-196<br>BROADLY INC<br>548 MARKET ST<br>STE 59118<br>SAN FRANCISCO CA 94104 |
| 105138P001-1563A-196<br>IAN BROADNAX<br>ADDRESS INTENTIONALLY OMITTED | 105138S001-1563A-196<br>IAN BROADNAX<br>JARAYSI LAW LLC<br>ADDRESS INTENTIONALLY OMITTED | 041428P001-1563A-196<br>BROADRIDGE ICS<br>51 MERCEDES WAY<br>EDGEWOOD NY 11717 | 012196P001-1563A-196<br>BROADSPIRE SVC INC<br>LEGAL DEPT<br>5335 TRIANGLE PKWY NORTHWEST ·<br>PEACHTREE CORNER GA 30092 |
| 006304P001-1563A-196<br>EPHRAIM BROCK<br>ADDRESS INTENTIONALLY OMITTED | 007817P001-1563A-196<br>RICKEY BROCKINGTON<br>ADDRESS INTENTIONALLY OMITTED | 004509P001-1563A-196<br>SHRUTI SAINI BROCKWAY<br>ADDRESS INTENTIONALLY OMITTED | 007561P001-1563A-196<br>GAVIN BRODWATER<br>ADDRESS INTENTIONALLY OMITTED |
| 001878P001-1563A-196<br>COURTNEY BROEDELL<br>ADDRESS INTENTIONALLY OMITTED | 010822P001-1563A-196<br>DEREK BROKENBERRY<br>ADDRESS INTENTIONALLY OMITTED | 001451P001-1563A-196<br>LUCAS BROMIR<br>ADDRESS INTENTIONALLY OMITTED | 007659P001-1563A-196<br>JIMMIE BRONNER<br>ADDRESS INTENTIONALLY OMITTED |
| 007682P001-1563A-196<br>BRITTANY BRONSON<br>ADDRESS INTENTIONALLY OMITTED | 004628P001-1563A-196<br>ANTOINE BROOKES<br>ADDRESS INTENTIONALLY OMITTED | 004781P001-1563A-196<br>DEREK BROOKFIELD<br>ADDRESS INTENTIONALLY OMITTED | 005769P001-1563A-196<br>JULIUS BROOKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 009877P002-1563A-196<br>ALICIA BROOKS<br>ADDRESS INTENTIONALLY OMITTED | 003448P001-1563A-196<br>ANDREW BROOKS<br>ADDRESS INTENTIONALLY OMITTED | 105230P001-1563A-196<br>ANDREW BROOKS<br>12220 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 | 007721P001-1563A-196<br>ANTONIO BROOKS<br>ADDRESS INTENTIONALLY OMITTED |
| 010469P001-1563A-196<br>AUSTIN BROOKS<br>ADDRESS INTENTIONALLY OMITTED | 009328P001-1563A-196<br>BRADLEY BROOKS<br>ADDRESS INTENTIONALLY OMITTED | 009637P001-1563A-196<br>BRYAN BROOKS<br>ADDRESS INTENTIONALLY OMITTED | 007010P001-1563A-196<br>CHRIS BROOKS<br>ADDRESS INTENTIONALLY OMITTED |

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 010223P001-1563A-196<br>CHRISTOPHER BROOKS<br>ADDRESS INTENTIONALLY OMITTED | 007093P001-1563A-196<br>COTY BROOKS<br>ADDRESS INTENTIONALLY OMITTED | 001563P001-1563A-196<br>DARYL S BROOKS<br>ADDRESS INTENTIONALLY OMITTED | 001063P001-1563A-196<br>DAVON BROOKS<br>ADDRESS INTENTIONALLY OMITTED |
| 001871P001-1563A-196<br>DEVONTE BROOKS<br>ADDRESS INTENTIONALLY OMITTED | 003181P001-1563A-196<br>JAMES BROOKS<br>ADDRESS INTENTIONALLY OMITTED | 009188P001-1563A-196<br>JORDAN BROOKS<br>ADDRESS INTENTIONALLY OMITTED | 004229P001-1563A-196<br>KYLE BROOKS<br>ADDRESS INTENTIONALLY OMITTED |
| 010619P001-1563A-196<br>MALIK BROOKS<br>ADDRESS INTENTIONALLY OMITTED | 010495P001-1563A-196<br>MICHAEL BROOKS<br>ADDRESS INTENTIONALLY OMITTED | 003648P001-1563A-196<br>RAYMOND BROOKS<br>ADDRESS INTENTIONALLY OMITTED | 005680P001-1563A-196<br>AMBER BROSS<br>ADDRESS INTENTIONALLY OMITTED |
| 006181P001-1563A-196<br>NICSHUNE BROTHERNS<br>ADDRESS INTENTIONALLY OMITTED | 003876P001-1563A-196<br>JEFFREY BROUSE<br>ADDRESS INTENTIONALLY OMITTED | 011166P001-1563A-196<br>BROWARD COUNTY<br>WATER AND WASTEWATER SVC<br>PO BOX 669300<br>POMPANO BEACH FL 33066-9300 | 011167P001-1563A-196<br>BROWARD COUNTY<br>115 S ANDREWS AVE #A100<br>FT LAUDERDALE FL 33301-1895 |
| 011168P001-1563A-196<br>BROWARD COUNTY<br>115 S ANDREWS AVE#100<br>FT LAUDERDALE FL 33301-1895 | 011169P001-1563A-196<br>BROWARD COUNTY<br>PO BOX 29009<br>FORT LAUDERDALE FL 33302 | 007433P001-1563A-196<br>STEPHEN BROWER<br>ADDRESS INTENTIONALLY OMITTED | 041430P001-1563A-196<br>BROWN AND PRATT, INC<br>1345 BROOKVILLE WAY<br>STE A<br>INDIANAPOLIS IN 46239 |
| 004945P001-1563A-196<br>JAMES F BROWN III<br>ADDRESS INTENTIONALLY OMITTED | 041431P001-1563A-196<br>BROWN'S TIRE AND MUFFLER<br>2317 W BLUE RIDGE DR<br>GREENVILLE SC 29611 | 003015P001-1563A-196<br>ADRIAN BROWN<br>ADDRESS INTENTIONALLY OMITTED | 009437P001-1563A-196<br>ADRIAN BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 003629P001-1563A-196<br>AMANDA BROWN<br>ADDRESS INTENTIONALLY OMITTED | 006570P001-1563A-196<br>ANGELA DENNISE BROWN<br>ADDRESS INTENTIONALLY OMITTED | 006841P001-1563A-196<br>ANTHONY BROWN<br>ADDRESS INTENTIONALLY OMITTED | 002065P001-1563A-196<br>ANTHONY S BROWN<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 007698P001-1563A-196<br>ASHLEY BROWN<br>ADDRESS INTENTIONALLY OMITTED | 010232P001-1563A-196<br>BRUCE BROWN<br>ADDRESS INTENTIONALLY OMITTED | 001013P001-1563A-196<br>CALVIN BROWN<br>ADDRESS INTENTIONALLY OMITTED | 008491P001-1563A-196<br>CHRISTOPHER BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 004414P001-1563A-196<br>CODY BROWN<br>ADDRESS INTENTIONALLY OMITTED | 002725P001-1563A-196<br>COOLIDGE BROWN<br>ADDRESS INTENTIONALLY OMITTED | 008327P001-1563A-196<br>CURTIS BROWN<br>ADDRESS INTENTIONALLY OMITTED | 006942P001-1563A-196<br>DAVID BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 005463P001-1563A-196<br>DEANDRE BROWN<br>ADDRESS INTENTIONALLY OMITTED | 010339P001-1563A-196<br>DEDRICK BROWN<br>ADDRESS INTENTIONALLY OMITTED | 005229P001-1563A-196<br>DEMETRIUS BROWN<br>ADDRESS INTENTIONALLY OMITTED | 009055P001-1563A-196<br>DEONTE BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 004856P001-1563A-196<br>DEXTER BROWN<br>ADDRESS INTENTIONALLY OMITTED | 001088P001-1563A-196<br>DONALD BROWN<br>ADDRESS INTENTIONALLY OMITTED | 006955P001-1563A-196<br>DONTAY BROWN<br>ADDRESS INTENTIONALLY OMITTED | 001301P001-1563A-196<br>ERIC HARDING BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 005813P001-1563A-196<br>ERVIN BROWN<br>ADDRESS INTENTIONALLY OMITTED | 007309P001-1563A-196<br>FRAQUAN BROWN<br>ADDRESS INTENTIONALLY OMITTED | 007595P001-1563A-196<br>GAGE BROWN<br>ADDRESS INTENTIONALLY OMITTED | 010553P001-1563A-196<br>GARY BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 008307P001-1563A-196<br>HOWARD BROWN<br>ADDRESS INTENTIONALLY OMITTED | 009974P001-1563A-196<br>IAN BROWN<br>ADDRESS INTENTIONALLY OMITTED | 009870P001-1563A-196<br>ISAAC BROWN<br>ADDRESS INTENTIONALLY OMITTED | 006522P001-1563A-196<br>JEFFREY BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 002440P001-1563A-196<br>JERMAINE BROWN<br>ADDRESS INTENTIONALLY OMITTED | 006600P001-1563A-196<br>JERMAINE BROWN<br>ADDRESS INTENTIONALLY OMITTED | 002798P001-1563A-196<br>JOE D BROWN<br>ADDRESS INTENTIONALLY OMITTED | 009233P001-1563A-196<br>JOHNNIE BROWN<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 004311P001-1563A-196<br>JOSEPH ERIC BROWN<br>ADDRESS INTENTIONALLY OMITTED | 004207P001-1563A-196<br>KEITH BROWN<br>ADDRESS INTENTIONALLY OMITTED | 004129P001-1563A-196<br>KENTRAIL BROWN<br>ADDRESS INTENTIONALLY OMITTED | 010117P001-1563A-196<br>KHALIL BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 004858P001-1563A-196<br>KWAME BROWN<br>ADDRESS INTENTIONALLY OMITTED | 005527P001-1563A-196<br>LAMAR BROWN<br>ADDRESS INTENTIONALLY OMITTED | 009951P001-1563A-196<br>LAMAREE BROWN<br>ADDRESS INTENTIONALLY OMITTED | 007502P001-1563A-196<br>LATORIA BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 009263P001-1563A-196<br>LATRON BROWN<br>ADDRESS INTENTIONALLY OMITTED | 009588P001-1563A-196<br>LEONARD BROWN<br>ADDRESS INTENTIONALLY OMITTED | 004296P001-1563A-196<br>LINDA BROWN<br>ADDRESS INTENTIONALLY OMITTED | 000833P001-1563A-196<br>MALCOLM BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 008535P001-1563A-196<br>MARICE BROWN<br>ADDRESS INTENTIONALLY OMITTED | 008916P001-1563A-196<br>MARVIN BROWN<br>ADDRESS INTENTIONALLY OMITTED | 008576P002-1563A-196<br>MICHAEL BROWN<br>ADDRESS INTENTIONALLY OMITTED | 002197P001-1563A-196<br>NEVILLE B BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 008609P001-1563A-196<br>NORMAN BROWN<br>ADDRESS INTENTIONALLY OMITTED | 009747P001-1563A-196<br>PAUL BROWN<br>ADDRESS INTENTIONALLY OMITTED | 002374P001-1563A-196<br>REGINALD BROWN<br>ADDRESS INTENTIONALLY OMITTED | 010790P001-1563A-196<br>RICHARD BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 007654P001-1563A-196<br>RICKY BROWN<br>ADDRESS INTENTIONALLY OMITTED | 009943P001-1563A-196<br>RIKEA BROWN<br>ADDRESS INTENTIONALLY OMITTED | 005719P001-1563A-196<br>ROBERT BROWN<br>ADDRESS INTENTIONALLY OMITTED | 008199P001-1563A-196<br>ROBERT BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 000927P001-1563A-196<br>ROBERT KENNETH BROWN<br>ADDRESS INTENTIONALLY OMITTED | 005589P001-1563A-196<br>ROLANDO BROWN<br>ADDRESS INTENTIONALLY OMITTED | 008076P001-1563A-196<br>SAWYER BROWN<br>ADDRESS INTENTIONALLY OMITTED | 007568P001-1563A-196<br>SHAUN BROWN<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 65 of 571                                                                05/30/2025 07:15:29 PM

000846P001-1563A-196
SIDNEY BROWN
ADDRESS INTENTIONALLY OMITTED

006927P001-1563A-196
TIFFANY BROWN
ADDRESS INTENTIONALLY OMITTED

010135P001-1563A-196
TRISTIAN BROWN
ADDRESS INTENTIONALLY OMITTED

003897P001-1563A-196
TROY BROWN
ADDRESS INTENTIONALLY OMITTED

042885P001-1563A-196
TROY STEVEN BROWN
ADDRESS INTENTIONALLY OMITTED

007139P001-1563A-196
WILLIE BROWN
ADDRESS INTENTIONALLY OMITTED

007391P001-1563A-196
JAMES BROWNE
ADDRESS INTENTIONALLY OMITTED

010691P001-1563A-196
KIM BROWNE
ADDRESS INTENTIONALLY OMITTED

005774P001-1563A-196
TRAIBION BROWNE
ADDRESS INTENTIONALLY OMITTED

006318P001-1563A-196
ADAM BROWNING
ADDRESS INTENTIONALLY OMITTED

007368P001-1563A-196
BRAD BROWNING
ADDRESS INTENTIONALLY OMITTED

005197P001-1563A-196
CHRISTOPHER BROWNING
ADDRESS INTENTIONALLY OMITTED

007588P001-1563A-196
NICHOLAS BROWNING
ADDRESS INTENTIONALLY OMITTED

041152P001-1563A-196
RICKY BROWNING
ADDRESS INTENTIONALLY OMITTED

041432P001-1563A-196
BROWNSGROUNDNET LLC
420 CALBRIETH CIR
NORTH AUGUSTA SC 29860

104091P001-1563A-196
BROWSER STACK - AUTOMATE MOBILE
444 DE HARO ST STE 212
SAN FRANCISCO CA 94107

104092P001-1563A-196
BROWSERSTACK - OBSERVABILITY PRO
444 DE HARO ST STE 212
SAN FRANCISCO CA 94107

043199P001-1563A-196
BROWSERSTACK INC
4512 LEGACY DR
STE 100
PLANO TX 75024

001830P001-1563A-196
SHAUN BROXTON
ADDRESS INTENTIONALLY OMITTED

041433P001-1563A-196
BRUCE T HALLE ASSISTANCE FUND
20225 N SCOTTSDALE RD DEPT 2800
SCOTTSDALE AZ 85255-6456

001365S001-1563A-196
JESSE BRUCE
STRONG LAW
ADDRESS INTENTIONALLY OMITTED

001365P001-1563A-196
JESSE EUGENE BRUCE
ADDRESS INTENTIONALLY OMITTED

008558P001-1563A-196
MIKE BRUCE
ADDRESS INTENTIONALLY OMITTED

008842P001-1563A-196
JAMES BRUCKER
ADDRESS INTENTIONALLY OMITTED

010440P001-1563A-196
JOSHUA BRUEGGEMANN
ADDRESS INTENTIONALLY OMITTED

010509P001-1563A-196
MARQUEL BRULEY
ADDRESS INTENTIONALLY OMITTED

001642P001-1563A-196
JERRY BRENT JUNIOR BRUMLEY
ADDRESS INTENTIONALLY OMITTED

005848P001-1563A-196
NICHOLAS BRUNELL
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 004690P001-1563A-196<br>JAEDON BRUNER<br>ADDRESS INTENTIONALLY OMITTED | 005963P001-1563A-196<br>MARK A BRUNNERT<br>ADDRESS INTENTIONALLY OMITTED | 041434P001-1563A-196<br>BRUNO WESSEL INC<br>200 CORPORATE BLVD SOUTH<br>YONKERS NY 10701 | 005231P001-1563A-196<br>ANTONIO BRUNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 008941P001-1563A-196<br>DAVID BRUNSON<br>ADDRESS INTENTIONALLY OMITTED | 005175P001-1563A-196<br>JEREMY BRUST<br>ADDRESS INTENTIONALLY OMITTED | 001464P001-1563A-196<br>CALVIN BRUTON<br>ADDRESS INTENTIONALLY OMITTED | 041435P001-1563A-196<br>BRYAN BROADCASTING CORP<br>PO BOX 3248<br>BRYAN TX 77805 |
| 001982P001-1563A-196<br>COLLIN BRYAN<br>ADDRESS INTENTIONALLY OMITTED | 008008P001-1563A-196<br>PARISH DOLIN BRYANT JR<br>ADDRESS INTENTIONALLY OMITTED | 004464P001-1563A-196<br>STEVE ALLEN BRYANT JR<br>ADDRESS INTENTIONALLY OMITTED | 009103P001-1563A-196<br>BRANDON BRYANT<br>ADDRESS INTENTIONALLY OMITTED |
| 006238P001-1563A-196<br>CHARLES BRYANT<br>ADDRESS INTENTIONALLY OMITTED | 000933P001-1563A-196<br>CHENARD BRYANT<br>ADDRESS INTENTIONALLY OMITTED | 009177P001-1563A-196<br>CLYDE BRYANT<br>ADDRESS INTENTIONALLY OMITTED | 009724P001-1563A-196<br>DEVON BRYANT<br>ADDRESS INTENTIONALLY OMITTED |
| 006819P001-1563A-196<br>ERRIN BRYANT<br>ADDRESS INTENTIONALLY OMITTED | 009983P001-1563A-196<br>JAMES A BRYANT<br>ADDRESS INTENTIONALLY OMITTED | 001458P001-1563A-196<br>KALEN BRYANT<br>ADDRESS INTENTIONALLY OMITTED | 006108P001-1563A-196<br>MARK BRYANT<br>ADDRESS INTENTIONALLY OMITTED |
| 010886P001-1563A-196<br>MINA BRYANT<br>ADDRESS INTENTIONALLY OMITTED | 010780P001-1563A-196<br>OCTAVIOUS BRYANT<br>ADDRESS INTENTIONALLY OMITTED | 001315P001-1563A-196<br>ROBERT BRYANT<br>ADDRESS INTENTIONALLY OMITTED | 003603P001-1563A-196<br>SHAWN BRYANT<br>ADDRESS INTENTIONALLY OMITTED |
| 007798P001-1563A-196<br>STEPHAN BRYANT<br>ADDRESS INTENTIONALLY OMITTED | 001577P001-1563A-196<br>STERLING BRYANT<br>ADDRESS INTENTIONALLY OMITTED | 005566P001-1563A-196<br>RICHARD D BRYAR JR<br>ADDRESS INTENTIONALLY OMITTED | 105178P001-1563A-196<br>JUSTIN BRYLES<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 172 of 676

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 67 of 571

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 010629P001-1563A-196<br>HENRY BRYSON<br>ADDRESS INTENTIONALLY OMITTED | 042936P001-1563A-196<br>BSI AMERICA PROFESSIONAL SVC INC<br>2150 NORTH FIRST ST<br>STE 450<br>SAN JOSE CA 95131 | 043200P001-1563A-196<br>BTS RAPID LEARNING<br>435 DEVON PK DR STE 510<br>WAYNE PA 19087 | 008010P001-1563A-196<br>TIMOTHY BUCALO<br>ADDRESS INTENTIONALLY OMITTED |
| 004847P001-1563A-196<br>JAMES BUCHANAN<br>ADDRESS INTENTIONALLY OMITTED | 001310P001-1563A-196<br>KATHERINE PATTERSON BUCHANAN<br>ADDRESS INTENTIONALLY OMITTED | 010217P001-1563A-196<br>KENN BUCHANAN<br>ADDRESS INTENTIONALLY OMITTED | 001552P001-1563A-196<br>DUSTIN BUCHER<br>ADDRESS INTENTIONALLY OMITTED |
| 008273P001-1563A-196<br>DAVID BUCK<br>ADDRESS INTENTIONALLY OMITTED | 003590P001-1563A-196<br>LINDA MARIE BUCKINGHAM-GRIMES<br>ADDRESS INTENTIONALLY OMITTED | 006089P001-1563A-196<br>DEVANTE BUCKLEY<br>ADDRESS INTENTIONALLY OMITTED | 002853P001-1563A-196<br>JERRY BUCKLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 008269P001-1563A-196<br>JOHNNIE BUCKLEY<br>ADDRESS INTENTIONALLY OMITTED | 006372P001-1563A-196<br>WYATT BUCKLEY<br>ADDRESS INTENTIONALLY OMITTED | 007007P001-1563A-196<br>BOYSE BUCKNER<br>ADDRESS INTENTIONALLY OMITTED | 010096P001-1563A-196<br>JEREMIAH RICKY BUCKNER<br>ADDRESS INTENTIONALLY OMITTED |
| 041437P001-1563A-196<br>BUD AND JAN LEFEBVRE'S AUTO REPAIR<br>202 ROCKINGHAM RD<br>LONDONDERRY NH 03053 | 041438P001-1563A-196<br>BUDGET TIRE<br>702 POINSETT HWY<br>GREENVILLE SC 29609 | 007634P001-1563A-196<br>SUSANA BUELNA<br>ADDRESS INTENTIONALLY OMITTED | 004635P001-1563A-196<br>DEREK BUENO<br>ADDRESS INTENTIONALLY OMITTED |
| 001684P001-1563A-196<br>OSCAR BUENROSTRO<br>ADDRESS INTENTIONALLY OMITTED | 104402P001-1563A-196<br>BUETTNER TIRE DISTRIBUTORS LLC<br>324 WINCHESTER AVE<br>MARTINSBURG WV 25401 | 104403P001-1563A-196<br>BUETTNER TIRE DISTRIBUTORS LLC<br>22555 NORTHWESTERN PIKE<br>ROMNEY WV 26757 | 001637P001-1563A-196<br>SKYE MCCARN BUFF<br>ADDRESS INTENTIONALLY OMITTED |
| 003138P001-1563A-196<br>ROBERT G BUFORD<br>ADDRESS INTENTIONALLY OMITTED | 041439P001-1563A-196<br>BUG OUT<br>PO BOX 13848<br>READING PA 19612 | 002869P001-1563A-196<br>FREDERICK BUGGS<br>ADDRESS INTENTIONALLY OMITTED | 005861P001-1563A-196<br>GEORGE EARL BUGGS<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 007619P001-1563A-196<br>JEVARIO BUIE<br>ADDRESS INTENTIONALLY OMITTED | 005055P001-1563A-196<br>RYAN BUKER<br>ADDRESS INTENTIONALLY OMITTED | 001733P001-1563A-196<br>STEVEN A BULGER<br>ADDRESS INTENTIONALLY OMITTED | 010882P001-1563A-196<br>JAMES BULL<br>ADDRESS INTENTIONALLY OMITTED |
| 008772P001-1563A-196<br>CULLIN BULLEN<br>ADDRESS INTENTIONALLY OMITTED | 002090P001-1563A-196<br>MARVIN BULLINGTON<br>ADDRESS INTENTIONALLY OMITTED | 004819P001-1563A-196<br>ARTHUR LEE BULLOCK JR<br>ADDRESS INTENTIONALLY OMITTED | 008985P001-1563A-196<br>SHEENIQUA BULLOCK<br>ADDRESS INTENTIONALLY OMITTED |
| 002897P001-1563A-196<br>RONALD GENE BUNCH JR<br>ADDRESS INTENTIONALLY OMITTED | 005575P001-1563A-196<br>COREY BUNCH<br>ADDRESS INTENTIONALLY OMITTED | 011170P001-1563A-196<br>BUNCOMBE COUNTY<br>60 CT PLZ RM 320<br>ASHEVILLE NC 28801-3572 | 011171P001-1563A-196<br>BUNCOMBE COUNTY<br>PO BOX 3140<br>ASHEVILLE NC 28802-3140 |
| 011172P001-1563A-196<br>BUNCOMBE COUNTY<br>94 COXE AVE<br>ASHVILLE NC 28801 | 011173P001-1563A-196<br>BUNCOMBE COUNTY<br>TAX COLLECTOR<br>35 WOODFIN ST<br>ASHEVILLE NC 28801 | 011174P001-1563A-196<br>BUNCOMBE COUNTY<br>TAX COLLECTOR<br>PO BOX 33069<br>CHARLOTTE NC 28233-3069 | 011175P001-1563A-196<br>BUNCOMBE COUNTY<br>SOLID WASTE DIV<br>JERRY MEARS<br>85 PANTHER BRANCH RD<br>ALEXANDER NC 28701 |
| 003317P001-1563A-196<br>CYNTHIA BUNN<br>ADDRESS INTENTIONALLY OMITTED | 010637P001-1563A-196<br>DITTRICH BUNTON<br>ADDRESS INTENTIONALLY OMITTED | 003889P001-1563A-196<br>WILLIAM BURCH<br>ADDRESS INTENTIONALLY OMITTED | 009429P001-1563A-196<br>EUGENE BURCHETT<br>ADDRESS INTENTIONALLY OMITTED |
| 010218P001-1563A-196<br>GUSTAVO BURCIAGA<br>ADDRESS INTENTIONALLY OMITTED | 005291P001-1563A-196<br>BRANDON BURDEN<br>ADDRESS INTENTIONALLY OMITTED | 010967P001-1563A-196<br>BUREAU OF CUSTOMS AND BORDER PROTECTION<br>LEGAL DEPT<br>1300 PENNSYLVANIA AVE NW<br>ROOM 3.5A<br>WASHINGTON DC 20229 | 010967S001-1563A-196<br>BUREAU OF CUSTOMS AND BORDER PROTECTION<br>LEGAL DEPT<br>1901 CROSS BEAM DR<br>CHARLOTTE NC 28217 |
| 004019P001-1563A-196<br>BROOKE BURGESS<br>ADDRESS INTENTIONALLY OMITTED | 003481P001-1563A-196<br>CARL MAX BURGESS<br>ADDRESS INTENTIONALLY OMITTED | 008754P001-1563A-196<br>DAQUONE BURGESS<br>ADDRESS INTENTIONALLY OMITTED | 001224P001-1563A-196<br>KEYANA BURGH<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 69 of 571                                                                                      05/30/2025 07:15:29 PM

---

007631P001-1563A-196
CARLOS RODRIGUEZ BURGOS
ADDRESS INTENTIONALLY OMITTED

007170P001-1563A-196
NATALIA BURGOS
ADDRESS INTENTIONALLY OMITTED

001933P001-1563A-196
NELSON BURGOS
ADDRESS INTENTIONALLY OMITTED

041440P001-1563A-196
BURKE HANDLING SYSTEMS
PO BOX 97089
JACKSON MS 39288-7089

002325P001-1563A-196
BARNSWELL S BURKE
ADDRESS INTENTIONALLY OMITTED

003716P001-1563A-196
MICHAEL BURKE
ADDRESS INTENTIONALLY OMITTED

006971P001-1563A-196
AARON BURKHOLDER
ADDRESS INTENTIONALLY OMITTED

005992P001-1563A-196
JAMAL BURKS
ADDRESS INTENTIONALLY OMITTED

041441P001-1563A-196
BURKSON TECHNOLOGIES INC
19767 SW 72ND AVE
STE 105
TUALATIN OR 97062

001614P001-1563A-196
DEBORAH BURLESON
ADDRESS INTENTIONALLY OMITTED

008123P001-1563A-196
SHAWN BURMAN
ADDRESS INTENTIONALLY OMITTED

004681P001-1563A-196
OMARIOUS BURNAM
ADDRESS INTENTIONALLY OMITTED

009989P001-1563A-196
ANTHONY BURNETT
ADDRESS INTENTIONALLY OMITTED

009452P001-1563A-196
TERRELL BURNETT
ADDRESS INTENTIONALLY OMITTED

007130P001-1563A-196
TERRENCE BURNETT
ADDRESS INTENTIONALLY OMITTED

104404P001-1563A-196
BURNETTWHITE INC
412 EAST MAIN ST
SALISBURY MD 21804

005514P001-1563A-196
BRANDON BURNS
ADDRESS INTENTIONALLY OMITTED

010435P001-1563A-196
BRANDON BURNS
ADDRESS INTENTIONALLY OMITTED

041183P001-1563A-196
JOSEPH BURNS
ADDRESS INTENTIONALLY OMITTED

005406P001-1563A-196
RAYMOND BURNS
ADDRESS INTENTIONALLY OMITTED

008698P001-1563A-196
ROBERT BURNS
ADDRESS INTENTIONALLY OMITTED

001848P001-1563A-196
ZACKERY BURNS
ADDRESS INTENTIONALLY OMITTED

005607P001-1563A-196
TERRON BURNSIDE
ADDRESS INTENTIONALLY OMITTED

000904P001-1563A-196
WENDY BURRELL
ADDRESS INTENTIONALLY OMITTED

003832P001-1563A-196
LUTHER L BURRIS JR
ADDRESS INTENTIONALLY OMITTED

004118P001-1563A-196
GERMAINE BURROUGHS
ADDRESS INTENTIONALLY OMITTED

006102P001-1563A-196
KENNETH BURROWS
ADDRESS INTENTIONALLY OMITTED

105121P001-1563A-196
ROSSLYN BURRS
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 009082P001-1563A-196<br>DAMON BURRUS<br>ADDRESS INTENTIONALLY OMITTED | 008850P001-1563A-196<br>DEANDRE BURT<br>ADDRESS INTENTIONALLY OMITTED | 010749P001-1563A-196<br>D BURTON<br>ADDRESS INTENTIONALLY OMITTED | 005955P001-1563A-196<br>DEMARCUS BURTON<br>ADDRESS INTENTIONALLY OMITTED |
| 010673P001-1563A-196<br>HAROLD BURTON<br>ADDRESS INTENTIONALLY OMITTED | 008518P001-1563A-196<br>THEO BURTON<br>ADDRESS INTENTIONALLY OMITTED | 004928P001-1563A-196<br>TI'YANNA BURTON<br>ADDRESS INTENTIONALLY OMITTED | 002500P001-1563A-196<br>ALICE BURTON-WILSON<br>ADDRESS INTENTIONALLY OMITTED |
| 003117P001-1563A-196<br>CALVIN DANIEL BURWELL<br>ADDRESS INTENTIONALLY OMITTED | 007666P001-1563A-196<br>DARIUS BURWELL<br>ADDRESS INTENTIONALLY OMITTED | 010280P002-1563A-196<br>TERRENCE BURWELL<br>ADDRESS INTENTIONALLY OMITTED | 000733P001-1563A-196<br>MATTHEW BURWICK<br>ADDRESS INTENTIONALLY OMITTED |
| 104405P001-1563A-196<br>BURWOOD GROUP INC<br>125 S WACKER DR<br>CHICAGO IL 60606 | 007730P001-1563A-196<br>JOHN BUSCHMAN<br>ADDRESS INTENTIONALLY OMITTED | 004275P001-1563A-196<br>CHRISTOPHER BUSH<br>ADDRESS INTENTIONALLY OMITTED | 008881P001-1563A-196<br>GAVEN BUSH<br>ADDRESS INTENTIONALLY OMITTED |
| 006155P001-1563A-196<br>JOSEPH BUSH<br>ADDRESS INTENTIONALLY OMITTED | 009194P001-1563A-196<br>TRENTON BUSHNELL<br>ADDRESS INTENTIONALLY OMITTED | 041442P001-1563A-196<br>BUSINESS FORMS MANAGEMENT INC<br>315 STAG INDUSTRIAL BLVD<br>LAKE ST LOUIS MO 63367 | 041443P001-1563A-196<br>BUSINESS VOICE<br>1600 MADISON AVE<br>TOLEDO OH 43604-5428 |
| 006530P002-1563A-196<br>TREVOR BUSSIERE<br>ADDRESS INTENTIONALLY OMITTED | 007853P001-1563A-196<br>JUAN BUSTAMANTE<br>ADDRESS INTENTIONALLY OMITTED | 007707P001-1563A-196<br>ZAHID BUSTAMANTE<br>ADDRESS INTENTIONALLY OMITTED | 105290P001-1563A-196<br>BUTLER COUNTY LANDFILL<br>3588 R RD<br>DAVID CITY NE 68632 |
| 041444P001-1563A-196<br>BUTLER'S TIRE AND AUTO SVC INC<br>404 E KING ST<br>KINGS MOUNTAIN NC 28086 | 000945P001-1563A-196<br>AUDREY BUTLER<br>ADDRESS INTENTIONALLY OMITTED | 003306P001-1563A-196<br>DOCK BUTLER<br>ADDRESS INTENTIONALLY OMITTED | 002905P001-1563A-196<br>HENRY BUTLER<br>ADDRESS INTENTIONALLY OMITTED |

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 71 of 571                                                                                                05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 004473P001-1563A-196<br>JASON R BUTLER<br>ADDRESS INTENTIONALLY OMITTED | 006259P001-1563A-196<br>JOSEPH BUTLER<br>ADDRESS INTENTIONALLY OMITTED | 010433P001-1563A-196<br>KEITH BUTLER<br>ADDRESS INTENTIONALLY OMITTED | 008859P001-1563A-196<br>KENDRA BUTLER<br>ADDRESS INTENTIONALLY OMITTED |
| 010513P001-1563A-196<br>MICHAEL BRENT BUTLER<br>ADDRESS INTENTIONALLY OMITTED | 008375P001-1563A-196<br>RUBEN BUTLER<br>ADDRESS INTENTIONALLY OMITTED | 009230P001-1563A-196<br>TERRY BUTLER<br>ADDRESS INTENTIONALLY OMITTED | 105077P001-1563A-196<br>GREGORY BUTRE<br>4121 KESWICK DR<br>BRUNSWICK OH 44212-7004 |
| 005961P001-1563A-196<br>DALE BUTTERFIELD<br>ADDRESS INTENTIONALLY OMITTED | 042886P001-1563A-196<br>DALE J BUTTERFIELD<br>ADDRESS INTENTIONALLY OMITTED | 007415P001-1563A-196<br>KEYONA BUTTS<br>ADDRESS INTENTIONALLY OMITTED | 042937P001-1563A-196<br>BUYING SIMPLIFIED LLC<br>4 ESPRIT TER<br>CHESTERBROOK PA 19087 |
| 003915P001-1563A-196<br>SEAN BUZBEE<br>ADDRESS INTENTIONALLY OMITTED | 041445P001-1563A-196<br>BYB EVENT SVC<br>2969 TURNER STATION RD<br>TURNERS STATION KY 40075 | 001583P001-1563A-196<br>COLTON LEE BYE<br>ADDRESS INTENTIONALLY OMITTED | 009374P001-1563A-196<br>BRYANT BYRD<br>ADDRESS INTENTIONALLY OMITTED |
| 010402P001-1563A-196<br>DARRYL BYRD<br>ADDRESS INTENTIONALLY OMITTED | 009181P001-1563A-196<br>KENNETH BYRD<br>ADDRESS INTENTIONALLY OMITTED | 006963P001-1563A-196<br>KEVIN BYRD<br>ADDRESS INTENTIONALLY OMITTED | 006246P001-1563A-196<br>MARWIN BYRD<br>ADDRESS INTENTIONALLY OMITTED |
| 010621P001-1563A-196<br>MUSTAFAH BYRD<br>ADDRESS INTENTIONALLY OMITTED | 041446P001-1563A-196<br>BYRIDER SYSTEMS ACQUISITIONS CORP<br>12802 HAMILTON CROSSING BLVD<br>CARMEL IN 46032 | 001126P001-1563A-196<br>DAVID BYRNE<br>ADDRESS INTENTIONALLY OMITTED | 001629P001-1563A-196<br>MICHAEL R BYRNE<br>ADDRESS INTENTIONALLY OMITTED |
| 007733P001-1563A-196<br>TMAR BYRON<br>ADDRESS INTENTIONALLY OMITTED | 104407P001-1563A-196<br>C ADAM TONEY DISCOUNT TIRES INC<br>1742 HARPER RD<br>BECKLEY WV 25801 | 104408P001-1563A-196<br>C ADAM TONEY DISCOUNT TIRES INC<br>3558 TEAYS VLY RD<br>HURRICANE WV 25526 | 104409P001-1563A-196<br>C ADAM TONEY DISCOUNT TIRES INC<br>111 COLT INDUSTRIAL DR<br>MOUNT HOPE WV 25880 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

104410P001-1563A-196
C ADAM TONEY DISCOUNT TIRES INC
921 BROAD ST
SUMMERSVILLE WV 26651

105054P001-1563A-196
C AND B MATERIAL HANDLING LLC
101 S REID ST.STE 204
SIOUX FALLS SD 57103

104406P001-1563A-196
C AND D TIRE SVC AND SALES INC
164 FAIRBANKS RD
OAK RIDGE TN 37830

041447P001-1563A-196
C PALLETS AND TRUCKING, INC
PO BOX 367
DELANO CA 93216

043201P002-1563A-196
C3 SOLUTIONS
4408-1751 RICHARDSON ST
MONTREAL QC H3K 1G6
CANADA

043050P001-1563A-196
C3AI
1400 SEAPORT BLVD
REDWOOD CITY CA 94063

008344P001-1563A-196
GERALD CABAGUA
ADDRESS INTENTIONALLY OMITTED

003781P001-1563A-196
DAVID CABALLERO
ADDRESS INTENTIONALLY OMITTED

007226P001-1563A-196
LORENZO CABALLERO
ADDRESS INTENTIONALLY OMITTED

001117P001-1563A-196
PETER ANTHONY CABEL
ADDRESS INTENTIONALLY OMITTED

007349P001-1563A-196
JOHN CABELL
ADDRESS INTENTIONALLY OMITTED

007417P001-1563A-196
STEVEN CABRAL
ADDRESS INTENTIONALLY OMITTED

010592P001-1563A-196
TOMAS CABRAL
ADDRESS INTENTIONALLY OMITTED

005712P001-1563A-196
MIA CABRERA
ADDRESS INTENTIONALLY OMITTED

001502P001-1563A-196
LINDA E CADENAS
ADDRESS INTENTIONALLY OMITTED

005282P001-1563A-196
MICHAEL CADENHEAD
ADDRESS INTENTIONALLY OMITTED

007284P001-1563A-196
NICHOLAS CADET
ADDRESS INTENTIONALLY OMITTED

002810P001-1563A-196
JOSEPH CADLE
ADDRESS INTENTIONALLY OMITTED

010056P001-1563A-196
ROBER CADORE
ADDRESS INTENTIONALLY OMITTED

003012P001-1563A-196
RA'KEE CAGE
ADDRESS INTENTIONALLY OMITTED

004935P001-1563A-196
SHAWN ADAM CAHILL
ADDRESS INTENTIONALLY OMITTED

006867P001-1563A-196
RASHAD CAIN
ADDRESS INTENTIONALLY OMITTED

004862P001-1563A-196
MICAH CALAMOSCA
ADDRESS INTENTIONALLY OMITTED

042843P001-1563A-196
KEITH CALCAGNO
ADDRESS INTENTIONALLY OMITTED

104952P001-1563A-196
KEITH CALCAGNO
ADDRESS INTENTIONALLY OMITTED

105231P001-1563A-196
KEITH CALCAGNO
12220 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

002006P001-1563A-196
KEITH A CALCAGNO
ADDRESS INTENTIONALLY OMITTED

001680P001-1563A-196
ENRIQUE RAMIREZ CALDERON
ADDRESS INTENTIONALLY OMITTED

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 178 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 73 of 571                                                                                          05/30/2025 07:15:29 PM

007586P001-1563A-196
FRANCISCO CALDERON
ADDRESS INTENTIONALLY OMITTED

004427P001-1563A-196
HARVEY CALDERON
ADDRESS INTENTIONALLY OMITTED

004952P001-1563A-196
SEAN CALDERWOOD
ADDRESS INTENTIONALLY OMITTED

009433P001-1563A-196
BRYAN CALDWELL
ADDRESS INTENTIONALLY OMITTED

008652P001-1563A-196
DEQUINDRE CALDWELL
ADDRESS INTENTIONALLY OMITTED

003101P001-1563A-196
DEREK CALDWELL
ADDRESS INTENTIONALLY OMITTED

002316P001-1563A-196
JAMES CALDWELL
ADDRESS INTENTIONALLY OMITTED

002497P001-1563A-196
JASON CALDWELL
ADDRESS INTENTIONALLY OMITTED

001505P001-1563A-196
LAKESHA CALDWELL
ADDRESS INTENTIONALLY OMITTED

002143P001-1563A-196
MARK CALDWELL
ADDRESS INTENTIONALLY OMITTED

009968P001-1563A-196
TANGIE CALDWELL
ADDRESS INTENTIONALLY OMITTED

104964P001-1563A-196
CALENDLY
271 17TH ST NW
ATLANTA GA 30363

011176P001-1563A-196
CALHOUN COUNTY
PO BOX 830471
BIRMINGHAM AL 35283

011177P001-1563A-196
CALHOUN COUNTY
BARRY E ROBERTSON
COMMISSIONER OF LICENSES
1702 NOBLE ST
ANNISTON AL 36201

008102P001-1563A-196
JUSTIN CALHOUN
ADDRESS INTENTIONALLY OMITTED

004932P001-1563A-196
MITCHELL D CALHOUN
ADDRESS INTENTIONALLY OMITTED

005613P001-1563A-196
ROBERT CALHOUN
ADDRESS INTENTIONALLY OMITTED

006533P001-1563A-196
ROBERT CALHOUN
ADDRESS INTENTIONALLY OMITTED

041449P001-1563A-196
CALIBER PACKAGING FL LLC
7520 WESTPARK PL  PALMETTO FL 34221
PALMETTO, FL FL 34221-2029

006443P001-1563A-196
JOSEPH CALIENDO
ADDRESS INTENTIONALLY OMITTED

000116P001-1563A-196
CALIFORNIA - FRANCHISE TAX BOARD
BANKRUPTCY BE MS A345
PO BOX 2952
SACRAMENTO CA 95812-2952

000035P001-1563A-196
CALIFORNIA AIR RESOURCES BOARD
1001 'T' ST
PO BOX 2815
SACRAMENTO CA 95814

000403P001-1563A-196
CALIFORNIA ATTORNEY GENERAL
ROB BONTA
1300 I ST
STE 1740
SACRAMENTO CA 95814

010897P001-1563A-196
CALIFORNIA DEPT OF TRANSPORTATION
HEADQUARTERS
1120 N ST
SACRAMENTO CA 95814

000038P001-1563A-196
CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO CA 94236

000039P001-1563A-196
CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY
1001 'T' ST
PO BOX 2815
SACRAMENTO CA 95812-2815

000293P001-1563A-196
CALIFORNIA FRANCHISE TAX BOARD
SALES AND USE TAX
PO BOX 942840
SACRAMENTO CA 94240-0040

000040P001-1563A-196
CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 041450P001-1563A-196<br>CALIFORNIA LANDSCAPE AND TURF<br>2004 LANTANA WAY<br>BAKERSFIELD CA 93306 | 000117P001-1563A-196<br>CALIFORNIA STATE BOARD OF EQUALIZATION (SBOE)<br>SPECIAL OPERATIONS BANKRUPTCY TEAM<br>MIC 74 PO BOX 942879<br>SACRAMENTO CA 94279-0074 | 000552P001-1563A-196<br>CALIFORNIA STATE CONTROLLER'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 942850<br>SACRAMENTO CA 94250 | 005247P001-1563A-196<br>LAROY CHARLES CALLAHAN JR<br>ADDRESS INTENTIONALLY OMITTED |
| 0004196P001-1563A-196<br>JOHN CALLAHAN<br>ADDRESS INTENTIONALLY OMITTED | 002764P001-1563A-196<br>ALEXIS JAVIER CALLEJAS<br>ADDRESS INTENTIONALLY OMITTED | 003200P001-1563A-196<br>BRIAN CALLINAN<br>ADDRESS INTENTIONALLY OMITTED | 004582P001-1563A-196<br>GEOFF CALLISON<br>ADDRESS INTENTIONALLY OMITTED |
| 007404P001-1563A-196<br>XAVIER CALLOWAY<br>ADDRESS INTENTIONALLY OMITTED | 041451P001-1563A-196<br>CALVERLEY SVC EXPERTS<br>3351 E LOOP 820 S<br>FORTWORTH TX 76119 | 000870P001-1563A-196<br>CHRISTOPHER CALVI<br>ADDRESS INTENTIONALLY OMITTED | 005088P001-1563A-196<br>ALEXANDER CALZADA<br>ADDRESS INTENTIONALLY OMITTED |
| 005347P001-1563A-196<br>BRANDON CAMACHO<br>ADDRESS INTENTIONALLY OMITTED | 008884P001-1563A-196<br>CESARGERMAN CAMACHO<br>ADDRESS INTENTIONALLY OMITTED | 009549P001-1563A-196<br>HECTOR CAMACHO<br>ADDRESS INTENTIONALLY OMITTED | 008493P001-1563A-196<br>JOSHUA CAMACHO<br>ADDRESS INTENTIONALLY OMITTED |
| 001997P001-1563A-196<br>BRIAN CAMARENA<br>ADDRESS INTENTIONALLY OMITTED | 004995P001-1563A-196<br>LUIS CAMBERO<br>ADDRESS INTENTIONALLY OMITTED | 004753P001-1563A-196<br>RAUL CAMBEROS<br>ADDRESS INTENTIONALLY OMITTED | 007893P001-1563A-196<br>KAMISHA CAMBRIDGE<br>ADDRESS INTENTIONALLY OMITTED |
| 041452P001-1563A-196<br>CAMERON BROADCASTING<br>2350 MIRACLE MILE RD  300<br>BULLHEAD CITY AZ 86442 | 104411P001-1563A-196<br>CAMERON PARK TIRES<br>3321 DUROCK RD<br>CAMERON PARK CA 95682 | 001455P001-1563A-196<br>ANTHONY CAMERON<br>ADDRESS INTENTIONALLY OMITTED | 004469P001-1563A-196<br>CHARLES CAMERON<br>ADDRESS INTENTIONALLY OMITTED |
| 008262P001-1563A-196<br>JELA CAMERON<br>ADDRESS INTENTIONALLY OMITTED | 007856P001-1563A-196<br>QURAN CAMERON<br>ADDRESS INTENTIONALLY OMITTED | 009060P001-1563A-196<br>MICHAEL CAMMON<br>ADDRESS INTENTIONALLY OMITTED | 041453P001-1563A-196<br>CAMP FREEDOM<br>284 NUMBER 7 RD<br>CARBONDALE PA 18407 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 001773P001-1563A-196<br>MEGAN CAMPANELLA<br>ADDRESS INTENTIONALLY OMITTED | 001512P001-1563A-196<br>DAVID CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED | 009742P002-1563A-196<br>JAKE CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED | 004691P001-1563A-196<br>JOSHUA CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED |
| 006337P001-1563A-196<br>JOSHUA CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED | 005682P001-1563A-196<br>MARKEIUS CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED | 004962P001-1563A-196<br>MICHAEL CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED | 002227P001-1563A-196<br>QUNTAZ CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED |
| 008003P001-1563A-196<br>RAY L CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED | 001574P001-1563A-196<br>TANNER CAMPLIN<br>ADDRESS INTENTIONALLY OMITTED | 007191P001-1563A-196<br>ANTHONY PAUL CAMPOS<br>ADDRESS INTENTIONALLY OMITTED | 003887P001-1563A-196<br>ELIO CAMPOS<br>ADDRESS INTENTIONALLY OMITTED |
| 009586P001-1563A-196<br>JAVIER CAMPOS<br>ADDRESS INTENTIONALLY OMITTED | 003563P001-1563A-196<br>JUVENTINO CAMPOS<br>ADDRESS INTENTIONALLY OMITTED | 009017P001-1563A-196<br>MELKIS CAMPOS<br>ADDRESS INTENTIONALLY OMITTED | 006547P001-1563A-196<br>RIGOBERTO CAMPOS<br>ADDRESS INTENTIONALLY OMITTED |
| 041454P001-1563A-196<br>CAMSO USA INC<br>9059 HERMOSA AVE STE B<br>RANCHO CUCAMONGA CA 91730 | 104412P001-1563A-196<br>CANADA INC<br>30 GALLESI DR STE 104<br>WAYNE NJ 07470 | 041455P001-1563A-196<br>CANADY AND SON EXTERMINATING INC<br>113 SWEETWATER DR<br>WILMINGTON NC 28411 | 007779P001-1563A-196<br>BENITO CANALES<br>ADDRESS INTENTIONALLY OMITTED |
| 009783P001-1563A-196<br>SHANE CANALES<br>ADDRESS INTENTIONALLY OMITTED | 011000P001-1563A-196<br>CANARAS CAPITAL MANAGEMENT LLC<br>LEGAL DEPT<br>1540 BROADWAY STE 1630<br>NEW YORK NY 10036 | 041456P001-1563A-196<br>CANCER ASSOCIATION OF ANDERSON<br>215 E CALHOUN ST<br>ANDERSON SC 29621 | 007470P001-1563A-196<br>NAPU CANDASO<br>ADDRESS INTENTIONALLY OMITTED |
| 105145P001-1563A-196<br>LUIS CANDELARIO<br>ADDRESS INTENTIONALLY OMITTED | 043051P001-1563A-196<br>CANDEX SOLUTIONS INC<br>420 LEXINGTON AVE<br>STE 300<br>NEW YORK NY 10170 | 006981P001-1563A-196<br>BRIAN CANFIELD<br>ADDRESS INTENTIONALLY OMITTED | 105108P001-1563A-196<br>CANNON MOTORS<br>100 N THACKER LOOP<br>OXFORD MS 38655 |

| | | | |
|---|---|---|---|
| 001361P001-1563A-196<br>KRISTOFF CANNON<br>ADDRESS INTENTIONALLY OMITTED | 005661P001-1563A-196<br>VINCE CANNON<br>ADDRESS INTENTIONALLY OMITTED | 009503P001-1563A-196<br>ADAM CANO<br>ADDRESS INTENTIONALLY OMITTED | 008520P001-1563A-196<br>ALEXANDER CANO<br>ADDRESS INTENTIONALLY OMITTED |
| 008208P001-1563A-196<br>HUGO CANO<br>ADDRESS INTENTIONALLY OMITTED | 043202P001-1563A-196<br>CANON FINANCIAL SVC INC<br>14904 COLLECTIONS CTR DR<br>CHICAGO IL 60693-0149 | 043203P001-1563A-196<br>CANTEEN VENDING SVC<br>PO BOX 417632<br>BOSTON MA 02241-7632 | 012078P001-1563A-196<br>CANTON CITY UTILITIES<br>LEGAL DEPT<br>306 2ND ST SE<br>CANTON OH 44702 |
| 012078S001-1563A-196<br>CANTON CITY UTILITIES<br>LEGAL DEPT<br>626 30TH ST NW<br>CANTON OH 44709 | 006333P001-1563A-196<br>DELBERT CANTRELL<br>ADDRESS INTENTIONALLY OMITTED | 003250P001-1563A-196<br>JAMES HOSEA CANTRELL<br>ADDRESS INTENTIONALLY OMITTED | 009912P001-1563A-196<br>JEREMIAH CANTRELL<br>ADDRESS INTENTIONALLY OMITTED |
| 002580P001-1563A-196<br>LISA ANN CANTRELL<br>ADDRESS INTENTIONALLY OMITTED | 002044P001-1563A-196<br>MISTIE DAWN CANTU<br>ADDRESS INTENTIONALLY OMITTED | 001910P001-1563A-196<br>JOSEPH CANTY<br>ADDRESS INTENTIONALLY OMITTED | 001845P001-1563A-196<br>KAREN CANTY<br>ADDRESS INTENTIONALLY OMITTED |
| 104093P001-1563A-196<br>CANVA<br>200 E 6TH ST<br>AUSTIN TX 78701 | 011869P001-1563A-196<br>CANYON COUNTY TAX COLLECTOR<br>111 N 11TH ST<br>STE 240<br>CALDWELL ID 83605 | 011870P001-1563A-196<br>CANYON COUNTY TAX COLLECTOR<br>PO BOX 730<br>CALDWELL ID 83606 | 041457P001-1563A-196<br>CANYONLANDS ADVERTISING<br>PO BOX 698<br>MOAB UT 84532 |
| 002126P001-1563A-196<br>BRYAN CAPATINA<br>ADDRESS INTENTIONALLY OMITTED | 008588P001-1563A-196<br>ANTONIO CAPCHA<br>ADDRESS INTENTIONALLY OMITTED | 009028P001-1563A-196<br>KYLE CAPEHART<br>ADDRESS INTENTIONALLY OMITTED | 001148P001-1563A-196<br>THOMAS MICHAEL CAPILLA<br>ADDRESS INTENTIONALLY OMITTED |
| 009276P001-1563A-196<br>WALTER L CAPISTRAN<br>ADDRESS INTENTIONALLY OMITTED | 041458P001-1563A-196<br>CAPITAL CITY TRUCKING<br>PO BOX 2467<br>MADISON MS 39130 | 104413P001-1563A-196<br>CAPITAL GMC<br>2150 COBB PKWY SE<br>SMYRNA GA 30080-7630 | 104414P001-1563A-196<br>CAPITAL GMC BUICK INC<br>5500 S LABURNUM AVE<br>RICHMOND VA 23231 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 010971P001-1563A-196<br>CAPITAL ONE NA<br>LEGAL DEPT<br>1680 CAPITAL ONE DR<br>MCLEAN VA 22102-3491 | 041459P001-1563A-196<br>CAPITAL OUTDOOR INC<br>PO BOX 309<br>ZEBULON NC 27597 | 041460P001-1563A-196<br>CAPITAL TIRE<br>2560 HIGHWAY 44 W<br>SHEPHERDSVLLE KY 40165 | 041461P001-1563A-196<br>CAPITOL CITY JANITORIAL LLC<br>1212 CHISHOLM TRL<br>ROUND ROCK TX 78681 |
| 041462P001-1563A-196<br>CAPITOL CORPORATE SERVICES, INC<br>1111B SOUTH GOVERNORS AVE<br>DOVER DE 19904 | 105029P001-1563A-196<br>CAPITOL SVC INC<br>STE 1300<br>AUSTIN TX 78701 | 010242P001-1563A-196<br>EMILY CAPPLEMAN<br>ADDRESS INTENTIONALLY OMITTED | 004633P001-1563A-196<br>JAMES M CAPPS<br>ADDRESS INTENTIONALLY OMITTED |
| 001240P001-1563A-196<br>SHAWN CAPRA<br>ADDRESS INTENTIONALLY OMITTED | 043204P001-1563A-196<br>CAPTECH<br>7100 FOREST AVE<br>RICHMOND VA 23226 | 005097P001-1563A-196<br>ALEXANDER BART CAPUTO<br>ADDRESS INTENTIONALLY OMITTED | 041463P001-1563A-196<br>CAR COALITION<br>601 THIRTEENTH ST NW<br>ELEVENTH FL SOUTH<br>WASHINGTON DC 20005 |
| 105287P001-1563A-196<br>CAR CONCEPTS<br>624 E. PIPELINE RD<br>HURST TX 76053 | 009583P001-1563A-196<br>ADRIAN CARABAJAL<br>ADDRESS INTENTIONALLY OMITTED | 009453P001-1563A-196<br>ALEX CARAYORGOPOL<br>ADDRESS INTENTIONALLY OMITTED | 005741P001-1563A-196<br>ANDRES CARBAJAL<br>ADDRESS INTENTIONALLY OMITTED |
| 001346P001-1563A-196<br>ERIC CARBAJAL<br>ADDRESS INTENTIONALLY OMITTED | 005490P001-1563A-196<br>OSCAR E CARCAMO JR<br>ADDRESS INTENTIONALLY OMITTED | 001835P001-1563A-196<br>SHANE CARDEN<br>ADDRESS INTENTIONALLY OMITTED | 001797P001-1563A-196<br>COSME GAMBOA CARDENAS<br>ADDRESS INTENTIONALLY OMITTED |
| 004027P001-1563A-196<br>JANMARCO CARDENAS<br>ADDRESS INTENTIONALLY OMITTED | 001731P001-1563A-196<br>JOSE CARDENAS<br>ADDRESS INTENTIONALLY OMITTED | 005080P001-1563A-196<br>JOSE BENJAMIN CARDENAS<br>ADDRESS INTENTIONALLY OMITTED | 001489P001-1563A-196<br>JOSE DE JESUS VILLA CARDENAS<br>ADDRESS INTENTIONALLY OMITTED |
| 005013P001-1563A-196<br>JOSE G CARDENAS<br>ADDRESS INTENTIONALLY OMITTED | 003309P001-1563A-196<br>JUAN CARDENAS<br>ADDRESS INTENTIONALLY OMITTED | 007705P001-1563A-196<br>PHILLIP CARDENAS<br>ADDRESS INTENTIONALLY OMITTED | 009657P001-1563A-196<br>SALVADOR CARDENAS<br>ADDRESS INTENTIONALLY OMITTED |

010510P001-1563A-196
SEBASTIAN CARDENAS
ADDRESS INTENTIONALLY OMITTED

007510P001-1563A-196
JOSEPH CARDER
ADDRESS INTENTIONALLY OMITTED

104415P001-1563A-196
CARDINAL TIRE LLC
2515 STATESVILLE BLVD
SALISBURY NC 28147

009935P001-1563A-196
BRANDON CARDONA
ADDRESS INTENTIONALLY OMITTED

010434P001-1563A-196
JUSTICE CARDONA
ADDRESS INTENTIONALLY OMITTED

009358P001-1563A-196
MARILYN CARDONA
ADDRESS INTENTIONALLY OMITTED

001252P001-1563A-196
NELSON VITAL CARDOSO
ADDRESS INTENTIONALLY OMITTED

104416P001-1563A-196
CAREERBUILDER LLC
200 N LASALLE ST STE 1100
CHICAGO IL 60601

104417P001-1563A-196
CAREERBUILDER LLC
200 N LASALLE ST 900
CHICAGO IL 60601

041464P001-1563A-196
CAREERPLUG
3801 S CAPITAL OF TEXAS HWY
STE 100
AUSTIN TX 78704

001508P001-1563A-196
MOHAMADU CAREW
ADDRESS INTENTIONALLY OMITTED

004560P001-1563A-196
CHERYL CARRILLO CAREY
ADDRESS INTENTIONALLY OMITTED

006264P001-1563A-196
JUSTIN CAREY
ADDRESS INTENTIONALLY OMITTED

001790P001-1563A-196
ROBERT CAREY
ADDRESS INTENTIONALLY OMITTED

002963P001-1563A-196
MIGUEL CARGILE
ADDRESS INTENTIONALLY OMITTED

006532P001-1563A-196
GUILBERT CARILUS
ADDRESS INTENTIONALLY OMITTED

041465P001-1563A-196
CARLIN TIRE CENTER INC
PO BOX 180
WELLS NV 89835

004929P001-1563A-196
ALEXSANDRO CARLO
ADDRESS INTENTIONALLY OMITTED

005840P001-1563A-196
CHRISTIAN CARLOS
ADDRESS INTENTIONALLY OMITTED

105116P001-1563A-196
CARLSON WAGONLIT TRAVEL INC
PO BOX 860044
MINNETONKA MN 55305

002008P001-1563A-196
CHRIS C CARLSON
ADDRESS INTENTIONALLY OMITTED

002652P001-1563A-196
DYLAN CARLSON
ADDRESS INTENTIONALLY OMITTED

006070P001-1563A-196
SAMUEL CARLSON
ADDRESS INTENTIONALLY OMITTED

007063P001-1563A-196
TYLOR CARLSON
ADDRESS INTENTIONALLY OMITTED

007399P001-1563A-196
OSCAR CARLYLE
ADDRESS INTENTIONALLY OMITTED

041466P001-1563A-196
CARMART COLLISION
2129 VOLUNTEER PKWY
BRISTOL TN 37620

041467P001-1563A-196
CARMAX
12800 TUCKAHOE CREEK PKWY
ATTN: MONICA ROBINSON
RICHMOND VA 23238-1115

105023P001-1563A-196
CARMAX AUTO SUPERSTORES INC
12800 TUCKAHOE CREEK PKWY
RICHMOND VA 23238

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

041468P001-1563A-196
CARMAX BUSINESS SERVICES, LLC
12800 TUCKAHOE CREEK PKWY
RICHMOND VA 23238

004249P001-1563A-196
ANGELA CARMELL
ADDRESS INTENTIONALLY OMITTED

005881P002-1563A-196
ARGENIS DEL CARMEN
ADDRESS INTENTIONALLY OMITTED

008456P001-1563A-196
RYAN CARMONA
ADDRESS INTENTIONALLY OMITTED

041469P001-1563A-196
CARNEGIE MELLON UNIVERSITY
5000 FORBES AVE
PITTSBURGH PA 15213-3890

104418P001-1563A-196
CARNEY TIRE CAR CARE CENTER AND TITLE SVC INC
8743 SATRY HILL RD
PARKVILLE MD 21234

003976P001-1563A-196
JAMES CARNEY
ADDRESS INTENTIONALLY OMITTED

042938P001-1563A-196
CAROLINA ASPHALT
4724 STATESVILLE RD
CHARLOTTE NC 28269

104420P001-1563A-196
CAROLINA ASPHALT TURNER ASPHALT
4724 STATESVILLE RD
CHARLOTTE NC 28269

105748P001-1563A-196
CAROLINA AVE LLC
ROM & ASSET MANAGER RICHMOND DISTRIBUTION CTR
48 JOHN MILLER WAY SUITE 400
KEARNY NJ 07032

105749P001-1563A-196
CAROLINA AVE LLC
ROM & ASSET MANAGER
RICHMOND DISTRIBUTION CENTER
48 JOHN MILLER WAY SUITE 400
KEARNY NJ 07032

041470P001-1563A-196
CAROLINA CONTAINER CO
PO BOX 2166
DRAWER 2166
HIGH POINT NC 27261

043205P001-1563A-196
CAROLINA HANDLING LLC
PO BOX 890352
CHARLOTTE NC 28289-0352

104421P001-1563A-196
CAROLINA LEGAL STAFFING LLC
200 S COLLEGE ST
CHARLOTTE NC 28202

041471P001-1563A-196
CAROLINA PIEDMONT DIVISION OF
SOUTH CAROLINA CENTRAL RAILROAD
GENESEE AND WYOMING RAILROAD SERV
27604 NETWORK PL
CHICAGO IL 60673-1276

041472P001-1563A-196
CAROLINA ROLLER AND SUPPLY CO INC
214 N ASPEN ST
LINCOLNTON NC 28092

043206P001-1563A-196
CAROLINA TAPE AND SUPPLY CORP
PO BOX 2488
HICKORY NC 28603-2488

002470P001-1563A-196
WILLIAM CAROTHERS
ADDRESS INTENTIONALLY OMITTED

009686P001-1563A-196
ANDREA CARPENTER
ADDRESS INTENTIONALLY OMITTED

003579P001-1563A-196
JAMIE CARPENTER
ADDRESS INTENTIONALLY OMITTED

005746P001-1563A-196
JASON CARPENTER
ADDRESS INTENTIONALLY OMITTED

008766P001-1563A-196
KAYLA CARPENTER
ADDRESS INTENTIONALLY OMITTED

008400P001-1563A-196
SHAUN CARPENTER
ADDRESS INTENTIONALLY OMITTED

008271P001-1563A-196
BRYANT CARPENTIER
ADDRESS INTENTIONALLY OMITTED

002937P001-1563A-196
AMANDA SUE CARPER
ADDRESS INTENTIONALLY OMITTED

006995P001-1563A-196
DAMIAN CARPINTERO
ADDRESS INTENTIONALLY OMITTED

008763P001-1563A-196
ANTHONY CARPIO
ADDRESS INTENTIONALLY OMITTED

010019P001-1563A-196
BRIAN CARR
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 003011P001-1563A-196<br>ISAAC CARR<br>ADDRESS INTENTIONALLY OMITTED | 007088P001-1563A-196<br>JESLANI CARR<br>ADDRESS INTENTIONALLY OMITTED | 005960P001-1563A-196<br>LESLIE CARR<br>ADDRESS INTENTIONALLY OMITTED | 003459P001-1563A-196<br>MATTHEW CARR<br>ADDRESS INTENTIONALLY OMITTED |
| 001401P001-1563A-196<br>ARACELY CARRANZA<br>ADDRESS INTENTIONALLY OMITTED | 007894P001-1563A-196<br>ENRIQUE CARRENO<br>ADDRESS INTENTIONALLY OMITTED | 006422P001-1563A-196<br>DULCE GIOVANNA CARRERO<br>ADDRESS INTENTIONALLY OMITTED | 041473P001-1563A-196<br>CARRIER REGISTRATION, INC<br>PO BOX 480360<br>FT LAUDERDALE FL 33348 |
| 007845P001-1563A-196<br>CHRISTOPHER CARRIGAN<br>ADDRESS INTENTIONALLY OMITTED | 001230P001-1563A-196<br>DANNY CARRILLO  JR<br>ADDRESS INTENTIONALLY OMITTED | 003161P001-1563A-196<br>ANDREW PHIL CARRILLO<br>ADDRESS INTENTIONALLY OMITTED | 005166P001-1563A-196<br>DANIEL CARRILLO<br>ADDRESS INTENTIONALLY OMITTED |
| 009423P001-1563A-196<br>DANIEL CARRILLO<br>ADDRESS INTENTIONALLY OMITTED | 007200P001-1563A-196<br>MARTIN CARRILLO<br>ADDRESS INTENTIONALLY OMITTED | 006977P001-1563A-196<br>FERMIN CARRILLO-SALAMANCA<br>ADDRESS INTENTIONALLY OMITTED | 006627P001-1563A-196<br>OSCAR CARRILLOESCOBAR<br>ADDRESS INTENTIONALLY OMITTED |
| 008961P001-1563A-196<br>JOSE CARRION<br>ADDRESS INTENTIONALLY OMITTED | 000719P001-1563A-196<br>LUIS M DIAZ CARRION<br>ADDRESS INTENTIONALLY OMITTED | 002935P001-1563A-196<br>HAYWOOD CARROLL<br>ADDRESS INTENTIONALLY OMITTED | 008870P001-1563A-196<br>STEVEN CARROLL<br>ADDRESS INTENTIONALLY OMITTED |
| 042909P001-1563A-196<br>STEVEN D CARROLL<br>ADDRESS INTENTIONALLY OMITTED | 011178P001-1563A-196<br>CARROLLTON-FARMERS BRANCH ISD<br>PO BOX 208227<br>DALLAS TX 75320-8227 | 011179P001-1563A-196<br>CARROLLTON-FARMERS BRANCH ISD<br>PO BOX 110611<br>CARROLLTON TX 75011-0611 | 104422P001-1563A-196<br>CARRS TIRE SVC OF HARRISONBURG INC<br>4040 EARLY RD<br>HARRISONBURG VA 22801 |
| 104423P001-1563A-196<br>CARRS TIRE SVC OF HARRISONBURG INC<br>207 W SPOTSWOOD TRL<br>ELKTON VA 22827 | 104424P001-1563A-196<br>CARRS TIRE SVC OF HARRISONBURG INC<br>581 N MAIN ST<br>KILMARNOCK VA 22482 | 104425P001-1563A-196<br>CARRS TIRE SVC OF HARRISONBURG INC<br>2210 FLORIDA AVE<br>LYNCHBURG VA 24501 | 104426P001-1563A-196<br>CARRS TIRE SVC OF HARRISONBURG INC<br>4982 RICHMOND RD<br>WARSAW VA 22572 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 81 of 571                                                                                            05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 003063P001-1563A-196<br>MATTHEW CARSELOWEY<br>ADDRESS INTENTIONALLY OMITTED | 011180P001-1563A-196<br>CARSON CITY TREASURER<br>2621 NORTHGATE LN STE 6<br>CARSON CITY NV 89706 | 011181P001-1563A-196<br>CARSON CITY TREASURER<br>108 E PROCTOR ST<br>CARSON CITY NV 89701-4289 | 010160P001-1563A-196<br>FLOYD CARSON<br>ADDRESS INTENTIONALLY OMITTED |
| 006568P001-1563A-196<br>RICHARD CARSON<br>ADDRESS INTENTIONALLY OMITTED | 000963P001-1563A-196<br>BENNETT T CARTER<br>ADDRESS INTENTIONALLY OMITTED | 007403P001-1563A-196<br>BLAKE CARTER<br>ADDRESS INTENTIONALLY OMITTED | 010230P001-1563A-196<br>BRENDEN CARTER<br>ADDRESS INTENTIONALLY OMITTED |
| 009887P001-1563A-196<br>COLTEN CARTER<br>ADDRESS INTENTIONALLY OMITTED | 008678P001-1563A-196<br>DERRICK CARTER<br>ADDRESS INTENTIONALLY OMITTED | 006503P001-1563A-196<br>ERIC CARTER<br>ADDRESS INTENTIONALLY OMITTED | 009725P001-1563A-196<br>JAMES M CARTER<br>ADDRESS INTENTIONALLY OMITTED |
| 006007P001-1563A-196<br>JEREMY CARTER<br>ADDRESS INTENTIONALLY OMITTED | 003355P001-1563A-196<br>JERMAINE CARTER<br>ADDRESS INTENTIONALLY OMITTED | 003991P001-1563A-196<br>JEROME CARTER<br>ADDRESS INTENTIONALLY OMITTED | 003236P001-1563A-196<br>LATOYA CARTER<br>ADDRESS INTENTIONALLY OMITTED |
| 002234P001-1563A-196<br>MICHAEL CARTER<br>ADDRESS INTENTIONALLY OMITTED | 003763P001-1563A-196<br>MICHAEL CARTER<br>ADDRESS INTENTIONALLY OMITTED | 010146P001-1563A-196<br>NOLAN CARTER<br>ADDRESS INTENTIONALLY OMITTED | 041210P001-1563A-196<br>RICCARDO MAURICE CARTER<br>ADDRESS INTENTIONALLY OMITTED |
| 009285P001-1563A-196<br>STEVEN CARTER<br>ADDRESS INTENTIONALLY OMITTED | 009639P001-1563A-196<br>TRAVIS CARTER<br>ADDRESS INTENTIONALLY OMITTED | 003328P001-1563A-196<br>WILLIAM RANDALL CARTER<br>ADDRESS INTENTIONALLY OMITTED | 005161P001-1563A-196<br>RONALD DEAN CARTY<br>ADDRESS INTENTIONALLY OMITTED |
| 009157P001-1563A-196<br>CHRISTOPHER CARVER<br>ADDRESS INTENTIONALLY OMITTED | 007469P001-1563A-196<br>JEFFREY CARVER<br>ADDRESS INTENTIONALLY OMITTED | 104427P001-1563A-196<br>CAS AUTOMOTIVE REPAIR LLC<br>1159 WEST ANTELOPE DR<br>LAYTON UT 84041 | 007994P001-1563A-196<br>EDDY CASADO<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 82 of 571                                                                                                          05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 001093P001-1563A-196<br>GIOVANNY CASADO<br>ADDRESS INTENTIONALLY OMITTED | 006785P001-1563A-196<br>MARK V CASALE<br>ADDRESS INTENTIONALLY OMITTED | 008196P001-1563A-196<br>JESUS CASAS<br>ADDRESS INTENTIONALLY OMITTED | 041474P002-1563A-196<br>CASCADE WHEEL WEIGHT INC<br>SUSAN HANSEN<br>PO BOX 871<br>AUBURN KY 42206 |
| 001070P001-1563A-196<br>ADRIAN CASEY<br>ADDRESS INTENTIONALLY OMITTED | 003926P001-1563A-196<br>BRANDON CASH<br>ADDRESS INTENTIONALLY OMITTED | 003567P001-1563A-196<br>MIGUEL MICKY CASIANO<br>ADDRESS INTENTIONALLY OMITTED | 006796P001-1563A-196<br>ULRICK CASIMIR<br>ADDRESS INTENTIONALLY OMITTED |
| 002255P001-1563A-196<br>SHAUNTAVIUS CASLIN<br>ADDRESS INTENTIONALLY OMITTED | 007238P001-1563A-196<br>CHRISTOPHER CASNAVE<br>ADDRESS INTENTIONALLY OMITTED | 012055P001-1563A-196<br>CASS COUNTY ELECTRIC COOPERATIVE<br>LEGAL DEPT<br>4100 32ND AVE. S.<br>FARGO ND 58104 | 002776P001-1563A-196<br>DOUGLAS ALLEN CASSEL<br>ADDRESS INTENTIONALLY OMITTED |
| 004624P001-1563A-196<br>ALBERTO MURILLO CASTANEDA<br>ADDRESS INTENTIONALLY OMITTED | 007390P001-1563A-196<br>LEOPOLDO CASTANEDA<br>ADDRESS INTENTIONALLY OMITTED | 009042P001-1563A-196<br>OSCAR CASTANEDA<br>ADDRESS INTENTIONALLY OMITTED | 009446P001-1563A-196<br>AGUSTIN CASTANEYRA<br>ADDRESS INTENTIONALLY OMITTED |
| 004407P001-1563A-196<br>JOSE MANUEL CASTANON  JR<br>ADDRESS INTENTIONALLY OMITTED | 009386P001-1563A-196<br>ALEX CASTANON<br>ADDRESS INTENTIONALLY OMITTED | 041475P001-1563A-196<br>CASTAWAY CREATIVE LLC<br>2601-C BLANDING AVE #277<br>ALAMEDA CA 94501 | 008254P001-1563A-196<br>RICHARD LEE CASTELLESE<br>ADDRESS INTENTIONALLY OMITTED |
| 004838P001-1563A-196<br>ALFREDO POMAR CASTILLA<br>ADDRESS INTENTIONALLY OMITTED | 001111P001-1563A-196<br>ANDERZON CASTILLO<br>ADDRESS INTENTIONALLY OMITTED | 009141P001-1563A-196<br>CARLOS CASTILLO<br>ADDRESS INTENTIONALLY OMITTED | 010024P001-1563A-196<br>CARLOS CASTILLO<br>ADDRESS INTENTIONALLY OMITTED |
| 007571P001-1563A-196<br>GERKIS RODRIGUEZ CASTILLO<br>ADDRESS INTENTIONALLY OMITTED | 003212P001-1563A-196<br>JOSHUA CASTILLO<br>ADDRESS INTENTIONALLY OMITTED | 004415P001-1563A-196<br>MIGUEL CASTILLO<br>ADDRESS INTENTIONALLY OMITTED | 003998P001-1563A-196<br>MOISES V CASTILLO<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 188 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 83 of 571

05/30/2025 07:15:29 PM

041476P001-1563A-196
CASTLE BRIDGE TIRE
2780 CONNELLY SPRINGS RD
GRANITE FALLS NC 28630

104428P001-1563A-196
CASTLE TIRE
3408 MANCHESTER RD
AKRON OH 44319

105543P001-1563A-196
CASTLEKNIGHT MASTER FUND LP KY0M006PH9
CASTLEKNIGHT MASTER FUND LP
CASTLEKNIGHT MANAGEMENT LP
MAPLES CORP SVC LIMITED
UGLAND HOUSE
GRAND CAYMAN
CAYMAN ISLANDS

001269P001-1563A-196
EVENS CASTOR
ADDRESS INTENTIONALLY OMITTED

008857P001-1563A-196
ABNER CASTRO
ADDRESS INTENTIONALLY OMITTED

009666P001-1563A-196
ABRAHAM CASTRO
ADDRESS INTENTIONALLY OMITTED

004339P001-1563A-196
AURIEL CASTRO
ADDRESS INTENTIONALLY OMITTED

005425P001-1563A-196
BRETT CASTRO
ADDRESS INTENTIONALLY OMITTED

003116P001-1563A-196
CALISTA CASTRO
ADDRESS INTENTIONALLY OMITTED

010642P001-1563A-196
CHRISTOPHER CASTRO
ADDRESS INTENTIONALLY OMITTED

005511P001-1563A-196
EDWARD CASTRO
ADDRESS INTENTIONALLY OMITTED

007288P001-1563A-196
JOSE MIGUEL CASTRO
ADDRESS INTENTIONALLY OMITTED

010210P001-1563A-196
JUSTIN CASTRO
ADDRESS INTENTIONALLY OMITTED

006797P001-1563A-196
LUIS CASTRO
ADDRESS INTENTIONALLY OMITTED

003941P001-1563A-196
SALVADOR JOSUE CASTRO
ADDRESS INTENTIONALLY OMITTED

004954P001-1563A-196
WALTER CASTRO
ADDRESS INTENTIONALLY OMITTED

041477P001-1563A-196
CASTROL EXPRESS LUBE
7277 RHEA COUNTY HWY
DAYTON TN 37321

002047P001-1563A-196
JAMES CASWELL
ADDRESS INTENTIONALLY OMITTED

105684P001-1563A-196
CAT  GLOBAL INC HTR
24 BACA ST
RESERVE NM 87830

041478P001-1563A-196
CATALINA LANDSCAPE MAINTENANCE
PO BOX 65196
TUCSON AZ 85728

011182P002-1563A-196
CATAWBA COUNTY NC
25 GOVERNMENT DR
NEWTON NC 28658

011183P001-1563A-196
CATAWBA COUNTY, NC
PO BOX 368
NEWTON NC 28658-0368

041479P001-1563A-196
CATER TIME VENDING AND DIST INC
430 NE DICKINSON LN
CLAYCOMO MO 64119

004590P002-1563A-196
OMAR CATOE
ADDRESS INTENTIONALLY OMITTED

000867P001-1563A-196
WAYNE CATOE
ADDRESS INTENTIONALLY OMITTED

009659P001-1563A-196
BRIAN CATON
ADDRESS INTENTIONALLY OMITTED

007081P001-1563A-196
ALLYSIA CATTEEUW
ADDRESS INTENTIONALLY OMITTED

009801P001-1563A-196
JOSH CAVALIER
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

007441P001-1563A-196
MICHAEL D CAVALLARO
ADDRESS INTENTIONALLY OMITTED

041480P001-1563A-196
CAVALRY PEST CONTROL
9530 HAGEMAN RD
STE B-167
BAKERSFIELD CA 93312

009131P001-1563A-196
GARY CAVAN
ADDRESS INTENTIONALLY OMITTED

001400P001-1563A-196
FREDERICK JASON CAVARRETTA
ADDRESS INTENTIONALLY OMITTED

004371P001-1563A-196
MICHAEL SHANE CAVE
ADDRESS INTENTIONALLY OMITTED

002204P001-1563A-196
CAMERON CAVES
ADDRESS INTENTIONALLY OMITTED

002298P001-1563A-196
CUAHUTEMOC CAZARES
ADDRESS INTENTIONALLY OMITTED

104429P001-1563A-196
CBRE INC
201 E FIFTH ST STE 2200
CINCINNATI OH 45202

041481P001-1563A-196
CDK DATA SERVICES, INC
1 CHASE PLZ
NEW YORK NY NY 10004

043207P001-1563A-196
CDW DIRECT LLC
801 SOUTH CANAL ST
DEPT C5-S
CHICAGO IL 60607

006672P001-1563A-196
JUAN CEBALLOS
ADDRESS INTENTIONALLY OMITTED

002307P001-1563A-196
BETH CEBULA
ADDRESS INTENTIONALLY OMITTED

003943P001-1563A-196
JIMMY CECENAS
ADDRESS INTENTIONALLY OMITTED

041482P001-1563A-196
CEDAR LAKE SPEEDWAY
2275 COUNTY RD CC
NEW RICHMOND MN 54017

041483P001-1563A-196
CEDAR RAPIDS TIRE
4601 8TH AVE
MARION IA 52302

003712P001-1563A-196
JUAN LUIS CEJA
ADDRESS INTENTIONALLY OMITTED

007846P001-1563A-196
VICTOR CEJA
ADDRESS INTENTIONALLY OMITTED

002668P001-1563A-196
FRANCISCO CELAYA
ADDRESS INTENTIONALLY OMITTED

003057P001-1563A-196
RALPH CELESTIN
ADDRESS INTENTIONALLY OMITTED

041484P001-1563A-196
CENERO LLC
PO BOX 626
DEVAULT PA 19432

001986P001-1563A-196
DALIA CENTENO
ADDRESS INTENTIONALLY OMITTED

041485P001-1563A-196
CENTER FOR INTENTIONAL LEADERSHIP
5901 SARDIS RD
CHARLOTTE NC 28270

104301P001-1563A-196
CENTERPOINT ENERGY
JEANETTE JOHNSON
PO BOX 1700
HOUSTON TX 77251

012104P001-1563A-196
CENTERPOINT ENERGY 1325/4981/2628
LEGAL DEPT
CENTERPOINT ENERGY TOWER
1111 LOUISIANA ST
HOUSTON TX 77002

012103P001-1563A-196
CENTERPOINT ENERGY MINNEGASCO/4671
LEGAL DEPT
CENTERPOINT ENERGY TOWER
1111 LOUISIANA ST
HOUSTON TX 77002

041486P001-1563A-196
CENTIMARK CORP
12 GRANDVIEW CIR
CANONSBURG PA 15317

041487P001-1563A-196
CENTRAL CAROLINA SPRINKLER CO
PO BOX 602
LINCOLNTON NC 28093-0602

041488P001-1563A-196
CENTRAL FIRE PROTECTION INC
PO BOX 19309
BIRMINGHAM AL 35219

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 190 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 85 of 571                                                                                          05/30/2025 07:15:29 PM

012093S001-1563A-196
CENTRAL MAINE POWER (CMP)
LEGAL DEPT
83 EDISON DR
AUGUSTA ME 04336

041489P001-1563A-196
CENTRAL TX BROADCAST GROUP (KTWLZ KLTR)
530 W MAIN
BRENHAM TX 77833

043208P001-1563A-196
CENTROID SYSTEMS, LLC
1050 WILSHIRE DR
STE 170
TROY MI 48084

041490P001-1563A-196
CENTURY FIRE PROTECTION
2450 SATELLITE BLVD
DULUTH GA 30096

104430P001-1563A-196
CENTURYLINK INC
100 CENTURYLINK DR
MONROE LA 71203

011007P001-1563A-196
CERBERUS CAPITAL MANAGEMENT LP
LEGAL DEPT
875 THIRD AVE
NEW YORK NY 10022

105544P001-1563A-196
CERBERUS FSBA CORPORATE
CREDIT FUND LP US0M01K200
CERBERUS FSBA CORPORATE CREDIT FUND LP
CERBERUS PARTNERS LP
875 THIRD AVE 14TH FLOOR
NEW YORK NY 10022

010543P001-1563A-196
ISAAC CERDA
ADDRESS INTENTIONALLY OMITTED

006701P001-1563A-196
ITZAYANA VANESSA MUNOZ CERDA
ADDRESS INTENTIONALLY OMITTED

043209P001-1563A-196
CERIDIAN EMPLOYER SVC
3311 EAST OLD SHAKOPEE RD
HQW03B
MINNEAPOLIS MN 55425-1640

004001P001-1563A-196
MANUEL CERON
ADDRESS INTENTIONALLY OMITTED

041491P001-1563A-196
CERTIFIED AUTO GLASS
2023 S MINNESOTA AVE
SIOUX FALLS SD 57105

003059P001-1563A-196
KOBE BRYANT CERVANTES
ADDRESS INTENTIONALLY OMITTED

003784P001-1563A-196
MARCOS CERVANTES
ADDRESS INTENTIONALLY OMITTED

009201P001-1563A-196
SAMUEL CERVANTES
ADDRESS INTENTIONALLY OMITTED

009363P001-1563A-196
JORDAN CESPEDES
ADDRESS INTENTIONALLY OMITTED

043210P002-1563A-196
CFORIA SOFTWARE INC
1801 W OLYMPIC BLVD
PASADENA CA 91199-0001

041492P001-1563A-196
CH ROBINSON
PO BOX 9121
MINNEAPOLIS MN 55480

041448P001-1563A-196
CH ROBINSON INTERNATIONAL INC
PO BOX 9121
MINNEAPOLIS MN 55480-9121

104205P001-1563A-196
CH ROBINSON INTERNATIONAL INC
14701 CHARLSON RD
EDEN PRAIRIE MN 55347

105685P001-1563A-196
CH ROBINSON WORLDWIDE INC
24 BACA ST
RESERVE NM 87830

005439P001-1563A-196
NOEL CHACON
ADDRESS INTENTIONALLY OMITTED

010308P001-1563A-196
RICHARD CHACON
ADDRESS INTENTIONALLY OMITTED

010801P001-1563A-196
NANCY CHAFFEE
ADDRESS INTENTIONALLY OMITTED

043052P001-1563A-196
CHAIN IQ
10 EXCHANGE PL
21ST FL
JERSEY CITY NJ 07302

043053P001-1563A-196
CHAINYARD
ONE COPLEY PKWY
STE 216
MORRISVILLE NC 27560

007179P001-1563A-196
TOM CHAITRIPOB
ADDRESS INTENTIONALLY OMITTED

003410P001-1563A-196
TIMOTHY JOHN CHALFANT
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 86 of 571                                                                                      05/30/2025 07:15:29 PM

041493P001-1563A-196
CHALLENGER, GRAY AND CHRISTMAS, INC
PO BOX 324
WINNETKA IL 60093

009202P001-1563A-196
JESSICA CHAMBERLAIN
ADDRESS INTENTIONALLY OMITTED

008912P001-1563A-196
WARD CHAMBERLAIN
ADDRESS INTENTIONALLY OMITTED

011184P001-1563A-196
CHAMBERS COUNTY AL
JUDGE OF PROBATE
2 SOUTH LAFAYETTE ST STE B
LAFAYETTE AL 36862

000781P001-1563A-196
CHRIS CHAMBERS
ADDRESS INTENTIONALLY OMITTED

005342P001-1563A-196
EUKLEY CHAMBERS
ADDRESS INTENTIONALLY OMITTED

008334P001-1563A-196
MARK CHAMBERS
ADDRESS INTENTIONALLY OMITTED

010340P001-1563A-196
MARK CHAMBERS
ADDRESS INTENTIONALLY OMITTED

007533P001-1563A-196
MATTHEW CHAMBERS
ADDRESS INTENTIONALLY OMITTED

010768P001-1563A-196
ROLAND CHAMBERS
ADDRESS INTENTIONALLY OMITTED

005981P001-1563A-196
LISA CHAMBLESS
ADDRESS INTENTIONALLY OMITTED

004106P001-1563A-196
KANAAN CHAMBLISS
ADDRESS INTENTIONALLY OMITTED

041494P001-1563A-196
CHAMPION SAFE AND LOCK
15105-D
321
CHARLOTTE NC 28277

009041P001-1563A-196
DYLAN CHANEY
ADDRESS INTENTIONALLY OMITTED

010177P001-1563A-196
TRAVIS CHANEY
ADDRESS INTENTIONALLY OMITTED

005227P001-1563A-196
KATHRYN CHANG
ADDRESS INTENTIONALLY OMITTED

104588P001-1563A-196
KATY CHANG
ADDRESS INTENTIONALLY OMITTED

009907P001-1563A-196
STEVEN CHANG
ADDRESS INTENTIONALLY OMITTED

104094P001-1563A-196
CHANNEL ADVISOR
RITHUM
1201 PEACHTREE ST NE STE 600
ATLANTA GA 30361-3510

104431P001-1563A-196
CHANNEL FUSION_65
1365 NORTH CTR PT RD
HIAWATHA IA 52233

009256P001-1563A-196
MOEUNG CHAP
ADDRESS INTENTIONALLY OMITTED

005141P001-1563A-196
ADALBERTO CHAPA
ADDRESS INTENTIONALLY OMITTED

010571P001-1563A-196
JEREMIE CHAPA
ADDRESS INTENTIONALLY OMITTED

004039P001-1563A-196
EDGAR CHAPARRO
ADDRESS INTENTIONALLY OMITTED

003105P001-1563A-196
DAVIEON CHAPEL
ADDRESS INTENTIONALLY OMITTED

003093P001-1563A-196
ROBERT CHAPLEAU
ADDRESS INTENTIONALLY OMITTED

001596P001-1563A-196
CHARLES BAKER CHAPMAN
ADDRESS INTENTIONALLY OMITTED

004664P001-1563A-196
COREY CHAPMAN
ADDRESS INTENTIONALLY OMITTED

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

008572P001-1563A-196
DANIEL CHAPMAN
ADDRESS INTENTIONALLY OMITTED

008903P001-1563A-196
EDWARD CHAPMAN
ADDRESS INTENTIONALLY OMITTED

008360P001-1563A-196
SCOTT CHAPMAN
ADDRESS INTENTIONALLY OMITTED

005683P001-1563A-196
MORSHAUN CHAPPELL
ADDRESS INTENTIONALLY OMITTED

001510P001-1563A-196
RUGER CHAPPELL
ADDRESS INTENTIONALLY OMITTED

005856P001-1563A-196
TAJMALIK CHARDON
ADDRESS INTENTIONALLY OMITTED

043212P001-1563A-196
CHARGEAFTER
399 PK AVE 37TH FL
NEW-YORK NY 10022

004370P001-1563A-196
CYNTHIA CHARITY
ADDRESS INTENTIONALLY OMITTED

003742P001-1563A-196
JULIEN CHARLES
ADDRESS INTENTIONALLY OMITTED

002547P001-1563A-196
WILLINGHAM CHARLES
ADDRESS INTENTIONALLY OMITTED

041495P001-1563A-196
CHARLESTON ATHLETIC FUND
66 GEORGE ST
CHARLESTON SC 29424

011185P001-1563A-196
CHARLESTON COUNTY REVENUE COLLECTION
REVENUE COLLECTION DEPT
4045 BRIDGE VIEW DR
NORTH CHARLESTON SC 29405-7464

011186P001-1563A-196
CHARLESTON COUNTY TREASURER
PO BOX 100242
CHARLESTON SC 29202-3242

011187P001-1563A-196
CHARLESTON COUNTY TREASURER
REVENUE COLLECTION DEPT
4045 BRIDGE VIEW DR
NORTH CHARLESTON SC 29405-7464

011188P001-1563A-196
CHARLESTON COUNTY TREASURER
PO BOX 603517
CHARLOTTE NC 28260-3517

104992P001-1563A-196
CHARLESTON COUNTY TREASURER
CHARLESTON COUNTY
4045 BRIDGE VIEW DR
NORTH CHARLESTON SC 29405-7464

041496P001-1563A-196
CHARLESTON SPORTS PROPERTIES
PO BOX 843038
KANSAS CITY MO 64184-3038

011019P001-1563A-196
CHARLIE'S NORTH PLATTE PLUMBING
PO BOX 1842
NORTH PLATTE NE 69103

041497P001-1563A-196
CHARLOTTE BUSINESS JOURNAL
PO BOX 403588
ATLANTA GA 30384-3588

105111P001-1563A-196
CHARTER COMMUNICATIONS
PO BOX 790086
ST LOUIS MO 63179-0086

008405P001-1563A-196
WILLIAM HENRY CHASE JR
ADDRESS INTENTIONALLY OMITTED

002479P001-1563A-196
MATTHEW CHASE
ADDRESS INTENTIONALLY OMITTED

004021P001-1563A-196
JOHNNY E CHASTEEN
ADDRESS INTENTIONALLY OMITTED

011189P001-1563A-196
CHATHAM COUNTY
PO BOX 117037
ATLANTA GA 30368-7037

011190P001-1563A-196
CHATHAM COUNTY
TAX COMMISSION
PO BOX 9827
SAVANNAH GA 31412

011191P001-1563A-196
CHATHAM COUNTY
DANIEL T POWERS
1145 EISENHOWER DR
SAVANNAH GA 31406-3915

011192P001-1563A-196
CHATHAM COUNTY
DEPT OF BUILDING SAFETY
PO BOX 8161
SAVANNAH GA 31412

011193P001-1563A-196
CHATHAM COUNTY
WATER AND SEWER DEPT
124 BULL ST 1ST FL CASHIER
SAVANNAH GA 31401

Case 24-12391-CTC    Doc 1171    Filed 06/09/25    Page 193 of 676
**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 88 of 571

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 010710P001-1563A-196<br>CHAMQUAN CHATMAN<br>ADDRESS INTENTIONALLY OMITTED | 010018P001-1563A-196<br>MRS MARIA LYNN CHATMAN<br>ADDRESS INTENTIONALLY OMITTED | 012163P001-1563A-196<br>CHATTANOOGA GAS CO 5408<br>CHATTANOOGA GAS CO<br>LEGAL DEPT<br>2207 OLAN MILLS DR<br>CHATTANOOGA TN 37421 | 012163S001-1563A-196<br>CHATTANOOGA GAS CO 5408<br>LEGAL DEPT<br>PO BOX 59004<br>KNOXVILLE TN 37950-9004 |
| 002474P001-1563A-196<br>SURYADEEP CHATTERJEE<br>ADDRESS INTENTIONALLY OMITTED | 007043P001-1563A-196<br>BRIANNA CHATTOM<br>ADDRESS INTENTIONALLY OMITTED | 041229P001-1563A-196<br>UMA MARUTI CHAVALI<br>ADDRESS INTENTIONALLY OMITTED | 008191P001-1563A-196<br>KACY CHAVARRIA<br>ADDRESS INTENTIONALLY OMITTED |
| 006286P001-1563A-196<br>JAYTON CHAVERS<br>ADDRESS INTENTIONALLY OMITTED | 004490P001-1563A-196<br>CARLOS CHAVES<br>ADDRESS INTENTIONALLY OMITTED | 008035P001-1563A-196<br>ALEJANDRO LICEA CHAVEZ<br>ADDRESS INTENTIONALLY OMITTED | 008440P001-1563A-196<br>BRYANT CHAVEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 010761P001-1563A-196<br>ERICK CHAVEZ<br>ADDRESS INTENTIONALLY OMITTED | 006193P001-1563A-196<br>GUILLERMO CHAVEZ<br>ADDRESS INTENTIONALLY OMITTED | 006617P001-1563A-196<br>JOSUE CHAVEZ<br>ADDRESS INTENTIONALLY OMITTED | 009145P001-1563A-196<br>JUAN CHAVEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 008667P001-1563A-196<br>MAURICIO CHAVEZ<br>ADDRESS INTENTIONALLY OMITTED | 007456P001-1563A-196<br>MICHELLE ANTOINETTE CHAVEZ<br>ADDRESS INTENTIONALLY OMITTED | 010046P001-1563A-196<br>NATHANAEL CHAVEZ<br>ADDRESS INTENTIONALLY OMITTED | 003986P001-1563A-196<br>SANDRA CHAVEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005966P001-1563A-196<br>NILAMBARI CHAWNEKAR<br>ADDRESS INTENTIONALLY OMITTED | 009207P001-1563A-196<br>DEVONTAE CHEATEM<br>ADDRESS INTENTIONALLY OMITTED | 004171P001-1563A-196<br>ROYCE CHEATHAM<br>ADDRESS INTENTIONALLY OMITTED | 004747P001-1563A-196<br>JOSHUA CHEATHON<br>ADDRESS INTENTIONALLY OMITTED |
| 008444P001-1563A-196<br>GIDEON CHEBOSS<br>ADDRESS INTENTIONALLY OMITTED | 008222P001-1563A-196<br>NICHOLAS CHECKLER<br>ADDRESS INTENTIONALLY OMITTED | 003307P001-1563A-196<br>HOLLY CHEEK<br>ADDRESS INTENTIONALLY OMITTED | 006838P001-1563A-196<br>BRADLEYE CHEERS<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 005818P001-1563A-196<br>MOSES CHEESEBORO<br>ADDRESS INTENTIONALLY OMITTED | 009280P001-1563A-196<br>RUDOLPH CHEESEBORO<br>ADDRESS INTENTIONALLY OMITTED | 003936P001-1563A-196<br>DOUGLAS CHELLMAN<br>ADDRESS INTENTIONALLY OMITTED | 010005P001-1563A-196<br>ALI CHEMAS<br>ADDRESS INTENTIONALLY OMITTED |
| 041499P001-1563A-196<br>CHEMSTATION OF LOUISIANA<br>44567 S AIRPORT RD<br>STE B<br>HAMMOND LA 70403 | 008497P001-1563A-196<br>JEFFREY CHEN<br>ADDRESS INTENTIONALLY OMITTED | 004953P001-1563A-196<br>XIAOLI CHEN<br>ADDRESS INTENTIONALLY OMITTED | 001120P001-1563A-196<br>YI CHEN<br>ADDRESS INTENTIONALLY OMITTED |
| 006731P001-1563A-196<br>JOSHUA CHENET<br>ADDRESS INTENTIONALLY OMITTED | 009251P001-1563A-196<br>BRETT CHENOWETH<br>ADDRESS INTENTIONALLY OMITTED | 007520P001-1563A-196<br>KEVIN CHEPPENKO<br>ADDRESS INTENTIONALLY OMITTED | 001362P001-1563A-196<br>CAMERON MILLER CHERNIKOW<br>ADDRESS INTENTIONALLY OMITTED |
| 007439P001-1563A-196<br>GENNADIY CHERNYAK<br>ADDRESS INTENTIONALLY OMITTED | 007585P001-1563A-196<br>ANITA CHERRY<br>ADDRESS INTENTIONALLY OMITTED | 001648P001-1563A-196<br>DONTE LAMAR CHERRY<br>ADDRESS INTENTIONALLY OMITTED | 005659P001-1563A-196<br>STEVEN DARYL CHERRY<br>ADDRESS INTENTIONALLY OMITTED |
| 006096P001-1563A-196<br>TAIKEISHA CHERRY<br>ADDRESS INTENTIONALLY OMITTED | 009344P001-1563A-196<br>BRYAN CHESLEY<br>ADDRESS INTENTIONALLY OMITTED | 002877P001-1563A-196<br>SALVATORE CHETTI<br>ADDRESS INTENTIONALLY OMITTED | 007583P001-1563A-196<br>PHOEUN CHHUOK<br>ADDRESS INTENTIONALLY OMITTED |
| 008862P001-1563A-196<br>JAMES CHICKS<br>ADDRESS INTENTIONALLY OMITTED | 104432P001-1563A-196<br>CHIHUAHUA TIRES INC<br>1117 S NEVADA AVE<br>COLORADO SPRINGS CO 80903 | 104433P001-1563A-196<br>CHIHUAHUA TIRES INC<br>7095 FEDERAL BLVD<br>WESTMINSTER CO 80030 | 010670P001-1563A-196<br>BRETT A CHILDERS<br>ADDRESS INTENTIONALLY OMITTED |
| 001901P001-1563A-196<br>RICKY CHILDERS<br>ADDRESS INTENTIONALLY OMITTED | 004761P001-1563A-196<br>MICHELLE GLIDDEN CHILDRESS<br>ADDRESS INTENTIONALLY OMITTED | 007579P001-1563A-196<br>RICHARD DAVID CHILDRESS<br>ADDRESS INTENTIONALLY OMITTED | 008356P002-1563A-196<br>JOSHUA CHILEN<br>ADDRESS INTENTIONALLY OMITTED |

041501P001-1563A-196
CHINA MANUFACTURERS ALLIANCE LLC
28015 SMYTH DR
VALENCIA CA 91355

005232P001-1563A-196
RICHARD CHINTAMAN
ADDRESS INTENTIONALLY OMITTED

004565P001-1563A-196
NICHOLAS CHIPPS
ADDRESS INTENTIONALLY OMITTED

006916P001-1563A-196
JUSTIN CHISHOLM
ADDRESS INTENTIONALLY OMITTED

000773P001-1563A-196
AARON CHISUM
ADDRESS INTENTIONALLY OMITTED

005002P001-1563A-196
DAVID THOMAS CHOAT
ADDRESS INTENTIONALLY OMITTED

009954P001-1563A-196
RAK-JOON CHOI
ADDRESS INTENTIONALLY OMITTED

041502P001-1563A-196
CHOICE WASTE OF FLORIDA
2805 E OAKLAND PK BLVD STE 464
FORT LAUDERDALE FL 33306

041196P001-1563A-196
MATTHEW A CHOICE
ADDRESS INTENTIONALLY OMITTED

007950P001-1563A-196
FRANCISCO CHONG
ADDRESS INTENTIONALLY OMITTED

009179P001-1563A-196
LEE CHONG
ADDRESS INTENTIONALLY OMITTED

041503P001-1563A-196
CHORDOMA FOUNDATION
CHORDOMA FOUNDATION BIOLABSNC
701 WEST MAIN ST
DURHAM NC 27701

010239P001-1563A-196
JEAN DE CHOUDENS
ADDRESS INTENTIONALLY OMITTED

001817P001-1563A-196
SCOTT CHRISLER
ADDRESS INTENTIONALLY OMITTED

000824P001-1563A-196
BRENT ALEXANDER CHRISTENSEN
ADDRESS INTENTIONALLY OMITTED

006183P001-1563A-196
NICK CHRISTENSEN
ADDRESS INTENTIONALLY OMITTED

006608P001-1563A-196
GARNOLD CHRISTIAN
ADDRESS INTENTIONALLY OMITTED

007507P001-1563A-196
JOSHUA CHRISTIAN
ADDRESS INTENTIONALLY OMITTED

007815P001-1563A-196
RYAN CHRISTIANSON
ADDRESS INTENTIONALLY OMITTED

041156P001-1563A-196
CURTIS CHRISTOFFEL
ADDRESS INTENTIONALLY OMITTED

104434P001-1563A-196
CHRISTOPHER JAMES DELAVAL SOLE PROPRIETOR
56140 TWENTY NINE PALMS HWY
TWENTY NINE PALMS CA 92284

003698P001-1563A-196
CHARLES M CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

010397P001-1563A-196
JOHNSON CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

041504P001-1563A-196
CHROMAGRAPHICS
440 TESCONI CIR
SANTA ROSA CA 95401

012220P001-1563A-196
CHUBB  ACE PROP AND CAS INS CO.
LEGAL DEPT
436 WALNUT ST
PHILADELPHIA PA 19106

009182P001-1563A-196
KALVIN CHUNN
ADDRESS INTENTIONALLY OMITTED

008874P001-1563A-196
CALEB CHURCH
ADDRESS INTENTIONALLY OMITTED

010431P001-1563A-196
JONATHAN CHURCH
ADDRESS INTENTIONALLY OMITTED

105060P001-1563A-196
JONATHAN CHURCH
ADDRESS INTENTIONALLY OMITTED

105060S001-1563A-196
JONATHAN CHURCH
CIPRIANI AND WERNER
ADDRESS INTENTIONALLY OMITTED

043213P001-1563A-196
CHURNZERO, INC
717 D ST NW
FL 2
WASHINGTON DC 20004

011060P001-1563A-196
CHY II, GP
2555 3RD ST #200
SACRAMENTO CA 95818

011025P001-1563A-196
CI DAL I-V LLC
LINK INDUSTRIAL MANAGEMENT LLC
220 COMMERCE DR
STE 400
FORT WASHINGTON PA 19034

042939P001-1563A-196
CI PHX IGW, LLC
4215 W LOWER BUCKEYE RD
SW S OF BUCKEYE RD SUBMARKET
PHOENIX AZ 85009

001247P001-1563A-196
CIRO ALESSIO CICERALE
ADDRESS INTENTIONALLY OMITTED

011030P001-1563A-196
CICF I - FL2B01 LLC
ONE BEACON ST 17TH FL
BOSTON MA 02108

105686P001-1563A-196
CIGNA
PO BOX 1222
THONOTOSASSA FL 33592

043214P001-1563A-196
CIGNA HEALTH AND LIFE INSURANCE CO
PO BOX 640979
PITTSBURGH PA 15264-0979

104436P001-1563A-196
CIGNITI TECHNOLOGIES
433 E LAS COLINAS BLVD
IRVING TX 75039

006113P001-1563A-196
THOMAS CIMIRRO
ADDRESS INTENTIONALLY OMITTED

041505P001-1563A-196
CIMS INC
PO BOX 1610
AKRON OH 44309-1610

043215P001-1563A-196
CINTAS CORP
PO BOX 630803
CINCINNATI OH 45263-0803

041506P001-1563A-196
CINTAS FAS LOCKBOX 636525
1080 CORPORATE BLVD
AURORA IL 60502

041507P001-1563A-196
CINTAS FIRST AID AND SAFETY
102 CHAMPS BLVD
PO BOX 13990
MAUMELLE AR 72113

009664P001-1563A-196
RICARDO CINTRON
ADDRESS INTENTIONALLY OMITTED

009616P001-1563A-196
RODNEY CINTRON
ADDRESS INTENTIONALLY OMITTED

002212P001-1563A-196
TODD CIPITI
ADDRESS INTENTIONALLY OMITTED

004985P001-1563A-196
JENNIFER CIRIANO
ADDRESS INTENTIONALLY OMITTED

008217P001-1563A-196
STEVE CIRIMELE
ADDRESS INTENTIONALLY OMITTED

041508P001-1563A-196
CIRUS WATER/ROASTER JOES
8225 W IRVING
WICHITA KS 67209

104437P001-1563A-196
CISCO SYSTEMS CAPITAL CORP
FILE NO 73226
SAN FRANCISCO CA 94160-3230

104438P001-1563A-196
CISION PRNEWSWIRE
G PO BOX 5897
NEW YORK NY 10087-5897

043216P001-1563A-196
CISION US INC
PO BOX 417215
BOSTON MA 02241-7215

006486P001-1563A-196
BLAS CISNEROS
ADDRESS INTENTIONALLY OMITTED

004674P001-1563A-196
JESSICA CISNEROS
ADDRESS INTENTIONALLY OMITTED

002264P001-1563A-196
MARIBEL CARIDAD CISNEROS
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 010124P001-1563A-196<br>RUDOLPH CISTARO<br>ADDRESS INTENTIONALLY OMITTED | 010969P001-1563A-196<br>CITIBANK NA<br>LEGAL DEPT<br>388 GREENWICH ST<br>NEW YORK NY 10013 | 012172P001-1563A-196<br>CITIZENS ENERGY GROUP/ 056<br>CITIZENS ENERGY GROUP<br>LEGAL DEPT<br>2020 NORTH MERIDIAN ST<br>INDIANAPOLIS IN 46202 | 012172S001-1563A-196<br>CITIZENS ENERGY GROUP/ 056<br>CITIZENS ENERGY GROUP<br>LEGAL DEPT<br>PO BOX 7056<br>INDIANAPOLIS IN 46207-7056 |
| 105687P001-1563A-196<br>CITRENO<br>6700 COTEAU RD<br>NEW IBERIA LA 70560 | 104135P001-1563A-196<br>CITY AND COUNTY OF BROOMFIELD<br>GEORGE DI CIERO CITY & COUNTY BLDG<br>ONE DESCOMBES DR<br>BROOMFIELD CO 80020 | 041509P001-1563A-196<br>CITY GREEN SVC<br>2713 WOOD AVE<br>CHATTANOOGA TN 37406 | 011194P001-1563A-196<br>CITY OF ADAMSVILLE<br>PO BOX 309<br>ADAMSVILLE AL 35005 |
| 011195P001-1563A-196<br>CITY OF ALABASTER<br>DEPT# CS 1<br>PO BOX 830525<br>BIRMINGHAM AL 35283 | 011196P001-1563A-196<br>CITY OF ALABASTER<br>PO BOX 277<br>ALABASTER AL 35007 | 011197P001-1563A-196<br>CITY OF ALABASTER<br>REVENUE DEPT<br>201 1ST ST NORTH<br>ALABASTER AL 35007 | 011198P001-1563A-196<br>CITY OF ALABASTER<br>REVENUE DEPT<br>10052 HWY 119<br>ALABASTER AL 35007 |
| 011199P001-1563A-196<br>CITY OF ALBERTVILLE<br>PO BOX 1248<br>ALBERTVILLE AL 35950 | 011200P001-1563A-196<br>CITY OF ALBUQUERQUE<br>PO BOX 1313<br>ALBUQUERQUE NM 87103-1313 | 011201P001-1563A-196<br>CITY OF ALBUQUERQUE<br>PO BOX 25700<br>ALBUQUERQUE NM 87125-5700 | 011202P001-1563A-196<br>CITY OF ALBUQUERQUE<br>TREASURY DIVISION<br>PO BOX 17<br>ALBUQUERQUE NM 87103-0017 |
| 011203P001-1563A-196<br>CITY OF ALBUQUERQUE<br>SOLID WASTE MANAGMENT DEPT<br>18000 CERRO COLORADO<br>ALBUQUERQUE NM 87121 | 011204P001-1563A-196<br>CITY OF ALBUQUERQUE<br>PO BOX 1293<br>ALBUQUERQUE NM 87103 | 104993P001-1563A-196<br>CITY OF ALBUQUERQUE<br>PO BOX 17<br>ALBUQUERQUE NM 87103-0017 | 011205P001-1563A-196<br>CITY OF ALEXANDER CITY<br>280 JAMES D NABORS DR<br>ALEXANDER CITY AL 35010 |
| 011206P001-1563A-196<br>CITY OF ALEXANDER CITY<br>PO BOX 552<br>ALEXANDER CITY AL 35011-0552 | 012117P001-1563A-196<br>CITY OF AMARILLO  UTILITY BILLING DEPT<br>CITY OF AMARILLO<br>LEGAL DEPT<br>601 S BUCHANAN ST<br>AMARILLO TX 79101 | 012117S001-1563A-196<br>CITY OF AMARILLO  UTILITY BILLING DEPT<br>LEGAL DEPT<br>CITY OF AMARILLO<br>PO BOX 100<br>AMARILLO TX 79105-0100 | 011207P001-1563A-196<br>CITY OF ANDALUSIA<br>PO BOX 429<br>ANDALUSIA AL 36420 |
| 011208P001-1563A-196<br>CITY OF ANNISTON<br>FINANCE DEPT<br>PO BOX 2168<br>ANNISTON AL 36202 | 104136P001-1563A-196<br>CITY OF ARAB<br>CITY CLERK<br>740 N MAIN ST<br>ARAB AL 35016 | 012175P001-1563A-196<br>CITY OF ASHEVILLE NC<br>CITY OF ASHEVILLE<br>LEGAL DEPT<br>70 CT PLZ<br>ASHEVILLE NC 28801 | 012175S001-1563A-196<br>CITY OF ASHEVILLE NC<br>LEGAL DEPT<br>PO BOX 733<br>ASHEVILLE NC 28802 |

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:29 PM

011209P001-1563A-196
CITY OF ASHLAND
82 CT SQUARE
ASHLAND AL 36251-0849

011210P001-1563A-196
CITY OF ASHLAND
PO BOX 849
ASHLAND AL 36251-0849

011211P001-1563A-196
CITY OF ATHENS
PO BOX 1089
ATHENS AL 35612

011212P001-1563A-196
CITY OF ATMORE
PO BOX 830471
RDS
BIRMINGHAM AL 35283

011213P001-1563A-196
CITY OF ATMORE
PO BOX 1297
201 E LOUISVILLE AVE
ATMORE AL 36504

104994P001-1563A-196
CITY OF ATMORE
PO DRAWER 1297
201 E LOUISVILLE AVE
ATMORE AL 36504

104137P001-1563A-196
CITY OF ATTALLA
BUILDING AND REVENUE DEPT
612 4TH ST NW
ATTALLA AL 35954

011871P001-1563A-196
CITY OF AUBURN
25 W MAIN ST
AUBURN WA 98001

011872P001-1563A-196
CITY OF AUBURN
FALSE ALARM REDUCTION PROGRAM
FILE 749323
LOS ANGELES CA 90074-9323

011873P001-1563A-196
CITY OF AUBURN
PO BOX 34599
SEATTLE WA 98124

011214P001-1563A-196
CITY OF AUBURN - ALABAMA
144 TICHENOR AVE STE 6
AUBURN AL 36830

041510P001-1563A-196
CITY OF AURORA
PO BOX 913200
DENVER CO 80291-3200

104138P001-1563A-196
CITY OF AURORA
TAX AND LICENSING DIVISION
PO BOX 33001
AURORA CO 80041-3001

012170P001-1563A-196
CITY OF AUSTIN, TX
LEGAL DEPT
4815 MUELLER BLVD
AUSTIN TX 78723-3573

012170S001-1563A-196
CITY OF AUSTIN, TX
LEGAL DEPT
PO BOX 684279
AUSTIN TX 78768-4279

011215P001-1563A-196
CITY OF BAKERSFIELD
PO BOX 2057
BAKERSFIELD CA 93303-2057

012135P001-1563A-196
CITY OF BAKERSFIELD CA
CITY OF BAKERSFIELD
LEGAL DEPT
1600 TRUXTUN AVE
BAKERSFIELD CA 93301

012135S001-1563A-196
CITY OF BAKERSFIELD CA
LEGAL DEPT
PO BOX 2057
BAKERSFIELD CA 93303-2057

011216P001-1563A-196
CITY OF BATON ROUGE
DEPT OF FINANCE-REVENUE DIVISION
PO BOX 2590
BATON ROUGE LA 70821

011217P001-1563A-196
CITY OF BATON ROUGE
SGT MORGAN
PO BOX 2406
BATON ROUGE LA 70821

011218P001-1563A-196
CITY OF BATON ROUGE
RED LIGHT ENFORCEMENT PROGRAM
PO BOX 742503
CINCINNATI OH 45274-2503

011219P001-1563A-196
CITY OF BAY MINETTE
301 D'OLIVE ST
BAY MINETTE AL 36507

011220P001-1563A-196
CITY OF BAYOU LA BATRE
13785 S WINTZELL AVE
BAYOU LA BATRE AL 36509

012159P001-1563A-196
CITY OF BEAUMONT TX
CITY OF BEAUMONT
LEGAL DEPT
801 MAIN ST
STE 100
BEAUMONT TX 77701

012159S001-1563A-196
CITY OF BEAUMONT TX
LEGAL DEPT
PO BOX 521
BEAUMONT TX 77704-0521

011221P001-1563A-196
CITY OF BESSEMER
PO BOX 830471
RDS
BIRMINGHAM AL 35283

011222P001-1563A-196
CITY OF BESSEMER
REVENUE DEPT
1806 - 3RD AVE NORTH
BESSEMER AL 35020

011223P001-1563A-196
CITY OF BESSEMER
REVENUE DEPT
1700 - 3RD AVE NORTH
BESSEMER AL 35020

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

104139P001-1563A-196
CITY OF BIRMINGHAM
FINANCE DEPT - TAX AND LICENSE ADMINISTRATION
710 N 20TH ST RM TL100
BIRMINGHAM AL 35203

011224P001-1563A-196
CITY OF BOAZ
BUSINESS LICENSE DEPT
PO BOX 537
BOAZ AL 35957

104140P001-1563A-196
CITY OF BRIDGEPORT
45 LYON TER RM 222
BRIDGEPORT CT 06604

011225P001-1563A-196
CITY OF BRIDGETON
12355 NATURAL BRIDGE RD
BRIDGETON MO 63044

012123P001-1563A-196
CITY OF BRISTOL TN
CITY OF BRISTOL
FINANCE DEPT
801 ANDERSON ST
BRISTOL TN 37620

012123S001-1563A-196
CITY OF BRISTOL TN
FINANCE DEPT
PO BOX 1348
BRISTOL TN 37621-1348

011226P001-1563A-196
CITY OF BRUNDIDGE
PO BOX 638
146 S MAIN ST
BRUNDIDGE AL 36010-0638

011227P001-1563A-196
CITY OF BURLINGAME
501 PRIMROSE RD
BURLINGAME CA 94010

011228P001-1563A-196
CITY OF BURLINGAME
8839 N CEDAR AVE 212
FRESNO CA 93720

011229P001-1563A-196
CITY OF BURLINGAME
MAS
PO BOX 6590
FRESNO CA 93703-6590

011230P001-1563A-196
CITY OF BURLINGTON
RECREATION AND PARKS DEPT
PO BOX 1358
BURLINGTON NC 27216-1358

011231P001-1563A-196
CITY OF BURLINGTON
PO BOX 935667
ATLANTA GA 31193-5667

012124P001-1563A-196
CITY OF BURLINGTON NC
CITY OF BURLINGTON
RECREATION AND PARKS DEPT
237 WEST MAPLE AVE
BURLINGTON NC 27215

012124S001-1563A-196
CITY OF BURLINGTON NC
RECREATION AND PARKS DEPT
PO BOX 1358
BURLINGTON NC 27216-1358

011232P001-1563A-196
CITY OF BYRON
401 MAIN ST
BYRON GA 31008

012054P001-1563A-196
CITY OF BYRON GA
CITY OF BYRON
LEGAL DEPT
401 MAIN ST
BYRON GA 31008

012054S001-1563A-196
CITY OF BYRON GA
401 MAIN ST
BYRON GA 31008

011233P001-1563A-196
CITY OF CALERA
10947 HWY 25
CALERA AL 35040

011234P001-1563A-196
CITY OF CALERA
1074 10TH ST
CALERA AL 35040

104141P001-1563A-196
CITY OF CAMDEN
1000 LYTTLETON ST
CAMDEN SC 29020

012101P001-1563A-196
CITY OF CASPER, WY
ADMINISTRATIVE SVC DEPT
ACCOUNTS RECEIVABLE
123 W 1ST ST
STE 120
CASPER WY 82601

012101S001-1563A-196
CITY OF CASPER, WY
ADMINISTRATIVE SERVICES DEPT
200 N DAVID
CASPER WY 82601

011235P001-1563A-196
CITY OF CENTER POINT
PO BOX 9847
CENTER POINT AL 35220

011236P001-1563A-196
CITY OF CENTRE
401 E MAIN ST
CENTRE AL 35960

011237P001-1563A-196
CITY OF CENTRE
635 ARMORY RD
CENTRE AL 35960

104142P001-1563A-196
CITY OF CENTREVILLE
300 E CHURCH ST CENTERVILLE GA
CENTERVILLE GA 31028

041511P001-1563A-196
CITY OF CHARLESTON FIRE DEPT
800 VIRGINIA ST WEST
CHARLESTON WV 25302

011238P001-1563A-196
CITY OF CHARLESTON WV
CHARLESTON TAXES AND FEES
PO BOX 7786
CHARLESTON WV 25356-0786

**Oldco Tire Distributors, Inc., et al.**
US First Class Mail
Exhibit Pages

011239P001-1563A-196
CITY OF CHARLESTON WV
915 QUARRIER ST
STE 4
CHARLESTON WV 25301

012065P001-1563A-196
CITY OF CHARLOTTE NC
LEGAL DEPT
5100 BROOKSHIRE BLVD
CHARLOTTE NC 28216

011240P001-1563A-196
CITY OF CHATTANOOGA
101 E 11TH ST RM 100
CHATTANOOGA TN 37402

011241P001-1563A-196
CITY OF CHATTANOOGA
PO BOX 191
CHATTANOOGA TN 37401

011242P001-1563A-196
CITY OF CHELSEA
PO BOX 111
CHELSEA AL 35043

104143P001-1563A-196
CITY OF CHICKASAW
PO BOX 11307
CHICKASAW AL 36671

011243P001-1563A-196
CITY OF CHILDERSBURG
PO BOX 369
201 EIGTH AVE SW
CHILDERSBURG AL 35044-0369

104144P001-1563A-196
CITY OF CHULA VISTA
FINANCE DEPT
PO BOX 7549
CHULA VISTA CA 91912

104145P001-1563A-196
CITY OF CITRONELLE
19135 S MAIN ST
CITRONELLE AL 36522

011244P001-1563A-196
CITY OF CLANTON
PO BOX 580
CLANTON AL 35046

011245P001-1563A-196
CITY OF COLLINSVILLE
PO BOX 390
COLLINSVILLE AL 35961

104146P001-1563A-196
CITY OF COLORADO SPRINGS
CITY OF COLORADO SPRINGS DEPARTMENT 2408
DENVER CO 80256-0001

011991P001-1563A-196
CITY OF COLUMBIA SC  WATER
CITY OF COLUMBIA
LEGAL DEPT
3000 HARDEN ST
COLUMBIA SC 29203

011991S001-1563A-196
CITY OF COLUMBIA SC  WATER
CITY OF COLUMBIA
107 MILDRED ST
COLUMBIANA AL 35051

011246P001-1563A-196
CITY OF COLUMBIANA
107 MILDRED ST
COLUMBIANA AL 35051

011874P001-1563A-196
CITY OF COLUMBUS
PO BOX 183190
COLUMBUS OH 43218-3190

041512P001-1563A-196
CITY OF CONOVER
101 FIRST ST EAST
PO BOX 549
CONOVER NC 28613

011986P001-1563A-196
CITY OF CONOVER NC
CITY OF CONOVER
LEGAL DEPT
939 4TH ST SW
CONOVER NC 28613

011986S001-1563A-196
CITY OF CONOVER NC
CITY OF CONOVER
101 FIRST STREET EAST
PO BOX 549
CONOVER NC 28613

011247P001-1563A-196
CITY OF CORCORAN
832 WHITLEY AVE
ORCORAN CA 93212

104147P001-1563A-196
CITY OF CORDOVA
154 MAIN ST
CORDOVAASKA AK 99574

041513P001-1563A-196
CITY OF CORPUS CHRISTI ALARM PROGRAM
PO BOX 141869
IRVING TX 75014

012186P001-1563A-196
CITY OF CORPUS CHRISTI/659880
CITY OF CORPUS CHRISTI
LEGAL DEPT
2726 HOLLY RD
CORPUS CHRISTI TX 78415

012186S001-1563A-196
CITY OF CORPUS CHRISTI/659880
LEGAL DEPT
PO BOX 9257
CORPUS CHRISTI TX 78469

011248P001-1563A-196
CITY OF CULLMAN
PO BOX 278
CULLMAN AL 35056-0278

011249P001-1563A-196
CITY OF CULLMAN
CITY OF CULLMAN WATER AND WASTEWATER DEPT
201 2ND AVE NE
PO BOX 2328
CULLMAN AL 35056-2328

011250P001-1563A-196
CITY OF CULVER CITY
BUSINESS TAX DIVISION
PO BOX 507
CULVER CITY CA 90232-0507

011251P001-1563A-196
CITY OF CULVER CITY
9770 CULVER BLVD
CULVER CITY CA 90232

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 96 of 571                                                                                                      05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 011252P001-1563A-196<br>CITY OF CULVER CITY<br>8839 N CEDAR AVE 212<br>FRESNO CA 93720 | 011253P001-1563A-196<br>CITY OF DADEVILLE<br>265 BROADNAX ST<br>DADEVILLE AL 36853 | 011254P001-1563A-196<br>CITY OF DAPHNE<br>PO DRAWER 1047<br>DAPHNE AL 36526-1047 | 011255P001-1563A-196<br>CITY OF DECATUR<br>PO BOX 488<br>DECATUR AL 35602 |
| 011256P001-1563A-196<br>CITY OF DECATUR<br>STUST BANK<br>BOX 1121 PO BOX 830620<br>BIRMINGHAM AL 35283-0620 | 011257P001-1563A-196<br>CITY OF DECATUR<br>WACHOVIA BANK<br>PO BOX 934650<br>ATLANTA GA 31193-4650 | 011258P001-1563A-196<br>CITY OF DECATUR<br>BUSINESS LICENSE DEPT R-5<br>PO BOX 830525<br>BIRMINGHAM AL 35283-0525 | 011259P001-1563A-196<br>CITY OF DOTHAN<br>PO BOX 830471<br>RDS<br>BIRMINGHAM AL 35283 |
| 011260P001-1563A-196<br>CITY OF DOTHAN<br>PO BOX 2128<br>DOTHAN AL 36302-2128 | 011261P001-1563A-196<br>CITY OF ELBA<br>LICENSING DEPT<br>200 BUFORD ST<br>ELBA AL 36323 | 011262P001-1563A-196<br>CITY OF ENTERPRISE<br>REVENUE DEPT<br>PO BOX 311000<br>ENTERPRISE AL 36331-1000 | 011263P001-1563A-196<br>CITY OF EUFAULA<br>PO BOX 219<br>EUFAULA AL 36072 |
| 011264P001-1563A-196<br>CITY OF EVERGREEN<br>PO BOX 229<br>EVERGREEN AL 36401 | 011265P001-1563A-196<br>CITY OF FAIRFIELD<br>PO BOX 437<br>FAIRFIELD AL 35064 | 011266P001-1563A-196<br>CITY OF FALLON<br>55 W WILLIAMS AVE<br>FALLON NV 89406 | 011267P001-1563A-196<br>CITY OF FAYETTE - US<br>203 TEMPLE AVE NORTH<br>FAYETTE AL 35555 |
| 105099P001-1563A-196<br>CITY OF FAYETTEVILLE<br>FIRE DEPT<br>433 HAY ST<br>FAYETTEVILLE NC 28301-5537 | 011268P001-1563A-196<br>CITY OF FINDLAY<br>318 DORNEY PLZ<br>313 MUNICIPAL BLDG<br>FINDLAY OH 45840 | 011269P001-1563A-196<br>CITY OF FINDLAY<br>WATER AND WASTEWATER DEPT<br>136 N BLANCHARD ST<br>FINDLAY OH 45840-5894 | 104148P001-1563A-196<br>CITY OF FLOMATON<br>2125 RINGOLD ST PO BOX 632<br>FLOMATON AL 36441 |
| 011875P001-1563A-196<br>CITY OF FLORENCE<br>BUSINESS LICENSE OFFICE<br>324 W EVANS ST<br>FLORENCE SC 29501 | 011876P001-1563A-196<br>CITY OF FLORENCE<br>UTILITIES AND LICENSING DIVISION<br>PO BOX 63010<br>CHARLOTTE NC 28263-3010 | 011877P001-1563A-196<br>CITY OF FLORENCE<br>UTILITY FINANCE DIVISION<br>PO BOX 602756<br>CHARLOTTE NC 28260 | 011878P001-1563A-196<br>CITY OF FLORENCE<br>180 N IRBY ST<br>FLORENCE SC 29501 |
| 011975P001-1563A-196<br>CITY OF FLORENCE<br>CITY COUNTY COMPLEX KK<br>324 W EVANS ST<br>FLORENCE SC 29501 | 011270P001-1563A-196<br>CITY OF FLORENCE, ALABAMA<br>110 W COLLEGE ST<br>FLORENCE AL 35630 | 011271P001-1563A-196<br>CITY OF FLORENCE, ALABAMA<br>PO BOX 98<br>FLORENCE AL 35631-0098 | 011272P001-1563A-196<br>CITY OF FOLEY<br>PO BOX 1750<br>FOLEY AL 36536 |

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 011273P001-1563A-196<br>CITY OF FORT MYERS<br>PO BOX 30185<br>TAMPA FL 33630-3185 | 011274P001-1563A-196<br>CITY OF FORT MYERS<br>1825 HENDRY ST STE 101<br>FORT MYERS FL 33901 | 011275P001-1563A-196<br>CITY OF FORT MYERS<br>UTILITIES DEPT<br>PO BOX 340<br>FT MYERS FL 33902-0340 | 012036P001-1563A-196<br>CITY OF FORT MYERS FL<br>LEGAL DEPT<br>2925 MARTIN LUTHER KING BLVD<br>FORT MYERS FL 33916 |
| 011276P001-1563A-196<br>CITY OF FORT PAYNE, TAX TRUST ACCOUNT<br>DISCOVERY REVENUE DEPT<br>2317 3RD AVE NORTH STE 200<br>BIRMINGHAM AL 35203 | 011277P001-1563A-196<br>CITY OF FORT PAYNE, TAX TRUST ACCOUNT<br>100 ALABAMA AVE NW<br>FORT PAYNE AL 35967 | 011879P001-1563A-196<br>CITY OF FRESNO<br>PO BOX 45017<br>FRESNO CA 93718-5017 | 011278P001-1563A-196<br>CITY OF FULTONDALE<br>PO BOX 699<br>FULTONDALE AL 35068 |
| 011279P001-1563A-196<br>CITY OF GADSDEN<br>REVENUE DEPT<br>PO BOX 267<br>GADSDEN AL 35902-0267 | 011280P001-1563A-196<br>CITY OF GADSDEN<br>SCOTT W HASSELL JUDEGE OF PROBATE<br>PO BOX 187<br>GADSDEN AL 35902 | 011281P001-1563A-196<br>CITY OF GARDENDALE<br>BUSINESS LICENSE DEPT<br>PO BOX 889<br>GARDENDALE AL 35071 | 011282P001-1563A-196<br>CITY OF GARDENDALE<br>PO BOX 830471<br>RDS<br>BIRMINGHAM AL 35283 |
| 104149P001-1563A-196<br>CITY OF GEORGIANA<br>400 EAST RAILROAD AVE<br>GEORGIANA AL 36033 | 104150P001-1563A-196<br>CITY OF GLEN DALE, WV<br>402 WHEELING AVE<br>GLEN DALE WV 26038 | 011283P001-1563A-196<br>CITY OF GLENDORA<br>BUSINESS LICENSE<br>116 E FOOTHILL BLVD<br>GLENDORA CA 91741 | 011284P001-1563A-196<br>CITY OF GLENDORA<br>8839 N CEDAR AVE #212<br>FRESNO CA 93720-1832 |
| 011285P001-1563A-196<br>CITY OF GLENDORA<br>MAS<br>PO BOX 11866<br>FRESNO CA 93775 | 104151P001-1563A-196<br>CITY OF GOOSE CREEK SC<br>PO DRAWER 768<br>GOOSE CREEK SC 29445 | 104995P001-1563A-196<br>CITY OF GOOSE CREEK, SC<br>PO DRAWER 1768<br>GOOSE CREEK SC 29445 | 104152P001-1563A-196<br>CITY OF GRAND JUNCTION<br>250 NORTH 5TH ST<br>GRAND JUNCTION CO 81501 |
| 012131P001-1563A-196<br>CITY OF GRAND JUNCTION CO<br>CITY OF GRAND JUNCTION<br>CUSTOMER SVC DIVISION - SALES TAX<br>910 MAIN ST<br>GRAND JUNCTION CO 81501 | 012131S001-1563A-196<br>CITY OF GRAND JUNCTION CO<br>CUSTOMER SVC DIVISION  SALES TAX<br>PO BOX 1809<br>GRAND JUNCTION CO 81502-1809 | 011286P001-1563A-196<br>CITY OF GREENSBORO<br>PO DRAWER 77<br>GREENSBORO AL 36744 | 011880P001-1563A-196<br>CITY OF GREER<br>301 E POINSETT ST<br>GREER SC 29651 |
| 011287P001-1563A-196<br>CITY OF GULF SHORES<br>REVENUE DIVISION<br>PO BOX 4089<br>GULF SHORES AL 36547 | 011289P001-1563A-196<br>CITY OF HALEYVILLE<br>911  21ST ST<br>HALEYVILLE AL 35565 | 011290P001-1563A-196<br>CITY OF HALEYVILLE<br>PO BOX 930356<br>ATLANTA GA 31193-0356 | 011291P001-1563A-196<br>CITY OF HANCEVILLE<br>112 MAIN ST NE<br>HANCEVILLE AL 35077 |

| | | | |
|---|---|---|---|
| 011292P001-1563A-196<br>CITY OF HARRISONBURG<br>409 SOUTH MAIN ST<br>HARRISONBURG VA 22801 | 011293P001-1563A-196<br>CITY OF HARRISONBURG<br>PROPERTY TAXES<br>PO BOX 1007<br>HARRISONBURG VA 22801 | 011294P001-1563A-196<br>CITY OF HARRISONBURG<br>BUSINESS LICENSE RENEWAL<br>PO BOX 20031<br>HARRISONBURG VA 22801 | 011295P001-1563A-196<br>CITY OF HARRISONBURG<br>ALARM PROGRAM<br>PO BOX 143248<br>IRVING TX 75014-3248 |
| 012025P001-1563A-196<br>CITY OF HARRISONBURG VA<br>LEGAL DEPT<br>2155 BEERY RD<br>HARRISONBURG VA 22801 | 011296P001-1563A-196<br>CITY OF HARTSELLE<br>200 SPARKMAN ST NW<br>HARTSELLE AL 35640 | 011297P001-1563A-196<br>CITY OF HARTSELLE<br>611 CHESTUNUT ST NW<br>HARTSELLE AL 35640 | 011298P001-1563A-196<br>CITY OF HARTSELLE<br>TAX TRUST ACCOUNT/RDS<br>2317 3RD AVE N<br>BIRMINGHAM AL 35203 |
| 011299P001-1563A-196<br>CITY OF HARTSVILLE<br>PO DRAWER 2497<br>HARTSVILLE SC 29551 | 011300P001-1563A-196<br>CITY OF HAWTHORNE<br>DEPT OF LICENSING<br>4455 W 126TH ST<br>HAWTHORNE CA 90250 | 011301P001-1563A-196<br>CITY OF HEFLIN<br>PO BOX 128<br>HEFLIN AL 36264 | 011302P001-1563A-196<br>CITY OF HELENA<br>PO BOX 613<br>HELENA AL 35080 |
| 011303P001-1563A-196<br>CITY OF HENAGAR<br>PO BOX 39<br>HENAGAR AL 35978 | 011304P001-1563A-196<br>CITY OF HENAGAR<br>BUSINESS LICENSE COLLECTION<br>2317 3RD AVE N STE 200<br>BIRMINGHAM AL 35203 | 011305P001-1563A-196<br>CITY OF HOOVER<br>PO BOX 11407<br>BIRMINGHAM AL 35246-0144 | 011306P001-1563A-196<br>CITY OF HOOVER<br>PO BOX 360628<br>HOOVER AL 35236-0628 |
| 104996P001-1563A-196<br>CITY OF HOOVER<br>PO BOX 11407<br>HOOVER AL 35246-0144 | 041514P001-1563A-196<br>CITY OF HOUSTON FIRE DEPT<br>PO BOX 3624<br>HOUSTON TX 77253-3625 | 105030P001-1563A-196<br>CITY OF HOUSTON SOLID WASTE MANAGEMENT DEPT<br>PO BOX 1562<br>HOUSTON TX 77251 | 041515P001-1563A-196<br>CITY OF HOUSTON, SIGN ADMINISTRATION<br>PO BOX 2688<br>HOUSTON TX 77252-2688 |
| 011307P001-1563A-196<br>CITY OF HUEYTOWN<br>1318 HUEYTOWN RD<br>HUEYTOWN AL 35023 | 011308P001-1563A-196<br>CITY OF HUEYTOWN<br>PO BOX 3650<br>HUEYTOWN AL 35023 | 011309P001-1563A-196<br>CITY OF HUNTSVILLE<br>PO BOX 308<br>HUNTSVILLE AL 35804 | 011310P001-1563A-196<br>CITY OF HUNTSVILLE<br>HUNTSVILLE POLICE DEPT<br>PO BOX 2085<br>HUNTSVILLE AL 35804 |
| 011311P001-1563A-196<br>CITY OF INDIO<br>100 CIVIC CTR MALL<br>INDIO CA 92201 | 011312P001-1563A-196<br>CITY OF INDIO<br>PO BOX DRAWER 1788<br>INDIO CA 92202 | 011313P001-1563A-196<br>CITY OF INDIO<br>100 CIVIC CTR DR<br>INDIO CA 92201 | 011314P001-1563A-196<br>CITY OF IRONDALE<br>PO BOX 100188<br>IRONDALE AL 35210 |

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 99 of 571                                                                                                          05/30/2025 07:15:29 PM

104153P001-1563A-196
CITY OF JACKSON
AVENU BUSINESS LICENSE DEPT
PO BOX 830900
BIRMINGHAM AL 35283-0900

011315P001-1563A-196
CITY OF JACKSON, AL
PO BOX 1096
JACKSON AL 36545

011316P001-1563A-196
CITY OF JACKSONVILLE
320 CHURCH AVE SE
JACKSONVILLE AL 36265

011317P001-1563A-196
CITY OF JACKSONVILLE
421 ALEXANDRIA RD SW
JACKSONVILLE AL 36265-2651

011318P001-1563A-196
CITY OF JACKSONVILLE
2581 COMMONWEALTH AVE
JACKSONVILLE FL 32254

011319P001-1563A-196
CITY OF JACKSONVILLE
231 E FORSYTH ST
STE 141
JACKSONVILLE FL 32202

011320P001-1563A-196
CITY OF JACKSONVILLE
117 W DUVAL ST
STE 280
JACKSONVILLE FL 32202

011321P001-1563A-196
CITY OF JASPER
PO BOX 1589
400 W 19TH ST
JASPER AL 35502

011322P001-1563A-196
CITY OF JEMISON
PO BOX 609
JEMISON AL 35085-0609

011323P001-1563A-196
CITY OF KANSAS CITY
REVENUE DIVISION
PO BOX 843956
KANSAS CITY MO 64184-3956

011324P001-1563A-196
CITY OF KANSAS CITY
KCMO CITY TREASURER
PO BOX 801751
KANSAS CITY MO 64180-1751

011325P001-1563A-196
CITY OF KANSAS CITY
CITY TREASURER
PO BOX 803104
KANSAS CITY MO 64180-3104

011326P001-1563A-196
CITY OF KANSAS CITY
CITY TREASURER
PO BOX 840101
KANSAS CITY MO 64184-0101

011327P001-1563A-196
CITY OF KANSAS CITY
KMCO CITY TREASURER
635 WOODLAND AVE STE 2101
KANSAS CITY MO 64106

011328P001-1563A-196
CITY OF KANSAS CITY
FINANCE DEPT REVENUE DIV
PO BOX 843322
KANSAS CITY MO 64184-3322

011329P001-1563A-196
CITY OF KIMBERLY
PO BOX 206
KIMBERLY AL 35091

011882P001-1563A-196
CITY OF KIRKLAND
123 FIFTH AVE
KIRKLAND WA 98033-6189

104154P001-1563A-196
CITY OF LANETT
401 NORTH LANIER AVE
LANETTABAMA AL 36863-2019

011883P001-1563A-196
CITY OF LAS VEGAS
DEPT OF FINANCE AND BUSINESS SVC
400 STEWART AVE
3RD FL
LAS VEGAS NV 89101

011884P001-1563A-196
CITY OF LAS VEGAS
DEPT OF PLANNING BUSINESS LICENSING
PO BOX 748018
LOS ANGELES CA 90074-8018

011885P001-1563A-196
CITY OF LAS VEGAS
BUSINESS LICENSE RENEWAL
DEPT OF FIN AND BUS SVC
PO BOX 52799
PHOENIX AZ 85072

011886P001-1563A-196
CITY OF LEEDS
PO BOX 748089
ATLANTA GA 30374-8089

011887P001-1563A-196
CITY OF LEEDS
1040 PK DR
LEEDS AL 35094

011330P001-1563A-196
CITY OF LINEVILLE
PO BOX 830471
BIRMINGHAM AL 35283

011331P001-1563A-196
CITY OF LINEVILLE
PO BOX 247
LINEVILLE AL 36266

011332P001-1563A-196
CITY OF LOMA LINDA
8839 N CEDAR AVE #212
FRESON CA 93720-1832

011333P001-1563A-196
CITY OF LOMA LINDA
25541 BARON RD
LOMA LINDA CA 92354

011334P001-1563A-196
CITY OF LUVERNE
PO BOX 249
LUVERNE AL 36049

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 100 of 571                                                                                          05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 011335P001-1563A-196<br>CITY OF MADISON<br>PO BOX 99<br>MADISON AL 35758 | 011336P001-1563A-196<br>CITY OF MARION<br>PO BOX 959<br>MARION AL 36756 | 104155P001-1563A-196<br>CITY OF MARTINSBURG<br>232 N QUEEN ST<br>MARTINSBURG WV 25401 | 011337P001-1563A-196<br>CITY OF MAULDIN<br>5 E BUTLER RD<br>MAULDIN SC 29662 |
| 011338P001-1563A-196<br>CITY OF MAULDIN<br>PO BOX 249<br>MAULDIN SC 29662 | 011339P001-1563A-196<br>CITY OF MCALLEN<br>PO BOX 220<br>MCALLEN TX 78505-0220 | 011340P001-1563A-196<br>CITY OF MCALLEN<br>311 N 15TH ST<br>MCALLEN TX 78501 | 011341P001-1563A-196<br>CITY OF MCALLEN<br>PO BOX 280<br>MCALLEN TX 78505 |
| 011342P001-1563A-196<br>CITY OF MEDFORD<br>411 W 8TH ST<br>MEDFORD OR 97501 | 011343P001-1563A-196<br>CITY OF MEDFORD<br>PO BOX 2327<br>PORTLAND OR 97208-2327 | 011344P001-1563A-196<br>CITY OF MEDFORD<br>BUSINESS LICENSES<br>200 S IVY ST<br>2ND FL<br>MEDFORD OR 97501 | 012056P001-1563A-196<br>CITY OF MEDFORD OR<br>LEGAL DEPT<br>411 W 8TH ST<br>MEDFORD OR 97501 |
| 011345P001-1563A-196<br>CITY OF MEMPHIS<br>TREASURER<br>PO BOX 185<br>MEMPHIS TN 38101-1085 | 011346P001-1563A-196<br>CITY OF MILLBROOK<br>PO BOX 630<br>MILLBROOK AL 36054 | 011347P001-1563A-196<br>CITY OF MILLBROOK<br>3390 MAIN ST<br>MILLBROOK AL 36054 | 011889P001-1563A-196<br>CITY OF MIRAMAR<br>PO BOX 105595<br>ATLANTA GA 30348-5595 |
| 011890P001-1563A-196<br>CITY OF MIRAMAR<br>CODE COMPLIANCE DIVISION<br>2200 CIVIC CTR PL<br>MIRAMAR FL 33025 | 011891P001-1563A-196<br>CITY OF MIRAMAR<br>2300 CIVIC CTR PL<br>MIRAMAR FL 33025 | 011892P001-1563A-196<br>CITY OF MOBILE<br>PO BOX 11407<br>DEPT 1519<br>BIRMINGHAM AL 35246-1519 | 011893P001-1563A-196<br>CITY OF MOBILE<br>REVENUE DEPT<br>PO BOX 3065<br>MOBILE AL 36652-3065 |
| 011894P001-1563A-196<br>CITY OF MOBILE<br>GROSS RECEIPTS<br>PO BOX 2745<br>MOBILE AL 36652-2745 | 011895P001-1563A-196<br>CITY OF MOBILE<br>RECORDS DEPT MOBILE POLICE DEPT<br>2460 GOVERNMENT BLVD<br>MOBILE AL 36606 | 011896P001-1563A-196<br>CITY OF MOBILE<br>MOBILE POLICE DEPT/FALSE ALARM OFFICER<br>2460 GOVERNMENT ST<br>MOBILE AL 36606 | 011348P001-1563A-196<br>CITY OF MODESTO<br>PO BOX 3442<br>MODESTO CA 95353-3442 |
| 011349P001-1563A-196<br>CITY OF MONROEVILLE<br>PO BOX 147<br>MONROEVILLE AL 36461 | 011350P001-1563A-196<br>CITY OF MONTEVALLO<br>541 MAIN ST<br>MONTEVALLO AL 35115 | 011351P001-1563A-196<br>CITY OF MONTEVALLO<br>TAX TRUST ACCOUNT/RDS<br>PO BOX 830725<br>BIRMINGHAM AL 35283-0725 | 011352P001-1563A-196<br>CITY OF MONTEVALLO<br>REVENUE DEPT<br>PO BOX 63<br>MONTEVALLO AL 35115 |

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:29 PM

011353P001-1563A-196
CITY OF MONTEVALLO
545 MAIN ST
MONTEVALLO AL 35115-4044

011897P001-1563A-196
CITY OF MONTGOMERY
DEPT RBT3
PO BOX 830525
MONTGOMERY AL 35283-0525

011898P001-1563A-196
CITY OF MONTGOMERY
COMPASS BANK
PO BOX 830469
BIRMINGHAM AL 35283-0469

011899P001-1563A-196
CITY OF MONTGOMERY
PO BOX 5070
MONTGOMERY AL 36103

011354P001-1563A-196
CITY OF MOODY
LICENSE DEPT
670 PK AVE
MOODY AL 35004

011355P001-1563A-196
CITY OF MOODY
REVENUE DEPT
2900 DANIEL DR
MOODY AL 35004

011356P001-1563A-196
CITY OF MOORPARK
799 MOORPARK AVE
MOORPARK CA 93021

011357P001-1563A-196
CITY OF MORRO BAY
8839 N CEDAR AVE 212
FRESNO CA 93720-1832

011358P001-1563A-196
CITY OF MORRO BAY
CITY OF MORRO BAY  MAS
PO BOX 11866
FRESNO CA 93775-1866

011359P001-1563A-196
CITY OF MORRO BAY
ADMINISTRATIVE SVC
595 HARBOR ST
MORRO BAY CA 93442

104156P001-1563A-196
CITY OF MOUNDSVILLE
PO BOX E
MOUNDSVILLE WV 26041-0955

011360P001-1563A-196
CITY OF MUSCLE SHOALS
PO BOX 2624
MUSCLE SHOALS AL 35662

012027P001-1563A-196
CITY OF NAMPA, ID
CITY OF NAMPA
LEGAL DEPT
500 12TH AVE S
NAMPA ID 83651

012027S001-1563A-196
CITY OF NAMPA, ID
224 11TH AVE SO
NAMPA ID 83651

011361P001-1563A-196
CITY OF NEW HOPE
PO BOX 419
NEW HOPE AL 35760

011362P001-1563A-196
CITY OF NEW HOPE
PO BOX 830471
BIRMINGHAM AL 35283

011363P001-1563A-196
CITY OF NORFOLK
CITY TREASURER
THOMAS W MOSS JR
PO BOX 3215
NORFOLK VA 23514-3215

011364P001-1563A-196
CITY OF NORFOLK
CENTRAL RECORDS DIVISION
3661 E VIRGINIA BEACH BLVD
NORFOLK VA 23502-3239

011365P001-1563A-196
CITY OF NORFOLK
COMMISSIONER OF THE REVENUE
PO BOX 2260
NORFOLK VA 23501-2260

011366P001-1563A-196
CITY OF NORFOLK
1188 LANCE RD
NORFOLK VA 23502

011367P001-1563A-196
CITY OF NORFOLK
TREASURER NORFOLK FIRE-RESCUE FMO
100 BROOKE AVE
STE 400
NORFOLK VA 23510

104157P001-1563A-196
CITY OF NORTH CHARLESTON
CHARLESTON COUNTY REVENUE COLLECTIONS
4045 BRIDGE VIEW DR
NORTH CHARLESTON SC 29405-7464

011368P001-1563A-196
CITY OF NORTH LITTLE ROCK
CITY CLERK AND COLLECTOR
PO BOX 5757
N LITTLE ROCK AR 72119

011369P001-1563A-196
CITY OF NORTH MYRTLE BEACH
1018 2ND AVE SOUTH
NORTH MYRTLE BEACH SC 29582

011370P001-1563A-196
CITY OF NORTHPORT
BUSINESS LICENSE OFFICE
PO BOX 569
NORTHPORT AL 35476

011371P001-1563A-196
CITY OF NOVI
POLICE DEPT
RECORDS DEPT
45125 W TEN MILE RD
NOVI MI 48375

011372P001-1563A-196
CITY OF NOVI
PO BOX 33321
DRAWER 67
DETRIOT MI 48232-5321

011374P001-1563A-196
CITY OF NOVI
CITY OF NOVI TREASURER OFFICE
45175 W TEN MILE RD
NOVI MI 48375

05/30/2025 07:15:29 PM

012150P001-1563A-196
CITY OF NOVI MI
WATER AND SEWER BILL
26300 LEE BEGOLE DR
NOVI MI 48375

012150S001-1563A-196
CITY OF NOVI MI
WATER AND SEWER BILL
PO BOX 33321, DRAWER 47
DETROIT MI 48232-5321

104158P001-1563A-196
CITY OF OAK CREEK
8040 SOUTH 6TH ST
OAK CREEK WI 53154

011375P001-1563A-196
CITY OF OAKLAND
250 FRANK H OGAWA PLZ
OAKLAND CA 94612

011376P001-1563A-196
CITY OF OAKLAND
250 FRANK H OGAWA PLZ STE 1320
OAKLAND CA 94612-2011

011377P001-1563A-196
CITY OF ODENVILLE
PO BOX 113
ODENVILLE AL 35120

011378P001-1563A-196
CITY OF ODENVILLE
BUSINESS LICENSE DEPT
12600 US HWY 411
ODENVILLE AL 35120

012142S001-1563A-196
CITY OF OKLAHOMA CITY OK
LEGAL DEPT
PO BOX 26570
OKLAHOMA CITY OK 73126-0570

011379P001-1563A-196
CITY OF ONTARIO
PO BOX 3247
ONTARIO CA 91761-0925

011380P001-1563A-196
CITY OF ONTARIO
303 EAST B ST
ONTARIO CA 91764

011381P001-1563A-196
CITY OF ONTARIO
ALARM COORDINATOR
2500 S ARCHIBALD AVE
ONTARIO CA 91764

011382P001-1563A-196
CITY OF ONTARIO
ONTARIO MUNICIPAL UTILITIES
1333 S BON VIEW AVE
PO BOX 8000
ONTARIO CA 91761-1076

011383P001-1563A-196
CITY OF ONTARIO
8839 N CEDAR AVE 212
FRESNO CA 93720-1832

011384P001-1563A-196
CITY OF OPELIKA
PO BOX 390
OPELIKA AL 36803-0390

011385P001-1563A-196
CITY OF OPP
PO BOX 610
OPP AL 36467

011386P001-1563A-196
CITY OF ORANGE BEACH
BUS LICENSE AND TAX APPLICATIONS
FINANCE DEPT
PO BOX 1159
ORANGE BEACH AL 36561

011387P001-1563A-196
CITY OF ORANGEBURG
PO BOX 387
ORANGEBURG SC 29116-0387

011388P001-1563A-196
CITY OF OXFORD
PO BOX 3383
OXFORD AL 36203

011389P001-1563A-196
CITY OF OZARK
PO BOX 1987
OZARK AL 36361

011390P001-1563A-196
CITY OF PELHAM
PO BOX 1238
PELHAM AL 35124

011391P001-1563A-196
CITY OF PELL CITY
1905 1ST AVE N
PELL CITY AL 35125

011392P001-1563A-196
CITY OF PHENIX CITY
DEPT OF FINANCE
601 12TH ST
PHENIX CITY AL 36867

011393P001-1563A-196
CITY OF PHILADELPHIA
DEPT OF REVENUE
PO BOX 1393
PHILADELPHIA PA 19105-9731

012018P001-1563A-196
CITY OF PHOENIX, AZ  29100
CITY OF PHOENIX AZ  29100
LEGAL DEPT
200 W WASHINGTON ST
PHOENIX AZ 85003

011394P001-1563A-196
CITY OF PIEDMONT
REVENUE DEPT
PO BOX 112
PIEDMONT AL 36272

011395P001-1563A-196
CITY OF PINSON
PO BOX 1599
PINSON AL 35126

011396P001-1563A-196
CITY OF PLEASANT GROVE
501 PK RD
PLEASANT GROVE AL 35127

011397P001-1563A-196
CITY OF PORT HUENEME
250 N VENTURA RD
PORT HUENEME CA 93041

05/30/2025 07:15:29 PM

011398P001-1563A-196
CITY OF PORTLAND
111 SW COLUMBIA ST STE 600
PORTLAND OR 97208

011399P001-1563A-196
CITY OF PORTLAND
PO BOX 5066
PORTLAND OR 97208-5066

011400P001-1563A-196
CITY OF PORTLAND
111 SW COLUMBIA ST STE 600
STE 600
PORTLAND OR 97201-5840

011401P001-1563A-196
CITY OF PORTLAND
ATTN:PAYMENTS - BL/MCBIT
PO BOX 8038
PORTLAND OR 97207

011402P001-1563A-196
CITY OF PORTLAND
1120 SW FIFTH AVE RM 1250
PORTLAND OR 97204

104997P001-1563A-196
CITY OF PORTLAND
111 SW COLUMBIA ST STE 600
PORTLAND OR 97201

011403P001-1563A-196
CITY OF PORTLAND - MAINE
389 CONGRESS ST
PORTLAND ME 04101

011404P001-1563A-196
CITY OF PORTLAND - MAINE
PO BOX 16050
LEWISTON ME 04243

011405P001-1563A-196
CITY OF PORTLAND - MAINE
PORTLAND POLICE DEPT/BURGULAR
ALARM REGISTRATION
109 MIDDLE ST
PORTLAND ME 04101

011406P001-1563A-196
CITY OF PRATTVILLE
PO BOX 680190
PRATTVILLE AL 36068

011407P001-1563A-196
CITY OF PRICEVILLE
242 MARCO DR
PRICEVILLE AL 35603

011408P001-1563A-196
CITY OF PRICHARD
PO BOX 10427
PRICHARD AL 36610

011409P001-1563A-196
CITY OF RAINBOW CITY
3700 RAINBOW DR
RAINBOW CITY AL 35906

012174P001-1563A-196
CITY OF RALEIGH NC
CITY OF RALEIGH
LEGAL DEPT
222 W HARGETT ST
RALEIGH NC 27601

012174S001-1563A-196
CITY OF RALEIGH NC
LEGAL DEPT
PO BOX 71081
CHARLOTTE NC 28272-1081

011410P001-1563A-196
CITY OF RANCHO CUCAMONGA
10500 CIVIC CTR DR
RANCHO CUCAMONGA CA 91730

011411P001-1563A-196
CITY OF RANCHO CUCAMONGA
BUSINESS PERMIT DIVISION
PO BOX 807
RANCHO CUCAMONGA CA 91729-0807

011412P001-1563A-196
CITY OF RED BAY
SALES TAX AUDITING AND COLLECTION
PO BOX 3989
MUSCLE SHOALS AL 35662

011413P001-1563A-196
CITY OF RED BAY
PO BOX 2002
RED BAY AL 35582

011900P001-1563A-196
CITY OF RENO
BUSINESS LICENSE OFFICE
PO BOX 1900
RENO NV 89505

011901P001-1563A-196
CITY OF RENO
BUSINESS LICENSE RENEWALS
PO BOX 7
RENO NV 89501

011414P001-1563A-196
CITY OF RICHLAND
BUSINESS LICENSE RENEWAL
PO BOX 180609
RICHLAND MS 39218

011415P001-1563A-196
CITY OF RICHLAND
WATER AND SEWER DEPT
PO BOX 180309
RICHLAND MS 39218

012130P001-1563A-196
CITY OF RICHLAND MS
WATER AND SEWER DEPT
520 OLD HIGHWAY 49
RICHLAND MS 39218

012130S001-1563A-196
CITY OF RICHLAND MS
WATER AND SEWER DEPT
PO BOX 180309
RICHLAND MS 39218

011416P001-1563A-196
CITY OF RICHMOND (CA)
ROSEMARY VIRAMONTES-PINEDA
ENTERPRISE ZONE COORDINATOR
330 25TH ST
RICHMOND CA 94804

011417P001-1563A-196
CITY OF RICHMOND (CA)
BUISNESS LICENSE DIVISION
450 CIVIC CTR PLZ
RICHMOND CA 94804

012143P001-1563A-196
CITY OF RICHMOND VA
CITY OF RICHMOND (VA)
LEGAL DEPT
900 E BROAD ST
RM 115
RICHMOND VA 23219

| | | | |
|---|---|---|---|
| 012143S001-1563A-196<br>CITY OF RICHMOND VA<br>LEGAL DEPT<br>PO BOX 26624<br>RICHMOND VA 23261-6624 | 011418P001-1563A-196<br>CITY OF ROANOKE<br>TREASURER<br>PO BOX 1451<br>ROANOKE VA 24007-1451 | 011419P001-1563A-196<br>CITY OF ROANOKE<br>215 CHURCH AVE SW<br>RM 251<br>ROANOKE VA 24011 | 011420P001-1563A-196<br>CITY OF ROANOKE AL<br>PO BOX 1270<br>ROANOKE AL 36274 |
| 011992P001-1563A-196<br>CITY OF ROANOKE TX<br>LEGAL DEPT<br>108 S OAK ST<br>ROANOKE TX 76262-2610 | 011992S001-1563A-196<br>CITY OF ROANOKE TX<br>108 SOUTH OAK ST<br>ROANOKE TX 76262 | 011421P001-1563A-196<br>CITY OF ROBERTSDALE<br>REVENUE DEPT<br>PO BOX 429<br>ROBERTSDALE AL 36567-0429 | 011422P001-1563A-196<br>CITY OF RUSSELLVILLE<br>BUISNESS LICENSE DEPT<br>PO BOX 1000<br>RUSSELLVILLE AL 35653 |
| 104159P001-1563A-196<br>CITY OF SACRAMENTO<br>915 I ST RM 1214<br>SACRAMENTO CA 95814 | 011423P001-1563A-196<br>CITY OF SALISBURY<br>AUTOMATED SPEED ENFORCEMENT<br>PO BOX 5046<br>HAGERSTOWN MD 21741 | 011424P001-1563A-196<br>CITY OF SALISBURY<br>WATER DEPT<br>125 N DIVISION ST RM 103<br>SALISBURY MD 21801-4940 | 011425P001-1563A-196<br>CITY OF SALISBURY<br>FINANCE DEPT<br>125 N DIVISION ST<br>SALISBURY MD 21801 |
| 012000P001-1563A-196<br>CITY OF SAN ANGELO UTILITY BILLING<br>CITY OF SAN ANGELO<br>LEGAL DEPT<br>301 W BEAUREGARD AVE<br>SAN ANGELO TX 76903 | 012000S001-1563A-196<br>CITY OF SAN ANGELO UTILITY BILLING<br>CITY OF SAN ANGELO<br>122 W 1ST<br>PO BOX 5820<br>SAN ANGELO TX 76902-5820 | 011426P002-1563A-196<br>CITY OF SAN CLEMENTE<br>LICENSE COLLECTOR<br>910 CALLE NEGOCIO STE 100<br>SAN CLEMENTE CA 92673 | 011427P001-1563A-196<br>CITY OF SAN JOSE<br>BUSINESS TAX AND REG PERMIT DEPT #34370<br>PO BOX 39000<br>SAN FRANCISCO CA 94139-0001 |
| 011428P001-1563A-196<br>CITY OF SAN JOSE<br>PO BOX 45710<br>SAN FRANCISCO CA 94145-0710 | 011429P001-1563A-196<br>CITY OF SAN JOSE<br>FINANCE-REVENUE MANAGEMENT<br>200 E SANTA CLARA ST 13TH FL<br>SAN JOSE CA 95113 | 011902P001-1563A-196<br>CITY OF SANTA BARBARA<br>PO BOX 1990<br>SANTA BARBARA CA 93102 | 104206P001-1563A-196<br>CITY OF SANTA BARBARA<br>ACCOUNTS RECEIVABLE<br>735 ANACAPA ST<br>SANTA BARBARA CA 93101 |
| 011430P001-1563A-196<br>CITY OF SANTA FE SPRINGS<br>11710 TELEGRAPH RD<br>SANTA FE SPRINGS CA 90670-3658 | 011431P001-1563A-196<br>CITY OF SANTA FE SPRINGS<br>8839 N CEDAR AVE 212<br>SANTA FE SPRINGS CA 93720 | 041516P001-1563A-196<br>CITY OF SANTA FE SPRINGS FALSE ALARMS<br>PO BOX 7275<br>NEWPORT BEACH CA 92658-7275 | 012096P001-1563A-196<br>CITY OF SANTA FE SPRINGS, CA<br>CITY OF SANTA FE SPRINGS<br>LEGAL DEPT<br>11710 TELEGRAPH RD<br>SANTA FE SPRINGS CA 90670 |
| 012096S001-1563A-196<br>CITY OF SANTA FE SPRINGS, CA<br>8839 N CEDAR AVE 212<br>SANTA FE SPRINGS CA 93720 | 011432P001-1563A-196<br>CITY OF SANTA PAULA<br>BUSINESS LICENSE STATEMENT RENEWAL<br>PO BOX 569<br>SANTA PAULA CA 93061 | 011903P001-1563A-196<br>CITY OF SARALAND<br>716 SARALAND BLVD SOUTH<br>SARALAND AL 36571-3693 | 011433P001-1563A-196<br>CITY OF SAVANNAH<br>REVENUE DEPT<br>PO BOX 1228<br>SAVANNAH GA 31402-1228 |

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 011434P001-1563A-196<br>CITY OF SCOTTSBORO<br>SCOTTSBORO CITY HALL<br>316 S BROAD ST<br>SCOTTSBORO AL 35768 | 011435P001-1563A-196<br>CITY OF SCOTTSBORO<br>CITY CLERK OFFICE<br>916 S BROAD ST<br>SCOTTSBORO AL 35768 | 011904P001-1563A-196<br>CITY OF SELMA<br>LICENSE DEPT<br>PO BOX 450<br>SELMA AL 36702-0450 | 011436P001-1563A-196<br>CITY OF SEMMES<br>PO BOX 1757<br>SEMMES AL 36575 |
| 011437P001-1563A-196<br>CITY OF SHAFTER<br>336 PACIFIC AVE<br>SHAFTER CA 93263 | 012047P001-1563A-196<br>CITY OF SHAFTER CA<br>CITY OF SHAFTER<br>LEGAL DEPT<br>336 PACIFIC AVE<br>SHAFTER CA 93263 | 011438P001-1563A-196<br>CITY OF SHEFFIELD<br>BUILDING DEPT<br>PO BOX 380<br>SHEFFIELD AL 35660 | 011439P001-1563A-196<br>CITY OF SHEPHERDSVILLE<br>PO BOX 400<br>SHEPHERDSVILLE KY 40165 |
| 105017P001-1563A-196<br>CITY OF SOUTH CHARLESTON<br>238 4TH AVE<br>SOUTH CHARLESTON WV 25303 | 011440P001-1563A-196<br>CITY OF SPANISH FORT<br>7361 SPANISH FORT BLVD<br>SPANISH FORT AL 36527 | 011441P001-1563A-196<br>CITY OF SPANISH FORT<br>7581 SPANISH FORT BLVD<br>SPANISH FORT AL 36527 | 104160P001-1563A-196<br>CITY OF SPARKS<br>FINANCE DEPT<br>431 PRATER WAY<br>SPARKS NV 89432-0857 |
| 011442P001-1563A-196<br>CITY OF SPRINGFIELD<br>DEPT OF FINANCE - LICENSE DIV<br>PO BOX 8368<br>SPRINGFIELD MO 65801-8368 | 011443P001-1563A-196<br>CITY OF SPRINGFIELD<br>ALARM PROGRAM<br>PO BOX 141447<br>IRVING TX 75014-1447 | 011444P001-1563A-196<br>CITY OF SPRINGFIELD<br>SPRINGFIELD POLICE DEPT<br>CENTRAL RECORDS<br>321 E CHESTNUT EXP<br>SPRINGFIELD MO 65802 | 011445P002-1563A-196<br>CITY OF SPRINGVILLE, AL<br>PO BOX 919<br>SPRINGVILLE AL 35146-0919 |
| 012063P001-1563A-196<br>CITY OF ST LOUIS PARK MN<br>LEGAL DEPT<br>5005 MINNETONKA BLVD<br>ST LOUIS PARK MN 55416-2290 | 012128P001-1563A-196<br>CITY OF ST LOUIS PARK MN<br>LEGAL DEPT<br>5005 MINNETONKA BLVD<br>MINNEAPOLIS MN 55416 | 012128S001-1563A-196<br>CITY OF ST LOUIS PARK MN<br>LEGAL DEPT<br>PO BOX 16801<br>ST LOUIS PARK MN 55416 | 011446P001-1563A-196<br>CITY OF STANTON<br>MUNICIPAL AUDITING SVC<br>PO BOX 11866<br>FRESNO CA 93775 |
| 011447P001-1563A-196<br>CITY OF STANTON<br>ADMINISTRATIVE SVC DEPT<br>7800 KATELLA AVE<br>STANTON CA 90680 | 104161P001-1563A-196<br>CITY OF STEVENSON<br>7121 E LOOP RD<br>STEVENSON WA 98648 | 011448P001-1563A-196<br>CITY OF SYLACAUGA<br>PO BOX 390<br>SYLACAUGA AL 35150 | 011449P001-1563A-196<br>CITY OF TALLADEGA<br>LICENSE DEPT<br>PO BOX 498<br>TALLADEGA AL 35161 |
| 011450P001-1563A-196<br>CITY OF TALLASSEE<br>3 FREEMAN AVE<br>TALLASSEE AL 36078 | 012146P001-1563A-196<br>CITY OF TAMPA UTILITIES<br>CITY OF TAMPA  UTILITIES<br>LEGAL DEPT<br>3402 WEST COLUMBUS DR<br>TAMPA FL 33607 | 012146S001-1563A-196<br>CITY OF TAMPA UTILITIES<br>LEGAL DEPT<br>PO BOX 30191<br>TAMPA FL 33630-3191 | 011451P001-1563A-196<br>CITY OF TAUNTON<br>PO BOX 844506<br>BOSTON MA 02284-4506 |

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 011452P001-1563A-196<br>CITY OF TAUNTON<br>PO BOX 844507<br>BOSTON MA 02284-4507 | 011453P001-1563A-196<br>CITY OF TAUNTON<br>PO BOX 4160<br>WOBURN MA 01888-4160 | 041517P001-1563A-196<br>CITY OF TEXARKANA, ARKANSAS<br>FINANCE DEPT<br>PO BOX 2711<br>TEXARKANA AR 75504-2711 | 011454P001-1563A-196<br>CITY OF THOMASVILLE (AL)<br>PO BOX 127<br>THOMASVILLE AL 36784 |
| 011455P001-1563A-196<br>CITY OF TROY<br>PO BOX 549<br>TROY AL 36081 | 011456P001-1563A-196<br>CITY OF TRUSSVILLE<br>PO BOX 159<br>TRUSSVILLE AL 35173 | 011457P001-1563A-196<br>CITY OF TUCKER<br>4119 ADRIAN ST<br>TUCKER GA 30084 | 011458P001-1563A-196<br>CITY OF TUCKER<br>1975 LAKESIDE PKWY<br>TUCKER GA 30084 |
| 011459P001-1563A-196<br>CITY OF TUCSON<br>CITY HALL<br>255 W ALAMEDA<br>PO BOX 27210<br>TUCSON AZ 85726 | 011460P001-1563A-196<br>CITY OF TUCSON<br>PO BOX 27320<br>TUCSON AZ 85726 | 011461P001-1563A-196<br>CITY OF TUCSON<br>CITY HALL<br>PO BOX 27210<br>TUCSON AZ 85726 | 011462P001-1563A-196<br>CITY OF TUCSON<br>TUCSON POLICE DEPT ALARM UNIT<br>1310 W MIRACLE MILE<br>TUCSON AZ 85705 |
| 011463P001-1563A-196<br>CITY OF TUCSON<br>PO BOX 52771<br>PHOENIX AZ 85072-2771 | 011464P001-1563A-196<br>CITY OF TUCSON<br>TUCSON WATER<br>PO BOX 28804<br>TUCSON AZ 85726-8804 | 012045P001-1563A-196<br>CITY OF TUCSON AZ<br>LEGAL DEPT<br>310 W ALAMEDA ST<br>TUCSON AZ 85701 | 011465P001-1563A-196<br>CITY OF TUSCALOOSA<br>PO BOX 2089<br>TUSCALOOSA AL 35403 |
| 011466P001-1563A-196<br>CITY OF TUSCUMBIA<br>TREASURERS DEPT<br>PO BOX 29<br>TUSCUMBIA AL 35674 | 011467P001-1563A-196<br>CITY OF TUSCUMBIA<br>SALES TAX AUDITING AND COLLECTION<br>PO BOX 3989<br>MUSCLE SHOALS AL 35662 | 011468P001-1563A-196<br>CITY OF TUSKEGEE<br>PO BOX 830687<br>TUSKEGEE AL 36083 | 011469P001-1563A-196<br>CITY OF UNION<br>PO BOX 987<br>UNION SC 29379 |
| 104162P001-1563A-196<br>CITY OF UNION SPRINGS<br>PO BOX 987<br>UNION SC 29379 | 011470P001-1563A-196<br>CITY OF VALLEY<br>PO BOX 186<br>VALLEY AL 36854 | 011471P001-1563A-196<br>CITY OF VALLEY<br>20 FOB JAMES DR<br>VALLEY AL 36854 | 011472P001-1563A-196<br>CITY OF VISALIA<br>BUSINESS TAX DIVISION<br>PO BOX 4002<br>VISALIA CA 93278-4002 |
| 012089P001-1563A-196<br>CITY OF WEST FARGO<br>LEGAL DEPT<br>2515 6TH ST E<br>WEST FARGO ND 58078 | 012089S001-1563A-196<br>CITY OF WEST FARGO<br>LEGAL DEPT<br>800 FOURTH AVE EAST STE 1<br>WEST FARGO ND 58078 | 011473P001-1563A-196<br>CITY OF WETUMPKA<br>PO BOX 1180<br>WETUMPKA AL 36092 | 012165P001-1563A-196<br>CITY OF WILSON NC<br>LEGAL DEPT<br>112 GOLDSBORO ST E<br>WILSON NC 27894 |

012165S001-1563A-196
CITY OF WILSON NC
LEGAL DEPT
PO BOX 603052
CHARLOTTE NC 28260-3052

011474P002-1563A-196
CITY OF WINFIELD
PO DRAWER 1438
WINFIELD AL 35594

105756P001-1563A-196
CITY OF WINSTON-SALEM
JOHN LAWSON
PO BOX 2511
WINSTON-SALEM NC 27102

012162P001-1563A-196
CITY OF WINSTONSALEM NC
CITY OF WINSTON-SALEM
CITY-COUNTY UTILITIES DIVISION
100 E FIRST ST
WINSTON-SALEM NC 27101

012162S001-1563A-196
CITY OF WINSTONSALEM NC
CITY-COUNTY UTILITIES DIVISION
PO BOX 580055
CHARLOTTE NC 28258-0055

012153P001-1563A-196
CITY OF WOLFFORTH TX
CITY OF WOLFFORTH
LEGAL DEPT
302 MAIN ST
WOLFFORTH TX 79382

012153S001-1563A-196
CITY OF WOLFFORTH TX
LEGAL DEPT
PO BOX 36
WOLFFORTH TX 79382

041518P001-1563A-196
CITY OF ZANESVILLE
401 MARKET ST
ZANESVILLE OH 43701

104439P001-1563A-196
CITY TIRE SVC INC
1800 EAST PIKE
ZANESVILLE OH 43701

011475P001-1563A-196
CITY TREASURER - CITY OF TACOMA
TAX AND LICENSE DIVISION
PO BOX 11640
TACOMA WA 98411-6640

011476P001-1563A-196
CITY TREASURER - CITY OF TACOMA
TAX AND LICENSE DEPT
733 MARKET ST #21
TACOMA WA 98402-3716

011477P001-1563A-196
CITY TREASURER- CITY OF HARRISBURG
PENNSYLVANIA
10 N 2ND ST STE 305A
HARRISBURG PA 17101

012040P001-1563A-196
CITY UTILITIES OF SPRINGFIELD MO
LEGAL DEPT
301 E CENTRUAL ST
SPRINGFIELD MO 65802

012040S001-1563A-196
CITY UTILITIES OF SPRINGFIELD MO
301 E CENTRAL ST
SPRINGFIELD MO 65802

041519P001-1563A-196
CJ LAWN AND SOAP SVC LLC
100 CAROLINA AVE
EASLEY SC 29640

005941P001-1563A-196
BRANDEN CLAPPER
ADDRESS INTENTIONALLY OMITTED

104440P001-1563A-196
CLAREMONT 220 O'CONNELL WAY LLC
220 O'CONNELL WAY
TAUNTON MA 02718

006887P002-1563A-196
GEORGE CLARENCE
ADDRESS INTENTIONALLY OMITTED

011478P001-1563A-196
CLARK COUNTY ASSESSOR
500 S GRAND CENTRAL PKWY
LAS VEGAS NV 89155

011479P001-1563A-196
CLARK COUNTY DEPT OF BUSINESS LICENSE
500 S GRAND CENTRAL PKWY
PO BOX 551810
LAS VEGAS NV 89155-1810

011480P001-1563A-196
CLARK COUNTY DEPT OF BUSINESS LICENSE
500 S GRAND CENTRAL PKWY 3RD FL
LAS VEGAS NV 89155-1810

011049P001-1563A-196
CLARK FAMILY LIMITED PARTNERSHIP
220 S CTR ST
HICKORY NC 28602

011049S001-1563A-196
CLARK FAMILY LIMITED PARTNERSHIP
106 SOMERSET DR NW
CONOVER NC 28613

041520P001-1563A-196
CLARK PEST CONTROL OF STOCKTON INC
PO BOX 6015
WHITTIER CA 90607

002800P001-1563A-196
BETHANY CLARK
ADDRESS INTENTIONALLY OMITTED

010001P001-1563A-196
BRYANT CLARK
ADDRESS INTENTIONALLY OMITTED

002287P001-1563A-196
CALVIN CLARK
ADDRESS INTENTIONALLY OMITTED

002649P001-1563A-196
CALVIN CLARK
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 006738P001-1563A-196<br>CALVIN CLARK<br>ADDRESS INTENTIONALLY OMITTED | 009104P001-1563A-196<br>CELENA CLARK<br>ADDRESS INTENTIONALLY OMITTED | 002456P001-1563A-196<br>CHARLES CLARK<br>ADDRESS INTENTIONALLY OMITTED | 004504P001-1563A-196<br>CHRISTIAL CLARK<br>ADDRESS INTENTIONALLY OMITTED |
| 005936P001-1563A-196<br>DACORIUS CLARK<br>ADDRESS INTENTIONALLY OMITTED | 005267P001-1563A-196<br>JOESELL CLARK<br>ADDRESS INTENTIONALLY OMITTED | 000712P001-1563A-196<br>JONATHAN RANDALL CLARK<br>ADDRESS INTENTIONALLY OMITTED | 006467P001-1563A-196<br>LLOYD CLARK<br>ADDRESS INTENTIONALLY OMITTED |
| 003861P001-1563A-196<br>LUCA CLARK<br>ADDRESS INTENTIONALLY OMITTED | 001251P001-1563A-196<br>MICHAEL CLARK<br>ADDRESS INTENTIONALLY OMITTED | 003982P001-1563A-196<br>REGGIE CLARK<br>ADDRESS INTENTIONALLY OMITTED | 001616P001-1563A-196<br>WILLIAM CLARK<br>ADDRESS INTENTIONALLY OMITTED |
| 009871P001-1563A-196<br>WILLIE CLARK<br>ADDRESS INTENTIONALLY OMITTED | 001112P001-1563A-196<br>ZACHARY CLARKE<br>ADDRESS INTENTIONALLY OMITTED | 041521P001-1563A-196<br>CLARKPOWELL<br>110 REGENT DR<br>WINSTON-SALEM NC 27103 | 010632P001-1563A-196<br>CLARKA CLARY<br>ADDRESS INTENTIONALLY OMITTED |
| 005453P001-1563A-196<br>RASHAAD CLAVON<br>ADDRESS INTENTIONALLY OMITTED | 011481P001-1563A-196<br>CLAY COUNTY COLLECTOR<br>PO BOX 219808<br>KANSAS CITY MO 64121 | 104998P001-1563A-196<br>CLAY COUNTY COLLECTOR<br>1 COURTHOUSE SQUARE<br>LIBERTY MO 64068-2368 | 003756P001-1563A-196<br>ANGELA CLAY<br>ADDRESS INTENTIONALLY OMITTED |
| 009365P001-1563A-196<br>ARTHUR CLAY<br>ADDRESS INTENTIONALLY OMITTED | 008697P001-1563A-196<br>CHRISTOPHER CLAY<br>ADDRESS INTENTIONALLY OMITTED | 007986P001-1563A-196<br>GLENNES CLAY<br>ADDRESS INTENTIONALLY OMITTED | 003801P001-1563A-196<br>JENNIFER CLAY<br>ADDRESS INTENTIONALLY OMITTED |
| 008585P001-1563A-196<br>JEREMY C CLAY<br>ADDRESS INTENTIONALLY OMITTED | 007892P001-1563A-196<br>JEREMY CLAYMAN<br>ADDRESS INTENTIONALLY OMITTED | 006022P002-1563A-196<br>JOHNNY CLAYPOOL<br>ADDRESS INTENTIONALLY OMITTED | 011905P001-1563A-196<br>CLAYTON COUNTY<br>BUSINESS LICENSE DIV<br>121 S MCDONOUGH ST ANNEX 2<br>JONESBORO GA 30236 |

| | | | |
|---|---|---|---|
| 011906P001-1563A-196<br>CLAYTON COUNTY<br>TAX COMMISSIONER<br>121 MCDONOUGH ST<br>JONESBORO GA 30236-3651 | 011907P001-1563A-196<br>CLAYTON COUNTY<br>CLAYTON BOARD OF COMMISSIONERS<br>UNAUTHORIZED ALARM DIVISION<br>PO BOX 934042<br>ATLANTA GA 31193 | 011908P001-1563A-196<br>CLAYTON COUNTY<br>121 S MCDONOUGH ST<br>ADMINISTRATION ANNEX 3 2ND FLOOR/PROPERTY TAX<br>JONESBORO GA 30236 | 006459P001-1563A-196<br>ANTONIO CLAYTON<br>ADDRESS INTENTIONALLY OMITTED |
| 005125P001-1563A-196<br>DANIEL KEITH CLAYTON<br>ADDRESS INTENTIONALLY OMITTED | 041523P001-1563A-196<br>CLEAN EDGE LLC<br>1147 S SALISBURY BLVD<br>STE B PMB 276<br>SALISBURY MD 21801 | 041524P001-1563A-196<br>CLEAN HARBORS ENVIRONMENTAL SERVICES, INC<br>PO BOX 734867<br>DALLAS TX 75373-4867 | 041525P001-1563A-196<br>CLEAR CHANNEL OUTDOOR INC<br>4830 N LOOP 1604W<br>STE 111<br>SAN ANTONIO TX 78249 |
| 043217P001-1563A-196<br>CLEARVOICE INC<br>33230 COLLECTIONS CTR DR<br>CHICAGO IL 60693-0332 | 012021P001-1563A-196<br>CLECO POWER LLC<br>CLECO CORP<br>LEGAL DEPT<br>2030 DONAHUE FERRY RD<br>PINEVILLE LA 71361-5000 | 012021S001-1563A-196<br>CLECO POWER LLC<br>CLECO CORP<br>2030 DONAHUE FERRY RD<br>PINEVILLE LA 71361-5000 | 005379P002-1563A-196<br>PATRICK CLEMENT<br>ADDRESS INTENTIONALLY OMITTED |
| 000865P001-1563A-196<br>CHRISTINE ANTOINETTE CLEMMER<br>ADDRESS INTENTIONALLY OMITTED | 043218P001-1563A-196<br>CLEO COMMUNICATIONS US LLC<br>4949 HARRISON AVE<br>STE 200<br>ROCKFORD IL 61108 | 011909P001-1563A-196<br>CLERK OF CIRCUIT COURT<br>PO BOX 198<br>SALISBURY MD 21803-0198 | 011910P001-1563A-196<br>CLERK OF CIRCUIT COURT<br>PO BOX 6754<br>TOWNSON MD 21285-6754 |
| 104207P001-1563A-196<br>CLERK OF CIRCUIT COURT<br>129 E MAIN ST<br>ELKTON MD 21921 | 010142P001-1563A-196<br>JHEASONG CLERMOND<br>ADDRESS INTENTIONALLY OMITTED | 006810P001-1563A-196<br>LUIS CLEVELAND<br>ADDRESS INTENTIONALLY OMITTED | 001844P001-1563A-196<br>JODY CLEVENGER<br>ADDRESS INTENTIONALLY OMITTED |
| 009927P001-1563A-196<br>JUSTIN CLEWELL<br>ADDRESS INTENTIONALLY OMITTED | 001513P001-1563A-196<br>BILLY R CLICK JR<br>ADDRESS INTENTIONALLY OMITTED | 000756P001-1563A-196<br>WILLIE E CLIMES<br>ADDRESS INTENTIONALLY OMITTED | 002964P001-1563A-196<br>RICHARD CLINE<br>ADDRESS INTENTIONALLY OMITTED |
| 008952P001-1563A-196<br>LEROY A CLINGER  II<br>ADDRESS INTENTIONALLY OMITTED | 010475P001-1563A-196<br>ETHAN CLONINGER<br>ADDRESS INTENTIONALLY OMITTED | 005192P001-1563A-196<br>SETH CLONINGER<br>ADDRESS INTENTIONALLY OMITTED | 004216P001-1563A-196<br>BRANDON CLOSURE<br>ADDRESS INTENTIONALLY OMITTED |

05/30/2025 07:15:29 PM

005256P001-1563A-196
ROGER RAY CLOUGH JR
ADDRESS INTENTIONALLY OMITTED

104441P001-1563A-196
CLUB ASSIST US LLC
ANDREW MOSTELLER
LAKE MARY FL 32746

041526P001-1563A-196
CMA CGM (AMERICA)LLC
5701 LAKE WRIGHT DR
NORFOLK VA 23502-1868

041527P001-1563A-196
CML PROPERTY MAINTENANCE
331 MILL RD
HURRICANE WV 25526

041528P001-1563A-196
CNS ADVERTISING
PO BOX 1397
THOMASVILLE GA 31799

041529S001-1563A-196
CO2 AI SAS
CHARLOTTE DEGOT
14 RUE BEFFROY
NEUILLY-SUR-SIENE  92200
FRANCE

041530P001-1563A-196
COASTAL BEND PUBLISHING LLC
PO BOX 10
111 N WASHINGTON ST
BEEVILLE TX 78104-0010

041531P001-1563A-196
COASTAL SPRINKLER CO INC
6233 INDUSTRIAL RD
BEAUMONT TX 77705

011483P001-1563A-196
COBB COUNTY
BUSINESS LICENSE DIVISION
1150 POWDER SPRINGS ST STE 400
MARIETTA GA 30064

011484P001-1563A-196
COBB COUNTY
TAX COMMISSIONER
PO BOX 100127
MARIETTA GA 30061-7027

011485P001-1563A-196
COBB COUNTY
PO BOX 649
MARIETTA GA 30061-0649

011486P001-1563A-196
COBB COUNTY
MOTOR VEHICLE DIVISION
700 S COBB DR
MARIETTA GA 30060

009130P001-1563A-196
ANTONIO COBB
ADDRESS INTENTIONALLY OMITTED

003462P001-1563A-196
BRANDON COBB
ADDRESS INTENTIONALLY OMITTED

001533P001-1563A-196
JASON COBB
ADDRESS INTENTIONALLY OMITTED

007108P001-1563A-196
THERESA COBB
ADDRESS INTENTIONALLY OMITTED

010870P001-1563A-196
REBECCA COBETTO
ADDRESS INTENTIONALLY OMITTED

003744P001-1563A-196
ISRAEL COBOS
ADDRESS INTENTIONALLY OMITTED

009884P001-1563A-196
JUDD COCHRAN
ADDRESS INTENTIONALLY OMITTED

008149P001-1563A-196
RONALD COCHRAN
ADDRESS INTENTIONALLY OMITTED

007181P001-1563A-196
TIMOTHY COCHRAN
ADDRESS INTENTIONALLY OMITTED

008608P001-1563A-196
BRIAN COCKERHAM
ADDRESS INTENTIONALLY OMITTED

009522P001-1563A-196
MICHAEL COCKRELL
ADDRESS INTENTIONALLY OMITTED

104442P001-1563A-196
CODECOV LLC
9450 SW GEMINI DR 32076
BEAVERTON OR 97008

104443P001-1563A-196
CODY ARCHIE
8546 KAYLYNN AVE
BATON ROUGE LA 70810

042940P001-1563A-196
CODY ARCHIE / BAR 7 RANCH
2418 EAST MAIN ST
GATESVILLE TX 76528

009480P001-1563A-196
RANDY CODY
ADDRESS INTENTIONALLY OMITTED

002611P001-1563A-196
FLAVIANO COELHO
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 000714P001-1563A-196<br>JEFFERY COELLO<br>ADDRESS INTENTIONALLY OMITTED | 006848P001-1563A-196<br>SEAN COFFEY<br>ADDRESS INTENTIONALLY OMITTED | 001206P001-1563A-196<br>MARK TRAVIS COFFMAN<br>ADDRESS INTENTIONALLY OMITTED | 001172P001-1563A-196<br>MATTHEW COFFMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 008651P001-1563A-196<br>KATIE WAGES COFIELD<br>ADDRESS INTENTIONALLY OMITTED | 008804P001-1563A-196<br>CLIFFORD COGGER<br>ADDRESS INTENTIONALLY OMITTED | 003365P001-1563A-196<br>TYLER COGGIN<br>ADDRESS INTENTIONALLY OMITTED | 004774P001-1563A-196<br>DANIEL COGGINS<br>ADDRESS INTENTIONALLY OMITTED |
| 002172P001-1563A-196<br>JOEY M COGGINS<br>ADDRESS INTENTIONALLY OMITTED | 105688P001-1563A-196<br>COGNIZANT<br>34935 FLYOVER CT<br>BAKERSFIELD CA 93308 | 043219P001-1563A-196<br>COGNIZANT TECHNOLOGY SOLUTIONS US CORP<br>211 QUALITY CIR<br>COLLEGE STATION TX 77845-4470 | 043220P001-1563A-196<br>COGNIZANT WORLDWIDE LIMITED<br>1 KINGDOM ST PADDINGTON CENTRAL<br>LONDON  W2 6BD<br>UNITED KINGDOM |
| 041532P001-1563A-196<br>COHAN RADIO GROUP<br>3750 US 27 N<br>SEBRING FL 33870 | 009185P001-1563A-196<br>ALEXANDER COHEN<br>ADDRESS INTENTIONALLY OMITTED | 002770P001-1563A-196<br>CHRISTOPHER COHEN<br>ADDRESS INTENTIONALLY OMITTED | 007655P001-1563A-196<br>DAVID COHEN<br>ADDRESS INTENTIONALLY OMITTED |
| 002030P001-1563A-196<br>SAMMIE L COHEN<br>ADDRESS INTENTIONALLY OMITTED | 043221P001-1563A-196<br>COHO<br>4550 MONTGOMERY AVE<br>STE 480<br>BETHESDA MD 20814 | 007599P001-1563A-196<br>ANTHONY COLANGELO<br>ADDRESS INTENTIONALLY OMITTED | 105187P001-1563A-196<br>DEREK COLDERBANK<br>315 1ST ST UPSTAIRS<br>SAN RAFAEL CA 94901 |
| 006889P002-1563A-196<br>MICHAEL W COLE JR<br>ADDRESS INTENTIONALLY OMITTED | 007227P001-1563A-196<br>ANDREW COLE<br>ADDRESS INTENTIONALLY OMITTED | 003039P001-1563A-196<br>AUGUSTUS COLE<br>ADDRESS INTENTIONALLY OMITTED | 004710P001-1563A-196<br>JOSHUA COLE<br>ADDRESS INTENTIONALLY OMITTED |
| 007299P001-1563A-196<br>KEVIN COLE<br>ADDRESS INTENTIONALLY OMITTED | 009872P001-1563A-196<br>MAURICE COLE<br>ADDRESS INTENTIONALLY OMITTED | 007019P001-1563A-196<br>MICHAEL COLE<br>ADDRESS INTENTIONALLY OMITTED | 005455P001-1563A-196<br>RANDALL DENE COLE<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 005922P001-1563A-196<br>SHERMAN COLE<br>ADDRESS INTENTIONALLY OMITTED | 005909P001-1563A-196<br>STEVEN COLE<br>ADDRESS INTENTIONALLY OMITTED | 008557P001-1563A-196<br>WILLIAM COLE<br>ADDRESS INTENTIONALLY OMITTED | 001556P001-1563A-196<br>WILLIAM JOSEPH COLE<br>ADDRESS INTENTIONALLY OMITTED |
| 007536P001-1563A-196<br>NESTOR COLECIOMARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 001727P001-1563A-196<br>VENUS COLELLA<br>ADDRESS INTENTIONALLY OMITTED | 008671P002-1563A-196<br>DESHANTEY COLEMAN<br>ADDRESS INTENTIONALLY OMITTED | 006281P001-1563A-196<br>GABRIEL COLEMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 006008P001-1563A-196<br>ISSACE JAMES COLEMAN<br>ADDRESS INTENTIONALLY OMITTED | 009470P001-1563A-196<br>PERCHEAN COLEMAN<br>ADDRESS INTENTIONALLY OMITTED | 008761P001-1563A-196<br>RANDY COLEMAN<br>ADDRESS INTENTIONALLY OMITTED | 004757P001-1563A-196<br>STEVEN MICHAEL COLEMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 010213P001-1563A-196<br>TREVON COLEMAN<br>ADDRESS INTENTIONALLY OMITTED | 010606P001-1563A-196<br>WAYNE COLEMAN<br>ADDRESS INTENTIONALLY OMITTED | 005559P001-1563A-196<br>BRANDEN COLES<br>ADDRESS INTENTIONALLY OMITTED | 005994P001-1563A-196<br>MALCOLM COLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 007626P001-1563A-196<br>MEGHAN COLEY<br>ADDRESS INTENTIONALLY OMITTED | 005122P001-1563A-196<br>PATRICK COLGAN<br>ADDRESS INTENTIONALLY OMITTED | 043222P001-1563A-196<br>COLLABORATIVE SOLUTIONS LLC<br>300 FRANK W BURR BLVD<br>STE 36 6TH FL<br>TEANECK NJ 07666 | 007602P001-1563A-196<br>JOSE COLLADO<br>ADDRESS INTENTIONALLY OMITTED |
| 041533P001-1563A-196<br>COLLECTIV<br>980 N MICHIGAN AVE STE 1400<br>CHICAGO IL 60611 | 011487P001-1563A-196<br>COLLECTOR OF REVENUE/TOWN OF EAST HARTFORD<br>PO BOX 150424<br>HARTFORD CT 06115-0424 | 002200P001-1563A-196<br>BRIAN COLLER<br>ADDRESS INTENTIONALLY OMITTED | 010860P001-1563A-196<br>DANIEL COLLERAN<br>ADDRESS INTENTIONALLY OMITTED |
| 009218P001-1563A-196<br>DANIEL COLLETT<br>ADDRESS INTENTIONALLY OMITTED | 008905P001-1563A-196<br>EMYLEE COLLETT<br>ADDRESS INTENTIONALLY OMITTED | 010835P001-1563A-196<br>CHRISTOPHER COLLICHIO<br>ADDRESS INTENTIONALLY OMITTED | 010110P001-1563A-196<br>DONALD COLLIER II<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 004996P001-1563A-196<br>RONDERAS COLLIER<br>ADDRESS INTENTIONALLY OMITTED | 104444P001-1563A-196<br>COLLIERS INTERNATIONAL<br>851 SW SIXTH AVE<br>PORTLAND OR 97204 | 003774P001-1563A-196<br>DAVID ANDREW COLLIN<br>ADDRESS INTENTIONALLY OMITTED | 002742P001-1563A-196<br>CAMERON COLLINGS<br>ADDRESS INTENTIONALLY OMITTED |
| 007758P001-1563A-196<br>SAMUEL COLLINGTON<br>ADDRESS INTENTIONALLY OMITTED | 003924P001-1563A-196<br>AARON COLLINS<br>ADDRESS INTENTIONALLY OMITTED | 006985P001-1563A-196<br>AUSTIN COLLINS<br>ADDRESS INTENTIONALLY OMITTED | 000725P001-1563A-196<br>BILLY COLLINS<br>ADDRESS INTENTIONALLY OMITTED |
| 002407P001-1563A-196<br>BRANDYN COLLINS<br>ADDRESS INTENTIONALLY OMITTED | 007117P001-1563A-196<br>CHARLES COLLINS<br>ADDRESS INTENTIONALLY OMITTED | 003820P001-1563A-196<br>CHRISTOPHER COLLINS<br>ADDRESS INTENTIONALLY OMITTED | 009611P001-1563A-196<br>JAMES COLLINS<br>ADDRESS INTENTIONALLY OMITTED |
| 003494P001-1563A-196<br>LADARRUIS COLLINS<br>ADDRESS INTENTIONALLY OMITTED | 005762P001-1563A-196<br>LESLY COLLINS<br>ADDRESS INTENTIONALLY OMITTED | 002887P001-1563A-196<br>MARCUS COLLINS<br>ADDRESS INTENTIONALLY OMITTED | 005969P001-1563A-196<br>MRS ASHLEY HEAVNER COLLINS<br>ADDRESS INTENTIONALLY OMITTED |
| 009797P001-1563A-196<br>SAMANTHA COLLINS<br>ADDRESS INTENTIONALLY OMITTED | 007814P001-1563A-196<br>WAYNE COLLINS<br>ADDRESS INTENTIONALLY OMITTED | 005392P001-1563A-196<br>ZACHARY COLLINS<br>ADDRESS INTENTIONALLY OMITTED | 041534P001-1563A-196<br>COLLINSVILLE TIRE CENTER<br>2385 VIRGINIA AVE<br>COLLINSVILLE VA 24078 |
| 006597P001-1563A-196<br>CESAR COLOMA<br>ADDRESS INTENTIONALLY OMITTED | 004206P001-1563A-196<br>GEOVONIE COLON<br>ADDRESS INTENTIONALLY OMITTED | 003491P001-1563A-196<br>LUIS COLON<br>ADDRESS INTENTIONALLY OMITTED | 008724P001-1563A-196<br>ROOSEVELT COLON<br>ADDRESS INTENTIONALLY OMITTED |
| 041535P001-1563A-196<br>COLONIAL COUNTRY CLUB<br>3735 COUNTRY CLUB CIR<br>FORT WORTH TX 76109 | 000453P001-1563A-196<br>COLORADO ATTORNEY GENERAL<br>CONSUMER PROTECTION SECTION<br>COLORAD DEPT OF LAW<br>RALPH L CARR JUDICIAL BLDG<br>1300 BROADWAY 7TH FL<br>DENVER CO 80203 | 000119P001-1563A-196<br>COLORADO DEPRTMENT OF REVENUE<br>1881 PIERCE ST<br>ENTRANCE B<br>LAKEWOOD CO 80214 | 000118P001-1563A-196<br>COLORADO DEPRTMENT OF REVENUE JUDICIAL BRANCH<br>1375 SHERMAN ST<br>DENVER CO 80261 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

041536P001-1563A-196
COLORADO DEPT OF LABOR AND EMPLOYMENT
DIVISION OF FAMILY AND
MEDICAL LEAVE INSURANCE
PO BOX 5070
DENVER CO 80217-5070

000041P001-1563A-196
COLORADO DEPT OF PUBLIC HEALTH
AND ENVIRONMENT
4300 CHERRY CREEK DR SOUTH
DENVER CO 80246-1530

011911P001-1563A-196
COLORADO DEPT OF PUBLIC HEALTH
AND ENVIRONMENT
TIRE FEE RETURN
PO BOX 460579
DENVER CO 80246

000294P001-1563A-196
COLORADO DEPT OF REVENUE
SALES AND USE TAX
1375 SHERMAN ST
DENVER CO 80203

011488P001-1563A-196
COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER CO 80261

104999P001-1563A-196
COLORADO DEPT OF REVENUE
COLORADO DEPT OF REVENUE
DENVER CO 80261-0013

010898P001-1563A-196
COLORADO DEPT OF TRANSPORTATION
2829 W HOWARD PL
DENVER CO 80204

000502P001-1563A-196
COLORADO DIVISION OF OCCUPATIONAL SAFETY
1391 SPEER BLVD
STE 210
DENVER CO 80204-2552

011994S001-1563A-196
COLORADO SPRINGS UTILITIES

008781P001-1563A-196
PATRICK COLPITTS
ADDRESS INTENTIONALLY OMITTED

009769P001-1563A-196
CAREY COLTON
ADDRESS INTENTIONALLY OMITTED

001540P001-1563A-196
JAMES R COLTRANE
ADDRESS INTENTIONALLY OMITTED

012221P002-1563A-196
COLUMBIA CASUALTY CO
CNA COMMERCIAL INSURANCE
CYNTHIA GORAL
500 COLONIAL CENTER PKWY
LAKE MARY FL 32746

012033P001-1563A-196
COLUMBIA GAS OF OHIO
LEGAL DEPT
290 WEST NATIONWIDE BLVD
COLUMBUS OH 43215

012033S001-1563A-196
COLUMBIA GAS OF OHIO
LEGAL DEPT
290 WEST NATIONWIDE BLVD # 114
COLUMBUS OH 43215

012064P001-1563A-196
COLUMBIA GAS OF PENNSYLVANIA
LEGAL DEPT
2595 INTERSTATE DR
STE 103
HARRISBURG PA 17110

012064S001-1563A-196
COLUMBIA GAS OF PENNSYLVANIA
LEGAL DEPT
5056 WOOSTER RD
CINCINNATI OH 45226

012265P001-1563A-196
COLUMBIA THREADNEEDLE INVESTMENTS UK
CANNON PL, 78 CANNON ST
LONDON  EC4N 6AG
UNITED KINGDOM

041537P001-1563A-196
COMALLI GROUP, INC
7 WESTVIEW RD
PITTSFIELD MA 01201

005235P001-1563A-196
GWENDOLYN COMANS
ADDRESS INTENTIONALLY OMITTED

104985P001-1563A-196
COMDATA INC
PO BOX 100647
ATLANTA GA 30384-0647

041538P001-1563A-196
COMDATA-CARD SVC
PO BOX 100647
ATLANTA GA 30384-0647

043223P001-1563A-196
COMDESIGN
13101 56TH CT STE 801
CLEARWATER FL 33760

012050P001-1563A-196
COMED
LEGAL DEPT
509 N DEARBORN ST
CHICAGO IL 60654

012050S001-1563A-196
COMED
LEGAL DEPT
3636 SOUTH IRON ST
CHICAGO IL 60609

105295P001-1563A-196
COMMAND TRAX  LLC
400 UNITY ST STE 110
LATROBE PA 15650

104096P001-1563A-196
COMMERCE TECHNOLOGIES
3738 BAYER AVE STE 203
LONG BEACH CA 90808

104445P001-1563A-196
COMMERCE TECHONOLOGIES
25736 NETWORK PL
CHICAGO IL 60673-1257

042941P001-1563A-196
COMMERCETOOLS
324 BLACKWELL ST STE 120
DURHAM NC 27701

043224P001-1563A-196
COMMERCIAL COLLECTION CO
PO BOX 288
TONAWANDA NY 14150

041539P001-1563A-196
COMMONWEALTH JOURNAL
PO BOX 859
SOMERSET KY 42502

041540P001-1563A-196
COMMONWEALTH OF MASSACHUSETTS
EZDRIVEMA PAYMENT PROCESSING CENTER
PO BOX 847840
BOSTON MA 02284-7840

104163P001-1563A-196
COMMONWEALTH OF MASSACHUSETTS
MASSACHUSETTS DEPT OF REVENUE
PO BOX 419257
BOSTON MA 02241-9257

000120P001-1563A-196
COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE
PO BOX 7010
BOSTON MA 02204

104446P001-1563A-196
COMMUNICA CA
31 N ERIE ST
TOLEDO OH 43604

041541P001-1563A-196
COMMUNICATION ENTERPRISES INC
2315 Q ST
BAKERSFIELD CA 93301

041542P001-1563A-196
COMMUNITY COFFEE CO LLC
PO BOX 679510
DALLAS TX 75267-9510

012194P001-1563A-196
COMPANY OF PITTSBURGH PA
LEGAL DEPT
175 WATER ST
18TH FLOOR
NEW YORK NY 10038

002057P001-1563A-196
ROBERTO COMPERE
ADDRESS INTENTIONALLY OMITTED

104447P001-1563A-196
COMPLETE AUTOMOTIVE INC
5200 CLEVELAND ST
MERRILLVILLE IN 46410

000308P001-1563A-196
COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
SALES AND USE TAX
110 CARROLL ST
ANNAPOLIS MD 21411

011912P001-1563A-196
COMPTROLLER OF MARYLAND
301 W PRESTON ST
BALTIMORE MD 20090

011913P001-1563A-196
COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
110 CARROLL ST
ANNAPOLIS MD 21411-0001

000121P001-1563A-196
COMPTROLLER OF MARYLAND REVENUE
REVENUE ADMINISTRATION CTR
80 CALVERT ST
ANNAPOLIS MD 21404

104448P001-1563A-196
COMPUTER AID INC
PO BOX 785526
PHILADELPHIA PA 19178-5526

041543P001-1563A-196
COMPUTERSHARE
1505 ENERGY PK DR
ST. PAUL MN 55108

008716P001-1563A-196
EVAN CONAWAY
ADDRESS INTENTIONALLY OMITTED

041544P001-1563A-196
CONCUR TECHNOLOGIES INC
62157 COLLECTIONS CTR DR
CHICAGO IL 60693

005946P001-1563A-196
AMANDA CONDENI
ADDRESS INTENTIONALLY OMITTED

002073P001-1563A-196
WESLEY CONDER
ADDRESS INTENTIONALLY OMITTED

005049P001-1563A-196
IAIN CONDON
ADDRESS INTENTIONALLY OMITTED

043226P002-1563A-196
CONDUCTOR INC
2 PARK AVE FL 9
NEW YORK NY 10016-5614

041545P001-1563A-196
CONDURRE INC
6120 PASEO DEL NORTE STE I212
CARLSBAD CA 92011

009746P001-1563A-196
EDWARD CONE (EDWARD CONE)
ADDRESS INTENTIONALLY OMITTED

043054P001-1563A-196
CONFLUENT
899 W EVELYN AVE
MOUNTAIN VIEW CA 94041

043227P001-1563A-196
CONGA
13699 VIA VARRA
BROOMFIELD CO 80020

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 116 of 571                                                                                      05/30/2025 07:15:29 PM

043228P001-1563A-196
CONGRUENTX LLC
4080 MCGINNIS FERRY RD
STE 204
ALPHARETTA GA 30005

006574P001-1563A-196
JUSTIN CONLEY
ADDRESS INTENTIONALLY OMITTED

002604P001-1563A-196
SEAN A CONLEY
ADDRESS INTENTIONALLY OMITTED

041546P001-1563A-196
CONNECT STAFFING INC
8220 KATELLA AVE STE
STANTON CA 90680

000554P001-1563A-196
CONNECTICUT - OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 5065
HARTFORD CT 06102

010899P001-1563A-196
CONNECTICUT DEPT OF TRANSPORTATION
2800 BERLIN TPKE
PO BOX 317546
NEWINGTON CT 06131-7546

012185P001-1563A-196
CONNECTICUT NATURAL GAS CORP (CNG)
CONNECTICUT NATURAL GAS CORP
LEGAL DEPT
16 OLD TRACK RD
GREENWICH CT 06830

012185S001-1563A-196
CONNECTICUT NATURAL GAS CORP (CNG)
LEGAL DEPT
PO BOX 9245
CHELSEA MA 02150-9245

000503P001-1563A-196
CONNECTICUT OCCUPATIONAL SAFETY AND HEALTH
38 WOLCOTT HILL RD
WETHERSFIELD CT 06109

004631P001-1563A-196
ETHAN CONNELL
ADDRESS INTENTIONALLY OMITTED

001598P001-1563A-196
KAMERON CONNER
ADDRESS INTENTIONALLY OMITTED

009273P001-1563A-196
DYLAN CONNOR
ADDRESS INTENTIONALLY OMITTED

002486P001-1563A-196
MADONNA CONROY
ADDRESS INTENTIONALLY OMITTED

004241P001-1563A-196
MARK L CONROY
ADDRESS INTENTIONALLY OMITTED

012008P001-1563A-196
CONSTELLATION NEWENERGY 4640
LEGAL DEPT
100 CONSTELLATION WAY
BALTIMORE MD 21202

012008S001-1563A-196
CONSTELLATION NEWENERGY 4640
LEGAL DEPT
14217 COLLECTIONS CTR DR
CHICAGO IL 60693-0142

104449P001-1563A-196
CONSTELLATION NEWENERGY INC
14217 COLLECTIONS CTR DR
CHICAGO IL 60693-0142

041547P001-1563A-196
CONSTELLATION R O WRITER INC
PO BOX 773005
CHICAGO IL 60677-3005

104450P001-1563A-196
CONSUMER CITY TIRE LLC
216 CHERRY AVE
CHARDON OH 44024

104451P001-1563A-196
CONSUMER CITY TIRE LLC
8443 MENTOR AVE
MENTOR OH 44060

000479P001-1563A-196
CONSUMER PROTECTION DIVISION
408 GALISTEO ST
VILLAGRA BLDG
SANTA FE NM 87501

104452P001-1563A-196
CONTEGIX
210 N TUCKER BLVD
ST. LOUIS TX 63101

043229P001-1563A-196
CONTENT SQUARE
1 PENN PLZ STE 5415
NEW YORK NY 10119

043230P001-1563A-196
CONTERA CONSTRUCTION CO
1091 EAST MT VERNON ST
NIXA MO 65714

041548P001-1563A-196
CONTINENTAL AUTOMOTIVE SYSTEMS INC
6755 SNOWDRIFT RD
ALLENTOWN PA 18106

104453P001-1563A-196
CONTINENTAL TIRE THE AMERICAS LLC
1830 MACMILLAN PK DR
FORT MILL SC 29707

104966P001-1563A-196
CONTINENTAL TIRE THE AMERICAS LLC
114 MILESTONE WAY
GREENVILLE SC 29615

011914P001-1563A-196
CONTRA COSTA COUNTRY RECORDER
555 ESCOBAR ST
MARTINEZ CA 94553

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 222 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 117 of 571
05/30/2025 07:15:29 PM

011489P001-1563A-196
CONTRA COSTA COUNTY TAX COLLECTOR
PO BOX 7002
SAN FRANCISCO CA 94120

003270P001-1563A-196
ALEJANDRO CONTRERAS
ADDRESS INTENTIONALLY OMITTED

007640P002-1563A-196
DANIEL CONTRERAS
ADDRESS INTENTIONALLY OMITTED

004433P001-1563A-196
GAGE CONTRERAS
ADDRESS INTENTIONALLY OMITTED

004360P001-1563A-196
TANYA CONTRERAS
ADDRESS INTENTIONALLY OMITTED

104454P001-1563A-196
CONVERGEONE INC
3344 HWY 149
EAGAN MN 55121

104455P001-1563A-196
CONVERGEONE INC
10900 NESBITT AVE S
BLOOMINGTON MN 55437

043231P001-1563A-196
CONVERSIGHTAI
1220 WATERWAY BLVD
INDIANAPOLIS IN 46202

004555P001-1563A-196
DAVID B CONWAY
ADDRESS INTENTIONALLY OMITTED

001802P001-1563A-196
JOSHUA CONWAY
ADDRESS INTENTIONALLY OMITTED

041550P001-1563A-196
COOK'S PEST CONTROL
PO BOX 1127
MADISON AL 35758

001071P001-1563A-196
CLARENCE COOK
ADDRESS INTENTIONALLY OMITTED

008658P001-1563A-196
DEJA COOK
ADDRESS INTENTIONALLY OMITTED

001923P001-1563A-196
GEORGE COOK
ADDRESS INTENTIONALLY OMITTED

007044P001-1563A-196
JOHN COOK
ADDRESS INTENTIONALLY OMITTED

009120P001-1563A-196
LAVELL COOK
ADDRESS INTENTIONALLY OMITTED

001110P001-1563A-196
MATTHEW E COOK
ADDRESS INTENTIONALLY OMITTED

001658P001-1563A-196
MELISSA COOK
ADDRESS INTENTIONALLY OMITTED

001452P001-1563A-196
NEAL COOK
ADDRESS INTENTIONALLY OMITTED

002792P001-1563A-196
QUINCY COOK
ADDRESS INTENTIONALLY OMITTED

007951P001-1563A-196
RONALD COOK
ADDRESS INTENTIONALLY OMITTED

010205P001-1563A-196
SARAH COOK
ADDRESS INTENTIONALLY OMITTED

002903P001-1563A-196
TED COOK
ADDRESS INTENTIONALLY OMITTED

010111P001-1563A-196
WARDELL COOK
ADDRESS INTENTIONALLY OMITTED

005593P001-1563A-196
GREGORY COOKE
ADDRESS INTENTIONALLY OMITTED

010664P001-1563A-196
KENDYL COOKE
ADDRESS INTENTIONALLY OMITTED

007755P001-1563A-196
MILES COOKE
ADDRESS INTENTIONALLY OMITTED

001829P001-1563A-196
SAMUEL H COOKE
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 104456P001-1563A-196<br>COOKS TIRE II LLC<br>12 CLARK ST<br>HARRINGTON DE 19952 | 006409P002-1563A-196<br>KAMERON COOLONG<br>ADDRESS INTENTIONALLY OMITTED | 042942P001-1563A-196<br>COOLSYS, INC<br>145 S STATE COLLEGE BLVD<br>BREA CA 92821 | 003791P001-1563A-196<br>MICHELE COONS<br>ADDRESS INTENTIONALLY OMITTED |
| 105031P001-1563A-196<br>MICHELE COONS<br>ADDRESS INTENTIONALLY OMITTED | 041551P001-1563A-196<br>COOP BY RYDER<br>8300 NW 53RD ST<br>STE 304<br>MIAMI FL 33166 | 003773P001-1563A-196<br>JULIE COOP<br>ADDRESS INTENTIONALLY OMITTED | 041552P001-1563A-196<br>COOPER TIRE AND RUBBER (HTR)<br>1689 S GREEN ST<br>TUPELO MS 38802 |
| 041553P001-1563A-196<br>COOPER TIRE AND RUBBER (HTR)<br>3500 WASHINGTON ST<br>TEXARKANA AR 71854 | 041554P001-1563A-196<br>COOPER TIRE AND RUBBER (HTR)<br>701 LIMA AVE<br>FINDLAY OH 45840 | 041555P001-1563A-196<br>COOPER TIRE AND RUBBER (HTR)<br>COL MEZQUITE REDONDO IXTLAHUACAN<br>DEL LOS MEMBRILLOS<br>KM2025 CARRETERA EL SALTO VIA LA CAPILLA<br>EL SALTO, JALISCO  C.P. 45680<br>MEXICO | 041556P001-1563A-196<br>COOPER TIRE AND RUBBER CANADA (HTR)<br>701 LIMA AVE<br>FINDLAY OH 45840 |
| 041557P001-1563A-196<br>COOPER TIRE AND RUBBER CO<br>PO BOX 640007<br>PITTSBURGH PA 15264-0007 | 004911P001-1563A-196<br>ADAM COOPER<br>ADDRESS INTENTIONALLY OMITTED | 009347P001-1563A-196<br>CARL COOPER<br>ADDRESS INTENTIONALLY OMITTED | 009143P001-1563A-196<br>CHAD COOPER<br>ADDRESS INTENTIONALLY OMITTED |
| 005777P001-1563A-196<br>DAVID COOPER<br>ADDRESS INTENTIONALLY OMITTED | 006116P001-1563A-196<br>DOMINIQUE COOPER<br>ADDRESS INTENTIONALLY OMITTED | 005216P001-1563A-196<br>EDWYNN COOPER<br>ADDRESS INTENTIONALLY OMITTED | 008522P001-1563A-196<br>JAMES COOPER<br>ADDRESS INTENTIONALLY OMITTED |
| 005867P001-1563A-196<br>JUSTIN COOPER<br>ADDRESS INTENTIONALLY OMITTED | 003900P001-1563A-196<br>KENYON COOPER<br>ADDRESS INTENTIONALLY OMITTED | 006444P001-1563A-196<br>NICHOLAS COOPER<br>ADDRESS INTENTIONALLY OMITTED | 009985P001-1563A-196<br>QUORION COOPER<br>ADDRESS INTENTIONALLY OMITTED |
| 005972P001-1563A-196<br>QWON COOPER<br>ADDRESS INTENTIONALLY OMITTED | 008423P001-1563A-196<br>RAYVON COOPER<br>ADDRESS INTENTIONALLY OMITTED | 008015P001-1563A-196<br>TERRIUS COOPER<br>ADDRESS INTENTIONALLY OMITTED | 008764P001-1563A-196<br>JOHN COOPRIDE<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

000765P001-1563A-196
BRANDON JOE COPELAND
ADDRESS INTENTIONALLY OMITTED

002874P001-1563A-196
DAVID COPELAND
ADDRESS INTENTIONALLY OMITTED

003733P001-1563A-196
KOLBY COPELAND
ADDRESS INTENTIONALLY OMITTED

005221P001-1563A-196
LEBRON COPELAND
ADDRESS INTENTIONALLY OMITTED

010755P001-1563A-196
TERENCE COPELAND
ADDRESS INTENTIONALLY OMITTED

041558P001-1563A-196
COPPER HILL INC
430 W 5TH ST
STE 500
PANAMA CITY FL 32401

000918P001-1563A-196
RYAN CORAM
ADDRESS INTENTIONALLY OMITTED

009073P001-1563A-196
DILLIN CORBETT
ADDRESS INTENTIONALLY OMITTED

008464P001-1563A-196
KEANTHONY CORBIN
ADDRESS INTENTIONALLY OMITTED

104457P001-1563A-196
CORCENTRIC LLC
DAVE LINDEEN
MCLEAN VA 22102

010270P001-1563A-196
KRISTOPHER CORDARO
ADDRESS INTENTIONALLY OMITTED

007592P001-1563A-196
DOMINICK CORDER
ADDRESS INTENTIONALLY OMITTED

006923P001-1563A-196
ALBERTO CORDERO
ADDRESS INTENTIONALLY OMITTED

007769P001-1563A-196
DANIEL CORDERO
ADDRESS INTENTIONALLY OMITTED

007913P001-1563A-196
ISRAEL CORDERO
ADDRESS INTENTIONALLY OMITTED

007716P001-1563A-196
NICHOLAS CORDI
ADDRESS INTENTIONALLY OMITTED

003921P001-1563A-196
CARLOS CORDOVA
ADDRESS INTENTIONALLY OMITTED

010054P001-1563A-196
DENNIS CORDOVA
ADDRESS INTENTIONALLY OMITTED

003657P001-1563A-196
JONATHAN THOMAS CORDOVA
ADDRESS INTENTIONALLY OMITTED

004297P001-1563A-196
JUVENTINO CORDOVA
ADDRESS INTENTIONALLY OMITTED

009106P001-1563A-196
KYLE CORDRAY
ADDRESS INTENTIONALLY OMITTED

010317P001-1563A-196
JOSE CORE
ADDRESS INTENTIONALLY OMITTED

000841P001-1563A-196
JONATHAN COREAS
ADDRESS INTENTIONALLY OMITTED

043055P001-1563A-196
CORETRUST
601 11TH AVE NORTH
STE 700
NASHVILLE TN 37203

105689P001-1563A-196
CORETRUST PURCHASING GROUP
601 11TH AVE NORTH
STE 700
NASHVILLE TN 37203

105690P001-1563A-196
CORITY SOFTWARE INC
2215 DAM RD
FORT MILL SC 29708

006003P002-1563A-196
KEVIN DOUGLAS CORK
ADDRESS INTENTIONALLY OMITTED

006105P001-1563A-196
SHANE CORLEY
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 004225P001-1563A-196<br>LIONEL CORMIER<br>ADDRESS INTENTIONALLY OMITTED | 041211P001-1563A-196<br>RICH CORMIER<br>ADDRESS INTENTIONALLY OMITTED | 006210P002-1563A-196<br>DIRK CORNELIUS<br>ADDRESS INTENTIONALLY OMITTED | 105185P001-1563A-196<br>CORNER HIGH SCHOOL BASEBALL BOOSTERS<br>4301 WARRIOR JASPER RD<br>DORA AL 35062 |
| 043056P001-1563A-196<br>CORNERSTONE ONDEMAND, INC<br>1601 CLOVERFIELD BLVD<br>STE 600S<br>SANTA MONICA CA 90404 | 001870P001-1563A-196<br>JASON H CORNWELL<br>ADDRESS INTENTIONALLY OMITTED | 010616P001-1563A-196<br>MAX CORNWELL<br>ADDRESS INTENTIONALLY OMITTED | 002674P001-1563A-196<br>EDUARDO AGUILAR CORONA<br>ADDRESS INTENTIONALLY OMITTED |
| 005095P001-1563A-196<br>EDGAR CORONA-GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 004115P001-1563A-196<br>JOSE CORONADO<br>ADDRESS INTENTIONALLY OMITTED | 104164P001-1563A-196<br>CORP SVC CO (CSC)<br>PO BOX 822668<br>PHILADELPHIA PA 19182 | 041560P001-1563A-196<br>CORPORATE GRAPHICS INTERNATIONAL<br>1750 TOWER BLVD<br>NORTH MANKATO MN 56003 |
| 043232P001-1563A-196<br>CORPTAX<br>2100 E LAKE COOK RD<br>BUFFALO GROVE IL 60089 | 005991P001-1563A-196<br>ALEX CORRAL<br>ADDRESS INTENTIONALLY OMITTED | 006458P001-1563A-196<br>BETSY CORRAL<br>ADDRESS INTENTIONALLY OMITTED | 006569P001-1563A-196<br>EVAN CORRAL<br>ADDRESS INTENTIONALLY OMITTED |
| 008329P001-1563A-196<br>YERANDIS CORREA-MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 005415P001-1563A-196<br>RODRIGO CORREIA<br>ADDRESS INTENTIONALLY OMITTED | 005273P001-1563A-196<br>JOSE CORTES<br>ADDRESS INTENTIONALLY OMITTED | 001826P001-1563A-196<br>ALEC CORTEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 007875P001-1563A-196<br>CARLOS CORTEZ<br>ADDRESS INTENTIONALLY OMITTED | 010745P001-1563A-196<br>CHRISTIAN CORTEZ<br>ADDRESS INTENTIONALLY OMITTED | 000745P001-1563A-196<br>ERIK JOSEPH CORTEZ<br>ADDRESS INTENTIONALLY OMITTED | 001339P001-1563A-196<br>FELIPE CORTEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 006634P001-1563A-196<br>JESUS CORTEZ<br>ADDRESS INTENTIONALLY OMITTED | 003753P001-1563A-196<br>JUAN CORTEZ<br>ADDRESS INTENTIONALLY OMITTED | 003339P001-1563A-196<br>KEVIN CORTEZ<br>ADDRESS INTENTIONALLY OMITTED | 003064P001-1563A-196<br>RIGOBERTO HECTOR CORTEZ<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 121 of 571                                                                                     05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 001000P001-1563A-196<br>RYAN CORTEZ<br>ADDRESS INTENTIONALLY OMITTED | 003040P001-1563A-196<br>STEVEN CORTEZ<br>ADDRESS INTENTIONALLY OMITTED | 043118P001-1563A-196<br>CORTLAND CAPITAL MARKET SVC LLC<br>225 W WASHINGTON ST<br>9TH FL<br>CHICAGO IL 60606 | 001129P001-1563A-196<br>QUINTEZ CORTNER<br>ADDRESS INTENTIONALLY OMITTED |
| 041561P001-1563A-196<br>CORVUS JANITORIAL SYSTEMS OF LOUISVILLE<br>11900 PLANSIDE DR STE F<br>LOUISVILLE KY 40299 | 041562P001-1563A-196<br>CORVUS OF CHARLOTTE<br>500 CLANTON RD STE B<br>CHARLOTTE NC 28217 | 041563P001-1563A-196<br>CORVUS OF LITTLE ROCK<br>1220 W MARKHAM ST STE 210<br>LITTLE ROCK AR 72205 | 009919P001-1563A-196<br>JOHN COSBY<br>ADDRESS INTENTIONALLY OMITTED |
| 041564P001-1563A-196<br>COSCO SHIPPING LINES CO LTD<br>15600 JFK BLVD STE 400<br>HOUSTON TX 77032 | 001495P001-1563A-196<br>SAMUEL COSIMANO<br>ADDRESS INTENTIONALLY OMITTED | 005384P001-1563A-196<br>ANTONIO COSS<br>ADDRESS INTENTIONALLY OMITTED | 005836P001-1563A-196<br>MICHAEL COSTNER<br>ADDRESS INTENTIONALLY OMITTED |
| 010365P001-1563A-196<br>DYLAN COTE<br>ADDRESS INTENTIONALLY OMITTED | 009878P001-1563A-196<br>DONTE COTTON<br>ADDRESS INTENTIONALLY OMITTED | 001348P001-1563A-196<br>DEAN V COTTRELL<br>ADDRESS INTENTIONALLY OMITTED | 010013P001-1563A-196<br>AMEN COTTRILL<br>ADDRESS INTENTIONALLY OMITTED |
| 004779P001-1563A-196<br>SCOTT COULTER<br>ADDRESS INTENTIONALLY OMITTED | 001624P001-1563A-196<br>DONNA L COULTRUP<br>ADDRESS INTENTIONALLY OMITTED | 041565P001-1563A-196<br>COUNTRY 2 COAST LAWNCARE AND LANDSCAPE<br>INTERNAL REVENUE SVC<br>SBSE STE 1614<br>606 N CARANCAHUA ST<br>CORPUS CHRISTI TX 78401-0699 | 041566P001-1563A-196<br>COUNTRY MOUNTAIN AIRWAVES<br>PO BOX 2020<br>SHOW LOW AZ 85902 |
| 012184P001-1563A-196<br>COUNTY OF HENRICO VA<br>DEPT OF FINANCE<br>LEGAL DEPT<br>4301 E PARHAM RD<br>RICHMOND VA 23228 | 012184S001-1563A-196<br>COUNTY OF HENRICO VA<br>DEPT OF FINANCE<br>LEGAL DEPT<br>PO BOX 90775<br>HENRICO VA 23273-0775 | 011915P001-1563A-196<br>COUNTY OF HENRICO VIRGINIA<br>PO BOX 90790<br>LOCKBOX 4732<br>HENRICO VA 23228-0790 | 011916P001-1563A-196<br>COUNTY OF HENRICO VIRGINIA<br>PO BOX 90799<br>HENRICO VA 23228-0799 |
| 011490P001-1563A-196<br>COUNTY OF HENRICO, VIRGINIA<br>PO BOX 90775<br>HENRICO VA 23273-0775 | 011491P001-1563A-196<br>COUNTY OF HENRICO, VIRGINIA<br>PO BOX 716487<br>PHILADELPHIA PA 19171-6487 | 011492P001-1563A-196<br>COUNTY OF HENRICO, VIRGINIA<br>COUNTY OF HENRICO<br>PO BOX 3369<br>HENRICO VA 23228-9769 | 011493P001-1563A-196<br>COUNTY OF ROANOKE, TREASURER<br>PO BOX 791269<br>BALTIMORE MD 21279-1269 |

Case 24-12391-CTC    Doc 1171    Filed 06/09/25    Page 227 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 122 of 571                                                                05/30/2025 07:15:29 PM

011494P001-1563A-196
COUNTY OF SAN DIEGO
SDTTC
PO BOX 129009
SAN DIEGO CA 92112

011495P001-1563A-196
COUNTY OF SAN DIEGO
PO BOX 122808
SAN DIEGO CA 92112

011496P001-1563A-196
COUNTY OF VENTURA
800 S VICTORIA AVE
VENTURA CA 93009

011497P001-1563A-196
COUNTY OF VENTURA
PO BOX 1470
HEMET CA 92546

043233P001-1563A-196
COUPA SOFTWARE INC
1855 S GRANT ST
SAN MATEO CA 94402

005069P001-1563A-196
DANIELLE JENKINS COURINGTON
ADDRESS INTENTIONALLY OMITTED

006094P001-1563A-196
CLIVE COURTENAY
ADDRESS INTENTIONALLY OMITTED

004946P001-1563A-196
JOHN COUSINEAU
ADDRESS INTENTIONALLY OMITTED

009375P001-1563A-196
IAN COUSINS
ADDRESS INTENTIONALLY OMITTED

009981P001-1563A-196
BRANDON COVARRUBIAS
ADDRESS INTENTIONALLY OMITTED

104458P001-1563A-196
COVENANT CONCEPTS INC
4277 WASHINGTON RD STE A
EVANS GA 30809

105691P001-1563A-196
COVERALL
5344 COVINGTON HWY
DECATUR GA 30035

104459P001-1563A-196
COVERALL JANITORIAL SVC GRAND JUNCTION
625 THE CITY DR
ORANGE CA 92868

043234P001-1563A-196
COVERALL OF NORTH AMERICA INC
625 THE CITY DR
ORANGE CA 92868

006595P001-1563A-196
JAMES COVEY
ADDRESS INTENTIONALLY OMITTED

007983P001-1563A-196
SEAN COVEY
ADDRESS INTENTIONALLY OMITTED

003206P001-1563A-196
DESMOND COVINGTON
ADDRESS INTENTIONALLY OMITTED

010078P001-1563A-196
KENTRELL COVINGTON
ADDRESS INTENTIONALLY OMITTED

005234P001-1563A-196
JAMES COWART
ADDRESS INTENTIONALLY OMITTED

010015P001-1563A-196
JOSLYN COWHERD
ADDRESS INTENTIONALLY OMITTED

005945P001-1563A-196
TAYLOR COWLEY
ADDRESS INTENTIONALLY OMITTED

041567P001-1563A-196
COWSER TIRE AND SVC
1700 NE LOOP 820
FORT WORTH TX 76106

104460P001-1563A-196
COX AUTOMOTIVE CORPORATE SVC
SUPPLY CHAIN MANAGEMENT
ATLANTA GA 30328

104461P001-1563A-196
COX AUTOMOTIVE INC
6205A PEACHTREE DUNWOODY RD
ATLANTA GA 30328

041568P001-1563A-196
COX DOOR CO INC
PO BOX 145
INDIAN TRAIL NC 28079

004534P001-1563A-196
AARON B COX
ADDRESS INTENTIONALLY OMITTED

005017P001-1563A-196
ANGIE COX
ADDRESS INTENTIONALLY OMITTED

006493P001-1563A-196
BRYON COX
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 006557P001-1563A-196<br>DARRELL COX<br>ADDRESS INTENTIONALLY OMITTED | 003957P001-1563A-196<br>DAVEY COX<br>ADDRESS INTENTIONALLY OMITTED | 006873P001-1563A-196<br>JORDON COX<br>ADDRESS INTENTIONALLY OMITTED | 010880P001-1563A-196<br>JOSEPH COX<br>ADDRESS INTENTIONALLY OMITTED |
| 003626P001-1563A-196<br>MELANIE RENAE COX<br>ADDRESS INTENTIONALLY OMITTED | 004239P001-1563A-196<br>MICHAEL ANDREW COX<br>ADDRESS INTENTIONALLY OMITTED | 008567P001-1563A-196<br>SAMUEL COX<br>ADDRESS INTENTIONALLY OMITTED | 007322P001-1563A-196<br>STEPHEN COX<br>ADDRESS INTENTIONALLY OMITTED |
| 010391P001-1563A-196<br>THOMAS COX<br>ADDRESS INTENTIONALLY OMITTED | 041569P001-1563A-196<br>COXLOCALSOLUTIONS<br>PO BOX 809064<br>CHICAGO IL 60688 | 012012P001-1563A-196<br>CPS ENERGY<br>LEGAL DEPT<br>530 MCCULLOUGH AVE<br>SAN ANTONIO TX 78215 | 012012S001-1563A-196<br>CPS ENERGY<br>LEGAL DEPT<br>17275 GREEN MOUNTAIN RD<br>SAN ANTONIO TX 78247 |
| 041570P001-1563A-196<br>CRA INTERNATIONAL LIMITED<br>401 BAY ST<br>STE 900 MAILBOX 46<br>TORONTO  M5H 2Y4<br>CANADA | 003637P001-1563A-196<br>ROBERT ARTHUR CRAIG JR<br>ADDRESS INTENTIONALLY OMITTED | 001398P001-1563A-196<br>DESMOND CRAIG<br>ADDRESS INTENTIONALLY OMITTED | 005560P001-1563A-196<br>JAMES CRAIG<br>ADDRESS INTENTIONALLY OMITTED |
| 002489P001-1563A-196<br>SHEILA CRAIG<br>ADDRESS INTENTIONALLY OMITTED | 009694P001-1563A-196<br>ZACHARY CRAIG<br>ADDRESS INTENTIONALLY OMITTED | 005944P001-1563A-196<br>JORDAN CRAIGE<br>ADDRESS INTENTIONALLY OMITTED | 001136P001-1563A-196<br>KYLE CRAMER<br>ADDRESS INTENTIONALLY OMITTED |
| 006175P001-1563A-196<br>MICHAEL CRANE<br>ADDRESS INTENTIONALLY OMITTED | 010336P001-1563A-196<br>TEVIN CRANE<br>ADDRESS INTENTIONALLY OMITTED | 006266P001-1563A-196<br>ERIC CRANK<br>ADDRESS INTENTIONALLY OMITTED | 004091P001-1563A-196<br>KYLE NATHANIEL CRAUN<br>ADDRESS INTENTIONALLY OMITTED |
| 003806P001-1563A-196<br>CLYDE CRAWFORD<br>ADDRESS INTENTIONALLY OMITTED | 010728P001-1563A-196<br>DEMETRIUS CRAWFORD<br>ADDRESS INTENTIONALLY OMITTED | 003244P001-1563A-196<br>DUSTIN O CRAWFORD<br>ADDRESS INTENTIONALLY OMITTED | 003456P001-1563A-196<br>DWAYNE CRAWFORD<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 008186P001-1563A-196<br>MATTEUS CRAWFORD<br>ADDRESS INTENTIONALLY OMITTED | 007260P001-1563A-196<br>RAYMOND CRAWFORD<br>ADDRESS INTENTIONALLY OMITTED | 009624P001-1563A-196<br>TIERRA CRAWFORD<br>ADDRESS INTENTIONALLY OMITTED | 008796P001-1563A-196<br>ZAIRE CRAWFORD<br>ADDRESS INTENTIONALLY OMITTED |
| 006519P001-1563A-196<br>EMMANUEL CREALES<br>ADDRESS INTENTIONALLY OMITTED | 008673P001-1563A-196<br>MICHAEL CREARY<br>ADDRESS INTENTIONALLY OMITTED | 043235P002-1563A-196<br>CREATIVE CIRCLE LLC<br>SANDRA PITT<br>PO BOX 74008799<br>CHICAGO IL 60674-8799 | 041572P001-1563A-196<br>CREATIVE INNOVATORS<br>1797 SPRING RD<br>STE 6<br>SMYRNA GA 30080 |
| 041573P001-1563A-196<br>CREATIVE MANAGER INC<br>721 AUTH AVE<br>OAKHURST NJ 07755-2965 | 105190P001-1563A-196<br>CREDIT RISK MONITOR.COM INC<br>PO BOX 2219<br>HICKSVILLE NY 10021 | 041574P001-1563A-196<br>CREDIT RISK MONITORCOM INC<br>PO BOX 2219<br>HICKSVILLE NY 11802-2219 | 010396P001-1563A-196<br>MILES CREECH<br>ADDRESS INTENTIONALLY OMITTED |
| 007694P001-1563A-196<br>DAVID CREEL<br>ADDRESS INTENTIONALLY OMITTED | 000786P001-1563A-196<br>HEATHER KALYN CREEL<br>ADDRESS INTENTIONALLY OMITTED | 041576P001-1563A-196<br>CREGGER COMPANY, INC<br>PO BOX 3829<br>IRMO SC 29063 | 001800P001-1563A-196<br>ALTON JAY CRENSHAW<br>ADDRESS INTENTIONALLY OMITTED |
| 010714P002-1563A-196<br>BRANDAN CRENSHAW<br>ADDRESS INTENTIONALLY OMITTED | 009996P002-1563A-196<br>HECTOR CRESPO<br>ADDRESS INTENTIONALLY OMITTED | 002216P001-1563A-196<br>REYNALDO CRESPO<br>ADDRESS INTENTIONALLY OMITTED | 008705P001-1563A-196<br>PHILLIP CRESS<br>ADDRESS INTENTIONALLY OMITTED |
| 002091P001-1563A-196<br>DOUGLAS CRESTA<br>ADDRESS INTENTIONALLY OMITTED | 041577P001-1563A-196<br>CRESTVIEW COMMUNITY TELEVISION<br>2260 S FERDON BLVD<br>STE 37<br>CRESTVIEW FL 32539 | 001257P001-1563A-196<br>NICHOLAS CRETICOS<br>ADDRESS INTENTIONALLY OMITTED | 003757P001-1563A-196<br>JENNA CREW<br>ADDRESS INTENTIONALLY OMITTED |
| 010703P001-1563A-196<br>DAMIEN CREWS<br>ADDRESS INTENTIONALLY OMITTED | 007877P001-1563A-196<br>JUSTIN CREWS<br>ADDRESS INTENTIONALLY OMITTED | 041578P001-1563A-196<br>CRF SOLUTIONS<br>2051 ROYAL AVE<br>SIMI VALLEY CA 93065 | 105692P001-1563A-196<br>CRG CORP<br>2051 ROYAL AVE<br>SIMI VALLEY CA 93065 |

104462P001-1563A-196
CRG WORKFORCE INC_65
4000 PIEDMONT PKWY
HIGH POINT NC 27265

043057P001-1563A-196
CRIBL
22 4TH ST
STE 1300
SAN FRANCISCO CA 94103

041579P001-1563A-196
CRISAFULLI BROS PLUMBING AND HEATING INC
520 LIVINGSTON AVE
ALBANY NY 12206

008990P001-1563A-196
ERROL EUGENE CRISMAN
ADDRESS INTENTIONALLY OMITTED

005747P001-1563A-196
ERIC CRISP
ADDRESS INTENTIONALLY OMITTED

010386P001-1563A-196
QUINCY CRISP
ADDRESS INTENTIONALLY OMITTED

009189P001-1563A-196
CALVIN CRISS
ADDRESS INTENTIONALLY OMITTED

041580P001-1563A-196
CRIST PROPANE AND FUEL LLC
PO BOX 37
WILDORADO TX 79098

041581P001-1563A-196
CRISTOFER MCCORVEY
10515 HIGHLAND RIDGE RD
FORT WORTH TX 76108

104463P001-1563A-196
CRITICALRIVER INC
1879 LUNDY AVE
SAN JOSE CA 95131

010180P001-1563A-196
ILON CRITTENDEN
ADDRESS INTENTIONALLY OMITTED

041582P001-1563A-196
CRM CO, LLC
1301 DOVE ST
STE 940
NEWPORT BEACH CA 92660

008560P001-1563A-196
TERRY CROCKER JR
ADDRESS INTENTIONALLY OMITTED

003044P001-1563A-196
LATASIA CROCKER
ADDRESS INTENTIONALLY OMITTED

009074P001-1563A-196
MISTER CROCKER
ADDRESS INTENTIONALLY OMITTED

004646P001-1563A-196
KEITH CROCKETT II
ADDRESS INTENTIONALLY OMITTED

004648P001-1563A-196
TIMOTHY A CROMARTIE
ADDRESS INTENTIONALLY OMITTED

006874P001-1563A-196
LAUREN CROMER
ADDRESS INTENTIONALLY OMITTED

009267P001-1563A-196
CARLOS CRONEY
ADDRESS INTENTIONALLY OMITTED

009494P001-1563A-196
CONNOR CRONKHITE
ADDRESS INTENTIONALLY OMITTED

008422P001-1563A-196
RODERICK CRONLAND
ADDRESS INTENTIONALLY OMITTED

008211P001-1563A-196
JUSTIN CRONN
ADDRESS INTENTIONALLY OMITTED

004401P001-1563A-196
MICHELLE CROOM
ADDRESS INTENTIONALLY OMITTED

002254P001-1563A-196
JEFFREY CROOT
ADDRESS INTENTIONALLY OMITTED

007904P001-1563A-196
ANTONIO CROPPER
ADDRESS INTENTIONALLY OMITTED

002730P001-1563A-196
JON CROPPER
ADDRESS INTENTIONALLY OMITTED

002598P001-1563A-196
JONATHAN CROSBY
ADDRESS INTENTIONALLY OMITTED

007559P001-1563A-196
STEPHEN H CROSIER
ADDRESS INTENTIONALLY OMITTED

006793P001-1563A-196
SHAKMAMA CROSKEY
ADDRESS INTENTIONALLY OMITTED

001036P001-1563A-196
KEITH CROSS
ADDRESS INTENTIONALLY OMITTED

007169P001-1563A-196
MATTHEW CROSS
ADDRESS INTENTIONALLY OMITTED

009138P001-1563A-196
BRIAN CROSSED
ADDRESS INTENTIONALLY OMITTED

041583P001-1563A-196
CROSSFIRE FOUNDATION
7345 164TH AVE NE STE 145510
REDMOND WA 98052

006494P001-1563A-196
SHAWN CROSSKEY
ADDRESS INTENTIONALLY OMITTED

002931P001-1563A-196
BRIAN CROSSMAN
ADDRESS INTENTIONALLY OMITTED

011076P001-1563A-196
CROSSROADS COMMERCE PARK INDUSTRIAL, LLC
801 GRAND AVE
DES MOINES IA 50392-1370

041584P001-1563A-196
CROSSVILLE CHRONICLE
125 WEST AVE
CROSSVILLE TN 38555

001182P001-1563A-196
TIFFANY CROTTS
ADDRESS INTENTIONALLY OMITTED

005754P001-1563A-196
JOSHUA CROWELL
ADDRESS INTENTIONALLY OMITTED

105194P001-1563A-196
CROWN EQUIPMENT CORP
44 SOUTH WASHINGTON ST
NEW BREMEN OH 45869

041585P001-1563A-196
CROWN INTERNATIONAL CORP
THE CTR 99 QUEENS RD CENTRAL
HONG KONG
HONG KONG

041588P001-1563A-196
CROWN INTERNATIONAL CORP
#11-08 PAYA LEBAR SQUARE
NO 60 PAYA LEBAR RD
SINGAPORE  409051
SINGAPORE

041589P001-1563A-196
CROWN INTERNATIONAL CORP
SHANDONG CHANGLUHONG TIRE CO LTD
NORTH OF THE EAST HEAD OF AOKAMA AVE
JIEHU ST YINAN COUTRY LINYI
SHANDONG  276300
CHINA

041586P001-1563A-196
CROWN INTERNATIONAL CORP (HTR)
DBS BANK (HONG KONG LIMITED)
9F NORTH SOMERSET HOUSE TAIKOO PL
979 KING'S RD
QUARRY BAY
HONG KONG

041587P001-1563A-196
CROWN INTERNATIONAL CORP (HTR)
F27 QINGDAO INTERNATIONAL FINANCE CTR
NO 59 MIDDLE HONGKONG RD
QINGDAO
CHINA

104464P001-1563A-196
CROWN INTERNATIONAL CORP AND
SHANDONG GUOFENG RUBBER PLASTICS CO LTD
#11-08 PAYA LEBAR SQUARE
SINGAPORE  409051
SINGAPORE

104465P001-1563A-196
CROWN TYRE INDUSTRIAL CO LTD
27  QINGDAO INT'L FINANCE CTR
QINGDAO 266071
CHINA

104466P001-1563A-196
CROWN TYRE INDUSTRIAL CO LTD AND
SHANDONG FUOFENG RUBBER PLASTICS CO LTD
27 FL QINGDAO INTERNATIONAL FINANCE CTR NO 59
MIDDLE HONGKONG RD 266071
QINGDAO
CHINA

011062S002-1563A-196
CROWN WEST REALTY LLC
15530 E EUCLID AVE
SPOKANE VALLEY WA 99216

006341P001-1563A-196
SHARKING CRUDUP
ADDRESS INTENTIONALLY OMITTED

009564P001-1563A-196
SHAWN CRUMLEY
ADDRESS INTENTIONALLY OMITTED

008669P001-1563A-196
BRIAN CRUMP
ADDRESS INTENTIONALLY OMITTED

004771P001-1563A-196
DEAKON CRUSE-WILLIAMS
ADDRESS INTENTIONALLY OMITTED

005155P001-1563A-196
SHANIQUE CRUTCH
ADDRESS INTENTIONALLY OMITTED

006833P001-1563A-196
AARON DE LA CRUZ
ADDRESS INTENTIONALLY OMITTED

008253P001-1563A-196
ANTONIO CRUZ
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 127 of 571                                                                 05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 009439P001-1563A-196<br>ARIEL DE LA CRUZ<br>ADDRESS INTENTIONALLY OMITTED | 003767P001-1563A-196<br>CHANNYNG CRUZ<br>ADDRESS INTENTIONALLY OMITTED | 009791P001-1563A-196<br>DAVID CRUZ<br>ADDRESS INTENTIONALLY OMITTED | 005704P001-1563A-196<br>FERNANDO CRUZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003728P001-1563A-196<br>GABRIELA CRUZ<br>ADDRESS INTENTIONALLY OMITTED | 006425P001-1563A-196<br>HECTOR JUAN RIVERA CRUZ<br>ADDRESS INTENTIONALLY OMITTED | 008100P001-1563A-196<br>JACOB CRUZ<br>ADDRESS INTENTIONALLY OMITTED | 010290P001-1563A-196<br>JULIO CRUZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003460P001-1563A-196<br>KRISTEN CRUZ<br>ADDRESS INTENTIONALLY OMITTED | 009931P001-1563A-196<br>LEOBARDO DE LA CRUZ<br>ADDRESS INTENTIONALLY OMITTED | 005671P001-1563A-196<br>LUIS CRUZ<br>ADDRESS INTENTIONALLY OMITTED | 005731P001-1563A-196<br>MARC CRUZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004007P001-1563A-196<br>SERGIO CRUZ<br>ADDRESS INTENTIONALLY OMITTED | 041590P001-1563A-196<br>CRYSTAL SPRINGS - ATLANTA<br>PO BOX 403628<br>ATLANTA GA 30384-3628 | 041591P001-1563A-196<br>CRYSTAL SPRINGS - DALLAS<br>PO BOX 660579<br>DALLAS TX 75266-0579 | 043238P001-1563A-196<br>CSC<br>PO BOX 822668<br>PHILADELPHIA PA 19182 |
| 105191P001-1563A-196<br>CSC<br>PO BOX 13397<br>PHILADELPHIA PA 19101 | 104467P001-1563A-196<br>CSC INDUSTRIAL SALES AND SVC LLC<br>PO BOX 822668<br>PHILADELPHIA PA 19182 | 043239P001-1563A-196<br>CSC-TAX COMPLIANCE INC<br>13500 EVENING CREEK DR NORTH<br>STE 500<br>SAN DIEGO CA 92128 | 041592P001-1563A-196<br>CSV SYSTEMS<br>7438 TELEGRAPH AVE<br>ORANGEVALE CA 95662 |
| 041593P001-1563A-196<br>CT CORP<br>PO BOX 4349<br>CAROL STREAM IL 60197-4349 | 041594P001-1563A-196<br>CTV MEDIA INC<br>1490 MANNING PKWY<br>POWELL OH 43065 | 002533P001-1563A-196<br>GUSTAVO ANTHONY CUADRA<br>ADDRESS INTENTIONALLY OMITTED | 005498P001-1563A-196<br>LUIS CUADRADO<br>ADDRESS INTENTIONALLY OMITTED |
| 006160P001-1563A-196<br>JOHN CUELLAR<br>ADDRESS INTENTIONALLY OMITTED | 008563P002-1563A-196<br>GABRIEL CUEVAS<br>ADDRESS INTENTIONALLY OMITTED | 010285P001-1563A-196<br>JOSE CUEVAS<br>ADDRESS INTENTIONALLY OMITTED | 001005P001-1563A-196<br>JUAN CUEVAS<br>ADDRESS INTENTIONALLY OMITTED |

009272P001-1563A-196
LUIS CUEVAS
ADDRESS INTENTIONALLY OMITTED

003464P001-1563A-196
MICHAEL CUEVAS
ADDRESS INTENTIONALLY OMITTED

002231P001-1563A-196
BOBBY CUFFIE
ADDRESS INTENTIONALLY OMITTED

000916P001-1563A-196
TIMOTHY CULLEN
ADDRESS INTENTIONALLY OMITTED

041595P001-1563A-196
CULLIGAN OF FORT MYERS
16101 OLD US 41
FORT MYERS FL 33912-2287

002196P001-1563A-196
TIONNE CULLIVER
ADDRESS INTENTIONALLY OMITTED

011917P001-1563A-196
CULLMAN COUNTY
REVENUE COMMISSIONER
PO BOX 2220
CULLMAN AL 35056-2220

011918P001-1563A-196
CULLMAN COUNTY
SALES TAX
PO BOX 1206
CULLMAN AL 35056-1206

105000P001-1563A-196
CULLMAN COUNTY
SALES TAX REVENUE ENFORCEMENT
PO BOX 1206
CULLMAN AL 35056-1206

041596P001-1563A-196
CULLMAN HIGH SCHOOL
510 13TH ST NE
CULLMAN AL 35055

008374P001-1563A-196
ALLIYAH CULTON
ADDRESS INTENTIONALLY OMITTED

043240P001-1563A-196
CULTURE PARTNERS
PO BOX 776246
CHICAGO IL 60677-6246

001958P001-1563A-196
KIEL CULVER
ADDRESS INTENTIONALLY OMITTED

007030P001-1563A-196
MATTHEW CULVER
ADDRESS INTENTIONALLY OMITTED

007839P001-1563A-196
THOMAS CULVER
ADDRESS INTENTIONALLY OMITTED

005178P001-1563A-196
CHARLES CUMBAA
ADDRESS INTENTIONALLY OMITTED

011498P001-1563A-196
CUMBERLAND COUNTY
PO BOX 538313
ATLANTA GA 30353-8313

011499P001-1563A-196
CUMBERLAND COUNTY
TAX COLLECTOR
PO BOX 1070
CHARLOTTE NC 28201-1070

011500P001-1563A-196
CUMBERLAND COUNTY
PO BOX 449
FAYETTEVILLE NC 28302

010298P001-1563A-196
CHRISTINE CUMMINGS
ADDRESS INTENTIONALLY OMITTED

004556P001-1563A-196
DAVID CUMMINGS
ADDRESS INTENTIONALLY OMITTED

041598P001-1563A-196
CUMMINS FACILITY SVC LLC
5202 MARION WALDO RD
PROSPECT OH 43342

007254P001-1563A-196
NEIL CUMMINS
ADDRESS INTENTIONALLY OMITTED

041599P001-1563A-196
CUMULUS BROADCASTING
US BANK
PO BOX 643177
CINCINNATI OH 45204-3177

002539P001-1563A-196
MICHAEL CUNEO
ADDRESS INTENTIONALLY OMITTED

010687P001-1563A-196
DARRIN CUNNINGHAM
ADDRESS INTENTIONALLY OMITTED

007407P001-1563A-196
TITUS CUNNINGHAM
ADDRESS INTENTIONALLY OMITTED

003099P001-1563A-196
TATIANA CUPCINENCO
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

002774P001-1563A-196
MICHAEL CUPELLO
ADDRESS INTENTIONALLY OMITTED

042943P001-1563A-196
CURALINC LLC
314 WEST SUPERIOR ST STE 601
CHICAGO IL 60654

009411P001-1563A-196
RYAN CURL
ADDRESS INTENTIONALLY OMITTED

006031P002-1563A-196
COLIN CURNES
ADDRESS INTENTIONALLY OMITTED

001590P001-1563A-196
NICCO CURRA
ADDRESS INTENTIONALLY OMITTED

007136P001-1563A-196
RILEY CURREN
ADDRESS INTENTIONALLY OMITTED

042944P001-1563A-196
CURRI INC
PO BOX 788
VENTURA CA 93002

005873P001-1563A-196
JAMIE CURRIE
ADDRESS INTENTIONALLY OMITTED

005860P001-1563A-196
ANDREW CURRY
ADDRESS INTENTIONALLY OMITTED

008504P001-1563A-196
DEMETRI CURRY
ADDRESS INTENTIONALLY OMITTED

001720P001-1563A-196
JUSTIN CURRY
ADDRESS INTENTIONALLY OMITTED

001710P001-1563A-196
LAMETRIUS CURRY
ADDRESS INTENTIONALLY OMITTED

004017P001-1563A-196
KEONDRA CURRY-ADEKOYA
ADDRESS INTENTIONALLY OMITTED

001320P001-1563A-196
EDWIN L CURTIS JR
ADDRESS INTENTIONALLY OMITTED

041600P001-1563A-196
CURTIS PLUMBING
4281 E TENNESSEE ST
TUCSON AZ 85714

007114P001-1563A-196
MAC CURTIS
ADDRESS INTENTIONALLY OMITTED

010358P001-1563A-196
WILLIAM CURTIS
ADDRESS INTENTIONALLY OMITTED

002466P001-1563A-196
ERIC CURTNER
ADDRESS INTENTIONALLY OMITTED

006342P001-1563A-196
ADAM CUSHMAN
ADDRESS INTENTIONALLY OMITTED

008411P001-1563A-196
TIMOTHY CUSHMAN
ADDRESS INTENTIONALLY OMITTED

041601P001-1563A-196
CUSTOM BENEFIT PROGRAM, INC AN AON CO
897 12TH ST
HAMMONTON NJ 08037

041602P001-1563A-196
CUSTOM SCAPES AND TREE REMOVAL LLC
2343 W STALLION RD
LINCOLN NE 68523

041603P001-1563A-196
CUSTOM WHEEL HOUSE LLC
15500 CORNET ST
SANTA FE SPRINGS CA 90670

002856P001-1563A-196
JERELEEN CUTLIFF
ADDRESS INTENTIONALLY OMITTED

043241P001-1563A-196
CVS/CAREMARK
ONE CVS DR
WOONSOCKET RI 02895

043242P001-1563A-196
CYBERSOURCE CORP
1295 CHARLESTON RD
MOUNTAIN VIEW CA 94043

003271P001-1563A-196
JOSEPH CZARZASTY
ADDRESS INTENTIONALLY OMITTED

002397P001-1563A-196
KEVIN CZULADA
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 041605P001-1563A-196<br>D AND J TIRE REPAIR<br>1797 FAIRVIEW RD<br>FOUNTAIN INN SC 29644 | 041604P001-1563A-196<br>D AND R JANITORIAL<br>11510 BLUE GRASS DR<br>BAKERSFIELD CA 93312 | 104468P001-1563A-196<br>D HATCHETT<br>ADDRESS INTENTIONALLY OMITTED | 001838P001-1563A-196<br>AVALON D'SOUZA<br>ADDRESS INTENTIONALLY OMITTED |
| 041145P001-1563A-196<br>AVALON D'SOUZA<br>ADDRESS INTENTIONALLY OMITTED | 009784P001-1563A-196<br>IRETI DABIRI<br>ADDRESS INTENTIONALLY OMITTED | 005638P001-1563A-196<br>ELLIOT JAMES DABNEY<br>ADDRESS INTENTIONALLY OMITTED | 001562P001-1563A-196<br>DILLON DABREAU<br>ADDRESS INTENTIONALLY OMITTED |
| 008757P001-1563A-196<br>JASON DACOSTA<br>ADDRESS INTENTIONALLY OMITTED | 105188P001-1563A-196<br>DADE COUNTY NEWSPAPERS INC<br>PO BOX 680<br>TRENTON GA 30752 | 041606P001-1563A-196<br>DAIGLE CLEANING SYSTEM INC<br>20 CTR ST<br>ALBANY NY 12204 | 004155P001-1563A-196<br>KRISTOPHER DAIGLE<br>ADDRESS INTENTIONALLY OMITTED |
| 010409P001-1563A-196<br>TRAVARIS DAIL<br>ADDRESS INTENTIONALLY OMITTED | 008993P001-1563A-196<br>MAURICE DAILEY<br>ADDRESS INTENTIONALLY OMITTED | 009287P001-1563A-196<br>JOSEPH DAISE<br>ADDRESS INTENTIONALLY OMITTED | 001859P001-1563A-196<br>MICHAEL VAROUJ DAKESSIAN<br>ADDRESS INTENTIONALLY OMITTED |
| 011028P001-1563A-196<br>DAKOTA UPREIT LIMITED PARTNERSHIP<br>3003 32ND AVE SOUTH<br>FARGO ND 58103 | 000922P001-1563A-196<br>JAMES DALBER<br>ADDRESS INTENTIONALLY OMITTED | 004920P001-1563A-196<br>AMANDA DALESANDRY<br>ADDRESS INTENTIONALLY OMITTED | 010766P001-1563A-196<br>CODY DALEY<br>ADDRESS INTENTIONALLY OMITTED |
| 011501P001-1563A-196<br>DALLAS COUNTY TAX OFFICE<br>PO BOX 2992<br>EL PASO TX 79999-2992 | 011502P001-1563A-196<br>DALLAS COUNTY TAX OFFICE<br>PO BOX 139066<br>DALLAS TX 75313-9066 | 011503P001-1563A-196<br>DALLAS COUNTY TAX OFFICE<br>PO BOX 660271<br>DALLAS TX 75266 | 007205P001-1563A-196<br>CHINESIA DALLAS<br>ADDRESS INTENTIONALLY OMITTED |
| 010041P001-1563A-196<br>ERIC DALLOS<br>ADDRESS INTENTIONALLY OMITTED | 007291P001-1563A-196<br>CHANNING DALTON<br>ADDRESS INTENTIONALLY OMITTED | 004737P001-1563A-196<br>CODY DALTON<br>ADDRESS INTENTIONALLY OMITTED | 001957P001-1563A-196<br>TROY DALTON<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 105146S001-1563A-196<br>SHANTELL DALUSMA<br>ADDRESS INTENTIONALLY OMITTED | 005457P001-1563A-196<br>BRITTANY DALY<br>ADDRESS INTENTIONALLY OMITTED | 004485P001-1563A-196<br>LINDA DAMERON<br>ADDRESS INTENTIONALLY OMITTED | 005363P001-1563A-196<br>CHATMON DANCYJR<br>ADDRESS INTENTIONALLY OMITTED |
| 001253P001-1563A-196<br>JASON DANDY<br>ADDRESS INTENTIONALLY OMITTED | 007895P001-1563A-196<br>SEAN DANE<br>ADDRESS INTENTIONALLY OMITTED | 002041P001-1563A-196<br>JOHN NGOC DANG<br>ADDRESS INTENTIONALLY OMITTED | 006605P001-1563A-196<br>BRIAN DANIEL<br>ADDRESS INTENTIONALLY OMITTED |
| 003664P001-1563A-196<br>BRITTANY DANIEL<br>ADDRESS INTENTIONALLY OMITTED | 009353P001-1563A-196<br>JAMES DANIEL<br>ADDRESS INTENTIONALLY OMITTED | 000858P001-1563A-196<br>JEREMY DANIEL<br>ADDRESS INTENTIONALLY OMITTED | 004385P001-1563A-196<br>JESSICA DANIEL<br>ADDRESS INTENTIONALLY OMITTED |
| 004417P001-1563A-196<br>LORENZO DANIEL<br>ADDRESS INTENTIONALLY OMITTED | 005652P001-1563A-196<br>ALEX DANIELS<br>ADDRESS INTENTIONALLY OMITTED | 009980P001-1563A-196<br>COREY DANIELS<br>ADDRESS INTENTIONALLY OMITTED | 008956P001-1563A-196<br>DARBY DANIELS<br>ADDRESS INTENTIONALLY OMITTED |
| 001780P001-1563A-196<br>JOHN DANIELS<br>ADDRESS INTENTIONALLY OMITTED | 002335P001-1563A-196<br>JORDAN DANIELS<br>ADDRESS INTENTIONALLY OMITTED | 006747P001-1563A-196<br>MICHAEL DANIELS<br>ADDRESS INTENTIONALLY OMITTED | 002861P001-1563A-196<br>TIMOTHY E DANIELS<br>ADDRESS INTENTIONALLY OMITTED |
| 007910P001-1563A-196<br>JAYVIONTAY DANLEY<br>ADDRESS INTENTIONALLY OMITTED | 043243P001-1563A-196<br>DAPTIV SOLUTIONS LLC<br>1111 3RD AVE STE 700<br>SEATTLE WA 98101 | 005329P001-1563A-196<br>JOSHUA DARBY<br>ADDRESS INTENTIONALLY OMITTED | 002164P001-1563A-196<br>TANISHA DARBY<br>ADDRESS INTENTIONALLY OMITTED |
| 007001P001-1563A-196<br>AVERY DARDEN<br>ADDRESS INTENTIONALLY OMITTED | 010891P002-1563A-196<br>JENNIFER DARGIE<br>ADDRESS INTENTIONALLY OMITTED | 043244P001-1563A-196<br>DARIOHEALTH<br>142 W 57TH ST 8TH FL<br>NEW YORK NY 10019 | 001342P001-1563A-196<br>YOGESHKUMAR DARJI<br>ADDRESS INTENTIONALLY OMITTED |

002361P001-1563A-196
MARK A DARNELL
ADDRESS INTENTIONALLY OMITTED

005473P001-1563A-196
KARRHEEM DARRINGTON
ADDRESS INTENTIONALLY OMITTED

003442P001-1563A-196
AKIRA DARROUX
ADDRESS INTENTIONALLY OMITTED

001043P001-1563A-196
ANJAN DAS
ADDRESS INTENTIONALLY OMITTED

004251P001-1563A-196
JOSEPH DASCHKE
ADDRESS INTENTIONALLY OMITTED

041607P001-1563A-196
DASH COURIER SVC
PO BOX 6704
GREENVILLE SC 29606

010777P001-1563A-196
PRABUDDHA GHOSH DASTIDAR
ADDRESS INTENTIONALLY OMITTED

104469P001-1563A-196
DATA CATALYST LLC
1460 BROADWAY
NEW YORK NY 10018

104470P001-1563A-196
DATA CHAMBERS LLC
3310 OLD LEXINGTON RD
WINSTON SALEM NC 27107

043245P001-1563A-196
DATA DRIVEN SUPPLY CHAIN LLC
1461 W WINDEMERE CIR NE
MINNEAPOLIS MN 55421

041608P001-1563A-196
DATA LUMINATION
PO BOX 50102
LONG BEACH CA 90815

041609P001-1563A-196
DATA MENTORS LLC
90 MATAWAN RD STE 301
MATAWAN NJ 07747

043058P001-1563A-196
DATAGALAXY
185 ALEWIFE BROOK PKWY
STE 210
CAMBRIDGE MA 02138

104471P001-1563A-196
DATALINK CORP
PO BOX 731069
DALLAS TX 75373

043059P001-1563A-196
DATAMETICA SOLUTIONS
3500 WESTERN AVE #2D
HIGHLAND PARK IL 60035

043246P001-1563A-196
DATAROBOT, INC
225 FRANKLIN ST
13TH FL
BOSTON MA 02110

041610P001-1563A-196
DATASITE LLC
CM-9638
ST PAUL MN 55170-9638

043247P001-1563A-196
DATAWIN SYSTEMS INC
ATT: DATAWIN SYSTEMS INC
473 PLEASANT VIEW RD
HILLSBOROUGH NJ 08844

002004P001-1563A-196
ENRIQUE ALBERTO DAUBIN
ADDRESS INTENTIONALLY OMITTED

010236P001-1563A-196
DAVID MICHAEL DAUGHERTY
ADDRESS INTENTIONALLY OMITTED

004818P001-1563A-196
ELIZABETH DAUGHERTY
ADDRESS INTENTIONALLY OMITTED

003865P001-1563A-196
BRIAN DAUSMAN
ADDRESS INTENTIONALLY OMITTED

010857P001-1563A-196
ANDRE DAVCEV
ADDRESS INTENTIONALLY OMITTED

007717P001-1563A-196
CHRISTOPHER DAVEIGA
ADDRESS INTENTIONALLY OMITTED

008882P001-1563A-196
DAMON DAVENPORT
ADDRESS INTENTIONALLY OMITTED

010464P001-1563A-196
DEREK DAVENPORT
ADDRESS INTENTIONALLY OMITTED

002926P001-1563A-196
ERIC CHRISTIAN DAVENPORT
ADDRESS INTENTIONALLY OMITTED

004398P001-1563A-196
MATTHEW DAVENPORT
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

005842P001-1563A-196
TOHQUET DAVENPORT-SILVER
ADDRESS INTENTIONALLY OMITTED

041611P001-1563A-196
DAVID'S COMMERCIAL TIRE INC
4625 RUTLEDGE PIKE
KNOXVILLE TN 37914

001197P001-1563A-196
KALEB DAVIDSON
ADDRESS INTENTIONALLY OMITTED

006893P001-1563A-196
MARK A DAVIDSON
ADDRESS INTENTIONALLY OMITTED

003577P001-1563A-196
PHILLIP J DAVIDSON
ADDRESS INTENTIONALLY OMITTED

041612P001-1563A-196
DAVIES WARD PHILLIPS AND VINEBERG LLP - US
1501 MCGILL COLLEGE AVE 26TH FLR
MONTREAL  H3A 3N9
CANADA

010079P001-1563A-196
NICHOLAS DAVIES
ADDRESS INTENTIONALLY OMITTED

002049P001-1563A-196
FRANCISCO DAVILA
ADDRESS INTENTIONALLY OMITTED

010743P001-1563A-196
MARIA DE LOURDES DAVILA
ADDRESS INTENTIONALLY OMITTED

001046P001-1563A-196
NOEL DAVILA
ADDRESS INTENTIONALLY OMITTED

010303P001-1563A-196
WILLIAM DEWAYNE DAVIS JR
ADDRESS INTENTIONALLY OMITTED

042878P001-1563A-196
DAVIS POLK AND WARDWELL LLP
450 LEXINGTON AVE
NEW YORK NY 10017

005947P001-1563A-196
ADRIAN DAVIS
ADDRESS INTENTIONALLY OMITTED

010477P001-1563A-196
ALCIDE DAVIS
ADDRESS INTENTIONALLY OMITTED

009341P001-1563A-196
AMARI DAVIS
ADDRESS INTENTIONALLY OMITTED

008929P001-1563A-196
ANGELA DAVIS
ADDRESS INTENTIONALLY OMITTED

006763P001-1563A-196
ARNISSCEEIA DAVIS
ADDRESS INTENTIONALLY OMITTED

008272P001-1563A-196
BLAIR DAVIS
ADDRESS INTENTIONALLY OMITTED

007450P001-1563A-196
BRANDON DAVIS
ADDRESS INTENTIONALLY OMITTED

001640P001-1563A-196
BRIAN SCOTT DAVIS
ADDRESS INTENTIONALLY OMITTED

008067P001-1563A-196
BRITTANY DAVIS
ADDRESS INTENTIONALLY OMITTED

008236P001-1563A-196
CHAUNCEY DAVIS
ADDRESS INTENTIONALLY OMITTED

002483P001-1563A-196
CHRIS DAVIS
ADDRESS INTENTIONALLY OMITTED

002860P001-1563A-196
DAKOTA DAVIS
ADDRESS INTENTIONALLY OMITTED

004329P001-1563A-196
DANIEL DAVIS
ADDRESS INTENTIONALLY OMITTED

004500P001-1563A-196
DANIEL W DAVIS
ADDRESS INTENTIONALLY OMITTED

009523P001-1563A-196
DEVAION DAVIS
ADDRESS INTENTIONALLY OMITTED

001547P001-1563A-196
DONTAE DAVIS
ADDRESS INTENTIONALLY OMITTED

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 239 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003110P001-1563A-196<br>DUANE A DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 006263P001-1563A-196<br>ERIC DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 002259P001-1563A-196<br>GREG J DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 000713P001-1563A-196<br>JAMES DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 008771P001-1563A-196<br>JAMES DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 008483P001-1563A-196<br>JAMON DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 006255P001-1563A-196<br>JASMINE DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 000899P001-1563A-196<br>JASON DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 008659P001-1563A-196<br>JERRY DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 005428P001-1563A-196<br>JOHNATHAN DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 008734P001-1563A-196<br>JOHNNY DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 009852P001-1563A-196<br>JSAUN DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 002161P001-1563A-196<br>JULIE DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 006501P001-1563A-196<br>JUSTIN DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 009668P001-1563A-196<br>JUSTIN DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 010225P001-1563A-196<br>JUSTIN DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 003283P001-1563A-196<br>LARRY C DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 005177P001-1563A-196<br>MARVIN DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 008901P001-1563A-196<br>MATTHEW DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 008245P001-1563A-196<br>MELVIN DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 002530P001-1563A-196<br>MICAH DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 010721P001-1563A-196<br>MICHAEL LAMONT DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 008481P001-1563A-196<br>MICHEAL DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 009542P001-1563A-196<br>MITCHEAL DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 005995P001-1563A-196<br>MRS LAMISHA DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 001450P001-1563A-196<br>NICHOLAS DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 004434P001-1563A-196<br>PATTY DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 010204P001-1563A-196<br>PHILLIP DAVIS<br>ADDRESS INTENTIONALLY OMITTED |

Page # : 135 of 571                                                                                           05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 006090P001-1563A-196<br>QAYYIM DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 009706P001-1563A-196<br>RAYMOND DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 001446P001-1563A-196<br>RODNEY DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 004637P001-1563A-196<br>RONALD DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 002833P001-1563A-196<br>SHUNYA DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 005413P001-1563A-196<br>TERRELL DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 002895P001-1563A-196<br>TERRENCE DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 009917P001-1563A-196<br>TIARRA DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 008130P001-1563A-196<br>TIMOTHY DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 003315P001-1563A-196<br>TODD EMANUEL DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 006435P001-1563A-196<br>TRACY DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 009418P001-1563A-196<br>TRAVIEN DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 010363P001-1563A-196<br>TRAVIS DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 005874P001-1563A-196<br>TYREN DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 001214P001-1563A-196<br>WADE DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 005187P001-1563A-196<br>WARREN DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 005838P001-1563A-196<br>WILL DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 010884P001-1563A-196<br>WILLIAM DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 008746P001-1563A-196<br>WINTER DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 003440P001-1563A-196<br>ZACKERY DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 007303P001-1563A-196<br>SULTAN DAVIS-NEWSOME<br>ADDRESS INTENTIONALLY OMITTED | 105032P001-1563A-196<br>RELINDA DAVIS-WILKERSON<br>ADDRESS INTENTIONALLY OMITTED | 003289P001-1563A-196<br>MARLAND DAWKINS<br>ADDRESS INTENTIONALLY OMITTED | 003284P001-1563A-196<br>SEMAJ DAWKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 011051P001-1563A-196<br>DAWSON LOGISTICS ASSETS LLC<br>MAPLETREE US MANAGEMENT LLC<br>275 7TH AVE<br>STE 745 7TH FL<br>NEW YORK NY 10001 | 008507P001-1563A-196<br>DOMINIQUE DAWSON<br>ADDRESS INTENTIONALLY OMITTED | 010031P001-1563A-196<br>BRENT DAY<br>ADDRESS INTENTIONALLY OMITTED | 002284P001-1563A-196<br>EVAN DAY<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 007341P001-1563A-196<br>JORDAN DAY<br>ADDRESS INTENTIONALLY OMITTED | 010305P001-1563A-196<br>PATRICK CHARLES DAYLEY<br>ADDRESS INTENTIONALLY OMITTED | 104472P001-1563A-196<br>DAYS TIRE AND AUTO CENTER LLC<br>40310 BUSINESS HIGHWAY 290<br>WALLER TX 77484 | 043248P001-1563A-196<br>DBT LABS INC<br>915 SPRING GDN ST<br>STE 500<br>PHILADELPHIA PA 19123 |
| 041613P001-1563A-196<br>DC POWER LLC<br>PO BOX 8719<br>ELKRIDGE MD 21075 | 041614P001-1563A-196<br>DDM<br>55 NORTH 300 WEST BROADCAST HOUSE<br>STE 450<br>SALT LAKE CITY UT 84101 | 006582P001-1563A-196<br>JEFFERSON DE'ANTREZ<br>ADDRESS INTENTIONALLY OMITTED | 007731P001-1563A-196<br>WILLIAMSON DE'NARD<br>ADDRESS INTENTIONALLY OMITTED |
| 002991P001-1563A-196<br>MARCUS D DEADMON<br>ADDRESS INTENTIONALLY OMITTED | 007796P001-1563A-196<br>DESTINE DEADWILER<br>ADDRESS INTENTIONALLY OMITTED | 010640P001-1563A-196<br>ROBERT DEAL<br>ADDRESS INTENTIONALLY OMITTED | 003775P001-1563A-196<br>SHERRY DEAL<br>ADDRESS INTENTIONALLY OMITTED |
| 000742P001-1563A-196<br>SHURMAN C DEAL<br>ADDRESS INTENTIONALLY OMITTED | 001154P001-1563A-196<br>DANIEL DEAN<br>ADDRESS INTENTIONALLY OMITTED | 006203P001-1563A-196<br>DAVID DEAN<br>ADDRESS INTENTIONALLY OMITTED | 001245P001-1563A-196<br>DONIELLE NICHOLE DEAN<br>ADDRESS INTENTIONALLY OMITTED |
| 008947P001-1563A-196<br>ZACHERY DEAN<br>ADDRESS INTENTIONALLY OMITTED | 003552P001-1563A-196<br>ADIERO ANTONIO GOMES DEANDRADE<br>ADDRESS INTENTIONALLY OMITTED | 004917P001-1563A-196<br>JUNIOR DEBASTOS<br>ADDRESS INTENTIONALLY OMITTED | 005811P001-1563A-196<br>JEREMY M DEBOER<br>ADDRESS INTENTIONALLY OMITTED |
| 008466P001-1563A-196<br>RUSSELL DEBOLT<br>ADDRESS INTENTIONALLY OMITTED | 011029P001-1563A-196<br>DEBORAH ANN STERNBERG, LLC<br>PO BOX 8374<br>ASHEVILLE NC 28814 | 009390P001-1563A-196<br>CHARLES DEBOS<br>ADDRESS INTENTIONALLY OMITTED | 004973P001-1563A-196<br>DONALD D DEBUCK<br>ADDRESS INTENTIONALLY OMITTED |
| 005460P002-1563A-196<br>JORDAN DECASTRO<br>ADDRESS INTENTIONALLY OMITTED | 041615P001-1563A-196<br>DECISELY INSURANCE SVC<br>PO BOX 8064<br>CAROL STREAM IL 60197 | 004641P001-1563A-196<br>MATTHEW R DECKER<br>ADDRESS INTENTIONALLY OMITTED | 006979P001-1563A-196<br>BYERS DEDRIC<br>ADDRESS INTENTIONALLY OMITTED |

008819P001-1563A-196
DOMINIQUE DEERING
ADDRESS INTENTIONALLY OMITTED

004908P001-1563A-196
STEPHEN BRADLEY DEETS
ADDRESS INTENTIONALLY OMITTED

041617P001-1563A-196
DEFENSE FIRE PROTECTION, CO
PO BOX 1236
GLEN BURNIE MD 21061

003251P001-1563A-196
JAMES DEHAAN
ADDRESS INTENTIONALLY OMITTED

001142P001-1563A-196
CHRISTOPHER JASON DEHOFF
ADDRESS INTENTIONALLY OMITTED

007394P002-1563A-196
BRETT D DEISINGER
ADDRESS INTENTIONALLY OMITTED

041618P001-1563A-196
DEJ MANAGEMENT LLC
PO BOX 330
MOORESVILLE NC 28115

043060P001-1563A-196
DEJAVUAI INC
15350 CRESCENT VLY RD SE
OLALLA WA 98359

001728P001-1563A-196
JACOB DEJESUS
ADDRESS INTENTIONALLY OMITTED

004967P001-1563A-196
JASON DEJESUS
ADDRESS INTENTIONALLY OMITTED

009247P001-1563A-196
RENAE DEJESUS
ADDRESS INTENTIONALLY OMITTED

011504P001-1563A-196
DEKALB COUNTY
PO BOX 100020
DECATUR GA 30031

011505P001-1563A-196
DEKALB COUNTY
TREASURY AND ACCOUNTING SVC
PO BOX 1088
DECATUR GA 30031-1088

011506P001-1563A-196
DEKALB COUNTY
TREASURY AND ACCOUNTING SVC
PO BOX 100001
DECATUR GA 30031-7001

011507P001-1563A-196
DEKALB COUNTY
TREASURER
PO BOX 1027
DECATUR GA 30031-1027

011508P001-1563A-196
DEKALB COUNTY
TAX COMMISSIONER
PO BOX 100004
DECATUR GA 30031-7004

011509P001-1563A-196
DEKALB COUNTY
PO BOX 105942
ATLANTA GA 30348-5942

008323P001-1563A-196
NATHAN DELANCY
ADDRESS INTENTIONALLY OMITTED

006773P001-1563A-196
ANDREW DELANEY
ADDRESS INTENTIONALLY OMITTED

005084P001-1563A-196
DEREK DELANEY
ADDRESS INTENTIONALLY OMITTED

002727P001-1563A-196
KIP DELANEY
ADDRESS INTENTIONALLY OMITTED

005036P001-1563A-196
MARK DELANEY
ADDRESS INTENTIONALLY OMITTED

005001P001-1563A-196
JOHN DELANOY
ADDRESS INTENTIONALLY OMITTED

001216P001-1563A-196
RICHARD DELAROSA
ADDRESS INTENTIONALLY OMITTED

006633P001-1563A-196
GUSTAVO DELATORRE
ADDRESS INTENTIONALLY OMITTED

011983P001-1563A-196
DELAWARE COUNTY REGIONAL SEWER DISTRICT
LEGAL DEPT
100 WEST MAIN ST
MUNCIE IN 47305

000043P001-1563A-196
DELAWARE DEPT OF NATURAL RESOURCES AND
ENVIRONMENTAL CONTROL
89 KINGS HIGHWAY
DOVER DE 19901

010901P001-1563A-196
DELAWARE DEPT OF TRANSPORTATION
PO BOX 778
DOVER DE 19903

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 243 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 138 of 571                                                          05/30/2025 07:15:29 PM

000504P001-1563A-196
DELAWARE OCCUPATIONAL SAFETY AND HEALTH
800 KING ST STE 302
WILMINGTON DE 19801-3319

000195P001-1563A-196
DELAWARE SECRETARY OF LABOR
SECRETARY
4425 N MARKET ST 4TH FL
WILMINGTON DE 19802

012082P001-1563A-196
DELCO WATER CO
LEGAL DEPT
6658 OLENTANGY RIVER RD
DELAWARE OH 43015

007074P001-1563A-196
CESAR DELEON
ADDRESS INTENTIONALLY OMITTED

002514P001-1563A-196
RUBEN DELGADILLO
ADDRESS INTENTIONALLY OMITTED

007550P001-1563A-196
MR PONCIANO DELGADO  JR
ADDRESS INTENTIONALLY OMITTED

010209P001-1563A-196
ALEJANDRO DELGADO
ADDRESS INTENTIONALLY OMITTED

010730P001-1563A-196
DAVID DELGADO
ADDRESS INTENTIONALLY OMITTED

009193P001-1563A-196
JOEL DELGADO
ADDRESS INTENTIONALLY OMITTED

006686P001-1563A-196
JUAN P DELGADO
ADDRESS INTENTIONALLY OMITTED

004205P001-1563A-196
OSCAR DELGADO
ADDRESS INTENTIONALLY OMITTED

042946P001-1563A-196
DELIVERY MANAGEMENT GROUP LLC
2275 HUNTINGTON DR
#261
SAN MARION CA 91108

003302P001-1563A-196
MAXIMO DELIZ JR
ADDRESS INTENTIONALLY OMITTED

043119P001-1563A-196
DELL FINANCIAL SVC LLC
ONE DELL WAY
ROUND ROCK TX 78682

008022P001-1563A-196
ELLWOOD O DELL
ADDRESS INTENTIONALLY OMITTED

041619P001-1563A-196
DELLINGER EXTERMINATING CO INC
6609 BOB WHITE TRL
STANLEY NC 28164

007481P001-1563A-196
JACOB DELLINGER
ADDRESS INTENTIONALLY OMITTED

001137P001-1563A-196
JESSICA DELLINGER
ADDRESS INTENTIONALLY OMITTED

007746P001-1563A-196
SCOTT DELLINGER
ADDRESS INTENTIONALLY OMITTED

104280P001-1563A-196
DELMARVA POWER AND LIGHT CO
BANKRUPTCY DIVISION
SUSAN GERSTLE
5 COLLINS DR STE 2133 MAIL STOP 84CP42
CARNEYS POINT NJ 08069

012125P001-1563A-196
DELMARVA POWER DE/MD VA/17000/13609
LEGAL DEPT
500 N WAKEFIELD DR FL 2
NEWARK DE 19702-5440

012125S001-1563A-196
DELMARVA POWER DE/MD VA/17000/13609
LEGAL DEPT
PO BOX 13609
PHILADELPHIA PA 19101

012125S002-1563A-196
DELMARVA POWER DE/MD VA/17000/13609
LEGAL DEPT
PO BOX 17000
WILMINGTON DE 19886

042915P001-1563A-196
DELOITTE AND TOUCHE LLP
PO BOX 844708
DALLAS TX 75284-4708

105285P001-1563A-196
DELOITTE TAX LLP
111 SOUTH WACKER
CHICAGO IL 60606

105285S001-1563A-196
DELOITTE TAX LLP
30 ROCKEFELLER PLAZA, 41ST FL
NEW YORK NY 10112

008256P001-1563A-196
JAMES DELONEY
ADDRESS INTENTIONALLY OMITTED

008640P002-1563A-196
DOUGLAS DELOY
ADDRESS INTENTIONALLY OMITTED

041225P001-1563A-196
STEVEN DELPH
ADDRESS INTENTIONALLY OMITTED

010713P001-1563A-196
STEVEN M DELPH
ADDRESS INTENTIONALLY OMITTED

042947P001-1563A-196
DELTA ENERGY GROUP, LLC
61 A CARTHAGE PT RD
NATCHEZ MS 39120

041621P001-1563A-196
DEMAND LOCAL INC
PO BOX 2709
SAN FRANCISCO CA 94126

105186P001-1563A-196
DEMAND LOCAL INC
639 FRONT ST 3RD FLOOR
SAN FRANCISCO CA 94111

008028P001-1563A-196
STEPHEN DEMAND
ADDRESS INTENTIONALLY OMITTED

041622P001-1563A-196
DEMANDFORCE INC
909 N PACIFIC COAST HWY 11TH FL
EL SEGUNDO CA 90245

002163P001-1563A-196
LARRY DEMEMBER
ADDRESS INTENTIONALLY OMITTED

009667P001-1563A-196
ROBERT DEMENT
ADDRESS INTENTIONALLY OMITTED

007771P001-1563A-196
MAXWELL WILLIAM DEMERS
ADDRESS INTENTIONALLY OMITTED

003939P001-1563A-196
RAKIEM DEMPS
ADDRESS INTENTIONALLY OMITTED

008264P001-1563A-196
JAMES DEMPSEY
ADDRESS INTENTIONALLY OMITTED

041142P001-1563A-196
ANDREW STEPHEN DEMPSKI
ADDRESS INTENTIONALLY OMITTED

104473P001-1563A-196
DEMPSTER TIRE SALES INC
PO BOX 1037
MIDDLETOWN OH 45042

009148P001-1563A-196
MICHAEL DENELSBECK
ADDRESS INTENTIONALLY OMITTED

005766P001-1563A-196
HEIDI DENISHCHICH
ADDRESS INTENTIONALLY OMITTED

003225P001-1563A-196
JESSICA DENISON
ADDRESS INTENTIONALLY OMITTED

004713P001-1563A-196
PHILIP FRANCIS DENNEHY
ADDRESS INTENTIONALLY OMITTED

041623P001-1563A-196
DENNEY AGENCY
1009 E STRONG ST
PENSACOLA FL 32501

041624P001-1563A-196
DENNIS W PRICE REPAIR SVC
1220 QUEEN ANNE RD
WILSON NC 27896

005171P001-1563A-196
JASON DENNIS
ADDRESS INTENTIONALLY OMITTED

009430P001-1563A-196
MICHEAL DENNIS
ADDRESS INTENTIONALLY OMITTED

002253P001-1563A-196
RONALD DENNIS
ADDRESS INTENTIONALLY OMITTED

104474P002-1563A-196
DENNISON AUTO GROUP LLC
19 S BROADWAY
CORTEZ CO 81321-3401

104477P002-1563A-196
DENNISON AUTO GROUP LLC
19 S BROADWAY
CORTEZ CO 81921-3401

007405P001-1563A-196
CHRIS DENNISON
ADDRESS INTENTIONALLY OMITTED

003974P001-1563A-196
TODD DENNY
ADDRESS INTENTIONALLY OMITTED

010794P001-1563A-196
DANIEL DENOGEAN
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 011510P001-1563A-196<br>DENTON COUNTY<br>TAX ASSESSOR COLLECTOR<br>PO BOX 90223<br>DENTON TX 76202 | 041155P001-1563A-196<br>CARMELITA DENTON<br>ADDRESS INTENTIONALLY OMITTED | 001078P001-1563A-196<br>JODI DENTON<br>ADDRESS INTENTIONALLY OMITTED | 042916P001-1563A-196<br>DENTONS DAVIS BROWN PC<br>215 10TH ST STE 1300<br>DES MOINES IA 50309 |
| 000727P001-1563A-196<br>BRIAN DEOLIVEIRA<br>ADDRESS INTENTIONALLY OMITTED | 002112P001-1563A-196<br>PETER J DEPALMA<br>ADDRESS INTENTIONALLY OMITTED | 001944P001-1563A-196<br>AL DEPAOLA<br>ADDRESS INTENTIONALLY OMITTED | 041625P001-1563A-196<br>DEPENDABLE TIRE CENTER<br>801 E BROADWAY ST<br>LENOIR CITY TN 37771 |
| 001068P001-1563A-196<br>NHELMAR DEPERRO<br>ADDRESS INTENTIONALLY OMITTED | 000486P001-1563A-196<br>DEPT OF ATTORNEY<br>CONSUMER PROTECTION UNIT<br>150 SOUTH MAIN ST<br>PROVIDENCE RI 02903 | 104165P001-1563A-196<br>DEPT OF REVENUE, STATE OF MISSISSIPPI<br>PO BOX 1033<br>JACKSON MS 39215-1033 | 007996P001-1563A-196<br>JONATHAN DERAC<br>ADDRESS INTENTIONALLY OMITTED |
| 005064P001-1563A-196<br>KERRY DERDEVANIS<br>ADDRESS INTENTIONALLY OMITTED | 010690P002-1563A-196<br>ANDREW DERFELT<br>ADDRESS INTENTIONALLY OMITTED | 007335P001-1563A-196<br>KIRSTIN DERINGER<br>ADDRESS INTENTIONALLY OMITTED | 001279P001-1563A-196<br>KENEL DERISSEAU<br>ADDRESS INTENTIONALLY OMITTED |
| 008740P001-1563A-196<br>JOY MAHESH DESAI<br>ADDRESS INTENTIONALLY OMITTED | 006407P001-1563A-196<br>KUNAL DESAI<br>ADDRESS INTENTIONALLY OMITTED | 041185P001-1563A-196<br>KUNAL DESAI<br>ADDRESS INTENTIONALLY OMITTED | 006986P001-1563A-196<br>ADAM DESANTIAGO<br>ADDRESS INTENTIONALLY OMITTED |
| 043249P001-1563A-196<br>DESCARTES SYSTEM  (USA) LLC<br>PO BOX 404037<br>ATLANTA GA 30384-4037 | 041626P001-1563A-196<br>DESERET DIGITAL MEDIAKSLCOM  DDM<br>55 NORTH 300 WEST<br>STE 450<br>SALT LAKE CITY UT 84101 | 041627P001-1563A-196<br>DESERT SIGN LLC<br>3061 E COMMERCE ST<br>PAHRUMP NV 89048 | 007477P001-1563A-196<br>CALEB DESHAZO<br>ADDRESS INTENTIONALLY OMITTED |
| 004738P001-1563A-196<br>VINIT DESHBHRATAR<br>ADDRESS INTENTIONALLY OMITTED | 041628P001-1563A-196<br>DESIGN INFINI<br>2535 ANSELMO DR<br>CORONA CA 92879 | 010990P001-1563A-196<br>DEUTSCHE BANK AG NEW YORK BRANCH<br>LEGAL DEPT<br>ONE COLUMBUS CIR STE 500<br>NEW YORK NY 10019 | 105545P001-1563A-196<br>DEUTSCHE BANK AG NEW YORK DE1L156826<br>DEUTSCHE BANK AG NEW YORK<br>DEUTSCHE BANK<br>60 WALL ST<br>NEW YORK NY 10005 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 141 of 571                                                                    05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 012257P001-1563A-196<br>DEUTSCHE BANK SECURITIES INC<br>PROP TRADE DESK<br>ONE COLUMBUS CIR, STE 500<br>NEW YORK NY 10019 | 005564P001-1563A-196<br>JOSHUA DEVINE<br>ADDRESS INTENTIONALLY OMITTED | 002182P001-1563A-196<br>ASHLEY DEVLIN<br>ADDRESS INTENTIONALLY OMITTED | 001743P002-1563A-196<br>JUSTIN DEVOE<br>ADDRESS INTENTIONALLY OMITTED |
| 006934P001-1563A-196<br>ANDREW DEVORE<br>ADDRESS INTENTIONALLY OMITTED | 001492P001-1563A-196<br>KEVIN DEVORE<br>ADDRESS INTENTIONALLY OMITTED | 007580P001-1563A-196<br>LARRY DEW<br>ADDRESS INTENTIONALLY OMITTED | 007624P001-1563A-196<br>DEANGELO DEWBERRY<br>ADDRESS INTENTIONALLY OMITTED |
| 041629P001-1563A-196<br>DEX IMAGING INC<br>PO BOX 17299<br>CLEARWATER FL 33762-0299 | 041192P001-1563A-196<br>MANDAR DHAVALE<br>ADDRESS INTENTIONALLY OMITTED | 009326P001-1563A-196<br>MUSTAFA DHEA<br>ADDRESS INTENTIONALLY OMITTED | 005959P001-1563A-196<br>MOHAMED DHOODI<br>ADDRESS INTENTIONALLY OMITTED |
| 007633P001-1563A-196<br>ABDOUL DIAGNE<br>ADDRESS INTENTIONALLY OMITTED | 104479P001-1563A-196<br>DIAMOND AUTOMOTIVE LLC<br>647 BROADWAY<br>BOULDER CO 80305 | 104480P001-1563A-196<br>DIAMOND AUTOMOTIVE LLC<br>555 ALTER ST<br>BROOMFIELD CO 80020 | 104481P001-1563A-196<br>DIAMOND AUTOMOTIVE LLC<br>1250 DIXON AVE<br>LAFAYETTE CO 80026 |
| 104482P001-1563A-196<br>DIAMOND AUTOMOTIVE LLC<br>11450 HURON ST<br>NORTHGLENN CO 80234 | 041160P001-1563A-196<br>EMILIO DIAZ JR<br>ADDRESS INTENTIONALLY OMITTED | 105083P001-1563A-196<br>ALEC DIAZ<br>462 GRIDER ST<br>BUFFALO NY 14215 | 010468P001-1563A-196<br>ALEJANDRO DIAZ<br>ADDRESS INTENTIONALLY OMITTED |
| 007523P001-1563A-196<br>ALEXANDER DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 003994P001-1563A-196<br>AURELIO DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 004531P001-1563A-196<br>CRISTHIAN DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 006245P001-1563A-196<br>ERNESTO VALENCIA DIAZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005714P001-1563A-196<br>EUFRONIO DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 001108P001-1563A-196<br>GENARO DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 003098P001-1563A-196<br>GERARDO MAGANA - DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 001430P001-1563A-196<br>HERBERTH DIAZ<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 009993P001-1563A-196<br>JOHN DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 006865P001-1563A-196<br>LUIS DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 007436P001-1563A-196<br>MARQUIS DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 005274P001-1563A-196<br>MARVIN DIAZ<br>ADDRESS INTENTIONALLY OMITTED |
| 006870P001-1563A-196<br>OSVALDO DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 007082P001-1563A-196<br>OSVALDO DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 008826P001-1563A-196<br>RAMON DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 007231P001-1563A-196<br>ROBERTO DIAZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003094P001-1563A-196<br>RYAN DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 009825P001-1563A-196<br>SEBASTIAN DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 004581P001-1563A-196<br>STEVEN ANDREW DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 003018P001-1563A-196<br>VICTOR MANUEL DIAZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004361P001-1563A-196<br>ERICK DIAZ-MEJIA<br>ADDRESS INTENTIONALLY OMITTED | 009741P001-1563A-196<br>MELVINEDUARDO DIAZROSARIO<br>ADDRESS INTENTIONALLY OMITTED | 003878P001-1563A-196<br>MICHAEL ANTHONY DICIACCA<br>ADDRESS INTENTIONALLY OMITTED | 007882P001-1563A-196<br>DIONYSIUS DICKENS<br>ADDRESS INTENTIONALLY OMITTED |
| 006110P001-1563A-196<br>DAYLAN DICKERSON<br>ADDRESS INTENTIONALLY OMITTED | 008139P001-1563A-196<br>SHAQUAN DICKERSON<br>ADDRESS INTENTIONALLY OMITTED | 009445P001-1563A-196<br>DEVERICK DICKEY<br>ADDRESS INTENTIONALLY OMITTED | 009425P001-1563A-196<br>KYLE DICKEY<br>ADDRESS INTENTIONALLY OMITTED |
| 004833P001-1563A-196<br>BRYAN DICKSON<br>ADDRESS INTENTIONALLY OMITTED | 010091P001-1563A-196<br>HAROLD DICKSON<br>ADDRESS INTENTIONALLY OMITTED | 010791P001-1563A-196<br>BONNIE DICOSTANZO<br>ADDRESS INTENTIONALLY OMITTED | 006952P001-1563A-196<br>VITALIY DIDOVETS<br>ADDRESS INTENTIONALLY OMITTED |
| 007609P001-1563A-196<br>DEREK DIEBOLD<br>ADDRESS INTENTIONALLY OMITTED | 007252P001-1563A-196<br>BRANDON DIEGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 004527P001-1563A-196<br>LEE P DIERKES<br>ADDRESS INTENTIONALLY OMITTED | 041630P001-1563A-196<br>DIESEL DIRECT INC<br>74 MAPLE ST<br>STOUGHTON MA 02072 |

| | | | |
|---|---|---|---|
| 041631P001-1563A-196<br>DIESEL DIRECT MID ATLANTIC, LLC<br>74 MAPLE ST<br>STOUGHTON MA 02072 | 041632P001-1563A-196<br>DIESEL DIRECT WEST INC<br>74 MAPLE ST<br>STOUGHTON MA 02072 | 010521P001-1563A-196<br>CHARLES DIGGS<br>ADDRESS INTENTIONALLY OMITTED | 043250P001-1563A-196<br>DIGITAL AIR STRIKE<br>DEPT #880213<br>PO BOX 29650<br>PHOENIX AZ 85038-9650 |
| 043061P001-1563A-196<br>DIGITAL MOBILE INNOVATIONS, LLC<br>1600 INTERNATIONAL DR<br>STE 500<br>MCLEAN VA 22102 | 104483P001-1563A-196<br>DILIGENT DELIVERY SYSTEMS<br>333 N SAM HOUSTON PKWY E<br>HOUSTON TX 77060 | 104484P001-1563A-196<br>DILIGENT DELIVERY SYSTEMS<br>9200 DERRINGTON RD<br>HOUSTON TX 77064 | 001312P001-1563A-196<br>CARL DILIMONE<br>ADDRESS INTENTIONALLY OMITTED |
| 041633P001-1563A-196<br>DILL AIR CONTROLS PRODUCTS LLC<br>772677 SOLUTIONS CTR<br>CHICAGO IL 60677-2006 | 004463P001-1563A-196<br>EUGENE AUSTIN DILL III<br>ADDRESS INTENTIONALLY OMITTED | 007594P001-1563A-196<br>BRADEN DILLARD<br>ADDRESS INTENTIONALLY OMITTED | 001999P001-1563A-196<br>BLAYDE DILLON<br>ADDRESS INTENTIONALLY OMITTED |
| 004458P001-1563A-196<br>FREDRIC EDWARD DILLS<br>ADDRESS INTENTIONALLY OMITTED | 010725P001-1563A-196<br>MICHAEL DIMATTIA<br>ADDRESS INTENTIONALLY OMITTED | 008397P001-1563A-196<br>TINA DIMICHELE<br>ADDRESS INTENTIONALLY OMITTED | 001147P001-1563A-196<br>JEFFREY KENT DINAN<br>ADDRESS INTENTIONALLY OMITTED |
| 001288P001-1563A-196<br>MARCIE DINELLI<br>ADDRESS INTENTIONALLY OMITTED | 002739P001-1563A-196<br>JAVON DINKINS<br>ADDRESS INTENTIONALLY OMITTED | 003591P001-1563A-196<br>JOE DINSMORE<br>ADDRESS INTENTIONALLY OMITTED | 041634P001-1563A-196<br>DIOCESAN<br>1050 74TH ST SW<br>BYRON CENTER MI 49315 |
| 008844P001-1563A-196<br>CESAR E CABRAL DIPRE<br>ADDRESS INTENTIONALLY OMITTED | 012120P001-1563A-196<br>DIRECT ENERGY 70220<br>DIRECTV<br>LEGAL DEPT<br>12 GREENWAY PLZ<br>HOUSTON TX 77046 | 012120S001-1563A-196<br>DIRECT ENERGY 70220<br>DIRECTV<br>LEGAL DEPT<br>PO BOX 105249<br>ATLANTA GA 30348-5249 | 104485P001-1563A-196<br>DIRT TRAX SNOWTRAX<br>762 UPPER JAMES ST<br>HAMILTON ON L9C 3A2<br>CANADA |
| 041635P001-1563A-196<br>DIRTY MO MEDIA<br>349 CAYUGA DR<br>MOORESVILLE NC 28117 | 041636P001-1563A-196<br>DISCOVERY BENEFITS INC<br>PO BOX 9528<br>FARGO ND 58106 | 010335P001-1563A-196<br>JASON DISHON<br>ADDRESS INTENTIONALLY OMITTED | 006440P001-1563A-196<br>BAILEY DISTEFANO<br>ADDRESS INTENTIONALLY OMITTED |

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 041637P001-1563A-196<br>DISTRIBUTION 9 CORP<br>14525 YORBA AVE<br>CHINO CA 91710 | 000196P001-1563A-196<br>DISTRICT OF COLUMBIA EMPLOYMENT SVC DEPT<br>DIRECTOR<br>4058 MINNESOTA AVE NE<br>WASHINGTON DC 20019 | 000122P001-1563A-196<br>DISTRICT OF COLUMBIA OFFICE OF<br>TAX AND REVENUE<br>1101 4TH ST SW<br>STE 270 WEST<br>WASHINGTON DC 20024 | 000296P001-1563A-196<br>DISTRICT OF COLUMBIA OFFICE OF<br>TAX AND REVENUE<br>SALES AND USE TAX<br>1350 PENNSYLVANIA AVE NW<br>STE 203<br>WASHINGTON DC 20004 |
| 011919P001-1563A-196<br>DISTRICT OF COLUMBIA TREASURER<br>PO BOX 96384<br>WASHINGTON DC 20090 | 011920P001-1563A-196<br>DISTRICT OF COLUMBIA TREASURER<br>DCRA CORPORATIONS DIVISION<br>PO BOX 92300<br>WASHINGTON DC 20090 | 011921P001-1563A-196<br>DISTRICT OF COLUMBIA TREASURER<br>WANDA WYNN<br>PO BOX 37559<br>WASHINGTON DC 20013 | 105001P001-1563A-196<br>DISTRICT OF COLUMBIA TREASURER<br>1101 4TH ST SW STE 270 WEST<br>WASHINGTON DC 20024 |
| 104486P001-1563A-196<br>DIVERSIFIED ELECTRIC LTD<br>309C AGNEW DR<br>FOREST PARK GA 30297 | 041638P001-1563A-196<br>DIVERSIFIED ELECTRONICS, INC<br>309C AGNEW DR FOREST PK<br>FOREST PARK GA 30297 | 000501P001-1563A-196<br>DIVISION OF OCCUPATIONAL SAFETY<br>AND HEALTH DOSH<br>1515 CLAY ST 19TH FL<br>OAKLAND CA 94612 | 000547P001-1563A-196<br>DIVISION OF OCCUPATIONAL SAFETY<br>AND HEALTH DOSH<br>7273 LINDERSON WAY SW<br>TUMWATER WA 98501-5414 |
| 041639P001-1563A-196<br>DIVISION OF PLANNING AND DEVELOPMENT/OCCE<br>MEMPHIS AND SHELBY COUNTY<br>125 N MAIN ST STE 477<br>MEMPHIS TN 38103 | 000198P001-1563A-196<br>DIVISION OF WORKERS' COMPENSATION<br>200 EAST GAINES ST<br>TALLAHASSEE FL 32399-0318 | 000207P001-1563A-196<br>DIVISION OF WORKERS' COMPENSATION<br>150 DES MOINES ST<br>DES MOINES IA 50309 | 000209P001-1563A-196<br>DIVISION OF WORKERS' COMPENSATION<br>401 SW TOPEKA BLVD STE 2<br>TOPEKA KS 66603-3105 |
| 000224P001-1563A-196<br>DIVISION OF WORKERS' COMPENSATION<br>421 EAST DUNKLIN ST<br>PO BOX 58<br>JEFFERSON CITY MO 65102-0058 | 104098P001-1563A-196<br>DIVVY<br>BILL SPEND AND EXPENSE<br>6220 AMERICA CTR DR STE 100<br>SAN JOSE CA 95002 | 009330P001-1563A-196<br>JEREMY DIX<br>ADDRESS INTENTIONALLY OMITTED | 001664P001-1563A-196<br>CHARLES M DIXON<br>ADDRESS INTENTIONALLY OMITTED |
| 000894P001-1563A-196<br>GEORGE ANTHONY DIXON<br>ADDRESS INTENTIONALLY OMITTED | 006322P001-1563A-196<br>MARQUIS DIXON<br>ADDRESS INTENTIONALLY OMITTED | 006182P001-1563A-196<br>SIMION DIXON<br>ADDRESS INTENTIONALLY OMITTED | 002676P001-1563A-196<br>ANDREW DIZON<br>ADDRESS INTENTIONALLY OMITTED |
| 041640P001-1563A-196<br>DJ JANITORIAL SVC<br>PO BOX 9222<br>SPRINGFIELD MO 65801 | 001377P001-1563A-196<br>DONNY WIDJAJA DJAJA<br>ADDRESS INTENTIONALLY OMITTED | 041641P002-1563A-196<br>DLS FLEET PAINTING<br>PO BOX 246<br>W SAND LAKE NY 12196-0246 | 041642P001-1563A-196<br>DMV<br>PO BOX 825339<br>SACRAMENTO CA 94232-5339 |

| | | | |
|---|---|---|---|
| 003498P001-1563A-196<br>MICHAEL DMYTRUK<br>ADDRESS INTENTIONALLY OMITTED | 105384P001-1563A-196<br>DNB<br>5335 GATE PAKWY<br>JACKSONVILLE FL 32256 | 041643P001-1563A-196<br>DO IT ALL FIRE SVC<br>PO BOX 2782<br>SANTEFESPRINGS CA 90670 | 004165P001-1563A-196<br>ANDREA DOANE<br>ADDRESS INTENTIONALLY OMITTED |
| 002962P001-1563A-196<br>JORDAN DOANE<br>ADDRESS INTENTIONALLY OMITTED | 002851P001-1563A-196<br>DAVID K DOBBINS<br>ADDRESS INTENTIONALLY OMITTED | 041644P001-1563A-196<br>DOBBS TIRE AND AUTO CENTERS<br>1983 BRENNAN PLZ<br>HIGH RIDGE MO 63049 | 006495P001-1563A-196<br>JOSEPH DOBBS<br>ADDRESS INTENTIONALLY OMITTED |
| 005334P001-1563A-196<br>RANDY DOBBS<br>ADDRESS INTENTIONALLY OMITTED | 004076P001-1563A-196<br>BRANDON DOBSON<br>ADDRESS INTENTIONALLY OMITTED | 000926P001-1563A-196<br>MATTHEW LYNN DOBSON<br>ADDRESS INTENTIONALLY OMITTED | 042948P001-1563A-196<br>DOCEBO NA, INC<br>600 N THOMAS ST<br>STE A<br>ATHENS GA 30601 |
| 041645P001-1563A-196<br>DOCK 1039 WDDKFM<br>1011 FOUNDERS ROW<br>STE 101<br>GREENSBORO GA 30642 | 005349P001-1563A-196<br>CISCO DOCK<br>ADDRESS INTENTIONALLY OMITTED | 006705P001-1563A-196<br>KRISTIN DOCK<br>ADDRESS INTENTIONALLY OMITTED | 104487P001-1563A-196<br>DOCS AUTOMOTIVE INC<br>1127 WEST SMITH ST<br>KENT WA 98032 |
| 041646P001-1563A-196<br>DOCUMENT SHREDDING AND STORAGE<br>PO BOX 8468<br>AMARILLO TX 79114 | 043251P001-1563A-196<br>DOCUSIGN, INC<br>221 MAIN ST STE 1550<br>STE 1550<br>SAN FRANCISCO CA 94105 | 010729P001-1563A-196<br>CHRISTOPHER DODD<br>ADDRESS INTENTIONALLY OMITTED | 006578P001-1563A-196<br>JONATHAN DODD<br>ADDRESS INTENTIONALLY OMITTED |
| 009075P001-1563A-196<br>ROBERT DODD<br>ADDRESS INTENTIONALLY OMITTED | 010413P001-1563A-196<br>ROBERT EDWARD DODD<br>ADDRESS INTENTIONALLY OMITTED | 000905P001-1563A-196<br>RAMCHENDRA REDDY DODLA<br>ADDRESS INTENTIONALLY OMITTED | 041647P001-1563A-196<br>DODSON AND CO CONSTRUCTION, INC<br>PO BOX 1803<br>3246 ANTHONY CT SOUTH<br>BURLINGTON NC 27216 |
| 004551P001-1563A-196<br>MELINDA DIANNE DODSON<br>ADDRESS INTENTIONALLY OMITTED | 004841P001-1563A-196<br>JOHN DOGGETT<br>ADDRESS INTENTIONALLY OMITTED | 011088P001-1563A-196<br>DOGWOOD HOLDINGS LP<br>307 W TREMONT AVE<br>CHARLOTTE NC 28203 | 001255P001-1563A-196<br>JEAN DOIRIN<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 009676P001-1563A-196<br>PERICLES DOKIE<br>ADDRESS INTENTIONALLY OMITTED | 104362P001-1563A-196<br>DOLAN CONTRACTORS INC<br>17230 N GREEN MOUNTAIN RD<br>SAN ANTONIO TX 78247 | 104363P001-1563A-196<br>DOLAN CONTRACTORS INC<br>17230 N GREEN MOUNTAIN RD<br>SAN ANTONIO TX 28078 | 001297P001-1563A-196<br>SCOTT DOLES<br>ADDRESS INTENTIONALLY OMITTED |
| 005028P001-1563A-196<br>PATRICK DOLOPEI<br>ADDRESS INTENTIONALLY OMITTED | 041151P001-1563A-196<br>BROOKLYN DOMBROSKI<br>ADDRESS INTENTIONALLY OMITTED | 005020P001-1563A-196<br>CLARISSA DOMINGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 003602P001-1563A-196<br>JESUS DOMINGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 041187P001-1563A-196<br>LAURA DOMINGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 004785P001-1563A-196<br>MICHAEL DOMINGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 012043P001-1563A-196<br>DOMINION ENERGY NORTH CAROLINA<br>LEGAL DEPT<br>430 NORTH SALISBURY ST<br>RALEIGH NC 27603 | 012043S001-1563A-196<br>DOMINION ENERGY NORTH CAROLINA<br>LEGAL DEPT<br>304 NC-11<br>AHOSKIE NC 27910 |
| 012053P001-1563A-196<br>DOMINION ENERGY SOUTH CAROLINA<br>LEGAL DEPT<br>400 OTARRE PKWY<br>CAYCE SC 29033 | 012044P001-1563A-196<br>DOMINION ENERGY/27031<br>LEGAL DEPT<br>120 TREDEGAR ST<br>RICHMOND VA 23219 | 012044S001-1563A-196<br>DOMINION ENERGY/27031<br>LEGAL DEPT<br>304 NC-11<br>AHOSKIE NC 27910 | 012115P001-1563A-196<br>DOMINION VA NC POWER 26543/26666<br>DOMINION ENERGY NORTH CAROLINA<br>LEGAL DEPT<br>120 TREDEGAR ST<br>RICHMOND VA 23219-4306 |
| 012115S001-1563A-196<br>DOMINION VA NC POWER 26543/26666<br>DOMINION ENERGY NORTH CAROLINA<br>LEGAL DEPT<br>PO BOX 764<br>COLUMBIA SC 29202 | 041648P001-1563A-196<br>DON STEVENS TIRE CO INC<br>60 CURTISS ST<br>SOUTHINGTON CT 06489 | 009869P001-1563A-196<br>CATHLEEN DONALDSON<br>ADDRESS INTENTIONALLY OMITTED | 005251P001-1563A-196<br>JAMES DONALDSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000909P001-1563A-196<br>KATESHA DONALDSON<br>ADDRESS INTENTIONALLY OMITTED | 001747P001-1563A-196<br>CHARITY DONEZ<br>ADDRESS INTENTIONALLY OMITTED | 041649P001-1563A-196<br>DONOVANFINGAR, LLC<br>1800 INTERNATIONAL PK DR STE 230<br>BIRMINGHAM AL 35243 | 104489P001-1563A-196<br>DONS TIRE AND TRUCK SVC INC<br>405 E I-20 FRONTAGE RD<br>BIG SPRING TX 79720 |
| 006317P001-1563A-196<br>DOMINIQUE DOOLEY<br>ADDRESS INTENTIONALLY OMITTED | 003587P001-1563A-196<br>ANDREW DOORN<br>ADDRESS INTENTIONALLY OMITTED | 007548P001-1563A-196<br>ODEMA DORLEUS<br>ADDRESS INTENTIONALLY OMITTED | 007402P001-1563A-196<br>JASON DORSCH<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 147 of 571                                                                                           05/30/2025 07:15:29 PM

003607P001-1563A-196
LEROY ARGYLE DOSS
ADDRESS INTENTIONALLY OMITTED

010423P001-1563A-196
TRACY DOSTER
ADDRESS INTENTIONALLY OMITTED

009950P001-1563A-196
ADAM DOTSEY
ADDRESS INTENTIONALLY OMITTED

009991P001-1563A-196
ALAN DOTSON
ADDRESS INTENTIONALLY OMITTED

007396P001-1563A-196
STANLEY DOTSON
ADDRESS INTENTIONALLY OMITTED

105174P001-1563A-196
DOUBLE LUCKY RACING LLC
12847 SOUTH WILEY AVE
YUMA AZ 85365

041651P001-1563A-196
DOUBLE R COMMUNICATIONS LLC
PO BOX L
SAFFORD AZ 85546

010991P001-1563A-196
DOUBLELINE CAPITAL LP
JEFFREY LEE
2002 N. TAMPA ST 2ND FL.#200
TAMPA FL 33602

105546P001-1563A-196
DOUBLELINE INCOME SOLUTIONS FUND US0M007H42
DOUBLELINE INCOME SOLUTIONS FUND
DOUBLELINE CAPITAL LP
333 SOUTH GRAND AVE STE 1800
LOS ANGELES CA 90071

105547P001-1563A-196
DOUBLELINE OPPORTUNISTIC
CREDIT FUND US0M00ZBM3
DOUBLELINE OPPORTUNISTIC CREDIT FUND
DOUBLELINE CAPITAL LP
333 SOUTH GRAND AVE STE 1800
LOS ANGELES CA 90071

105548P001-1563A-196
DOUBLELINE YIELD OPPORTUNITIES
FUND US0M018RZ3
DOUBLELINE YIELD OPPORTUNITIES FUND
DOUBLELINE CAPITAL LP
333 SOUTH GRAND AVE STE 1800
LOS ANGELES CA 90071

041652P001-1563A-196
DOUG'S SPEED SHOP
1215 ANDERSON DR
WILLIAMSTON SC 29697

000979P001-1563A-196
ADAM J DOUGHERTY
ADDRESS INTENTIONALLY OMITTED

003055P001-1563A-196
NICKOLAS FORD DOUGHERTY
ADDRESS INTENTIONALLY OMITTED

005697P001-1563A-196
JIMMY DOUGLAS
ADDRESS INTENTIONALLY OMITTED

003457P001-1563A-196
LARRY DOUGLAS
ADDRESS INTENTIONALLY OMITTED

006881P001-1563A-196
THOMAS DOUGLAS
ADDRESS INTENTIONALLY OMITTED

007906P001-1563A-196
THOMAS DOUTT
ADDRESS INTENTIONALLY OMITTED

005397P001-1563A-196
MICHAEL DOVE
ADDRESS INTENTIONALLY OMITTED

041653P001-1563A-196
DOW JONES AND COMPANY, INC
PO BOX 4137
NEW YORK NY 10261-4137

008250P001-1563A-196
DAVORRIUS DOWELL
ADDRESS INTENTIONALLY OMITTED

041158P001-1563A-196
DONALD DOWNARD
ADDRESS INTENTIONALLY OMITTED

003194P001-1563A-196
ROY KEVIN DOWNEY
ADDRESS INTENTIONALLY OMITTED

009857P001-1563A-196
JAMES DOWNING
ADDRESS INTENTIONALLY OMITTED

009743P001-1563A-196
AARON DOWNS
ADDRESS INTENTIONALLY OMITTED

104490P001-1563A-196
DOWNTOWN TIRE AND WHEEL
1700 CROWS LANDING RD
MODESTO CA 95351

008538P001-1563A-196
CALEB DOYLE
ADDRESS INTENTIONALLY OMITTED

006146P001-1563A-196
DAVID DOYLE
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 010114P001-1563A-196<br>EDWARD DOYLE<br>ADDRESS INTENTIONALLY OMITTED | 041654P001-1563A-196<br>DOYLES TIRE SERVICE, INC<br>504 W MARKET ST<br>JOHNSON CITY TN 37604 | 009525P001-1563A-196<br>NICHOLAS DRAGON<br>ADDRESS INTENTIONALLY OMITTED | 006990P001-1563A-196<br>DARIUS DRAIN<br>ADDRESS INTENTIONALLY OMITTED |
| 003362P001-1563A-196<br>LOLEN DRAIN<br>ADDRESS INTENTIONALLY OMITTED | 104491P001-1563A-196<br>DRAKE ENTERPRISES OF LINCOLNTON NC LLC<br>109 NORTHPARK LN<br>LINCOLNTON NC 28092 | 042949P001-1563A-196<br>DRAKE TRUCKING CO<br>109 N PK LN<br>LINCOLNTON NC 28092 | 008246P001-1563A-196<br>BRANDON DRAKE<br>ADDRESS INTENTIONALLY OMITTED |
| 002714P001-1563A-196<br>DANIAL DRAKE<br>ADDRESS INTENTIONALLY OMITTED | 010356P001-1563A-196<br>MICHAEL DRAPELA<br>ADDRESS INTENTIONALLY OMITTED | 001138P001-1563A-196<br>MICHAEL DRAPER<br>ADDRESS INTENTIONALLY OMITTED | 002618P001-1563A-196<br>CHRISTOPHER ANTHONY DREHER<br>ADDRESS INTENTIONALLY OMITTED |
| 002719P001-1563A-196<br>RYAN STODDARD DREW<br>ADDRESS INTENTIONALLY OMITTED | 010773P001-1563A-196<br>THOMAS DREW<br>ADDRESS INTENTIONALLY OMITTED | 001874P001-1563A-196<br>TOM DREWES<br>ADDRESS INTENTIONALLY OMITTED | 041655P001-1563A-196<br>DRIPDROP MARKETING<br>PO BOX 823<br>ZEPHYR COVE NV 89448 |
| 041656P001-1563A-196<br>DRIVERIGHT DATA<br>1190 E VALENCIA DR<br>FULLERTON CA 92831 | 105162P001-1563A-196<br>DRIVERSIDE INC<br>110 SUTTER ST<br>3RD FLOOR<br>SAN FRANCISCO CA 94104 | 041657P001-1563A-196<br>DRJRD LLC<br>1321 CHUCK DAWLEY BLVD<br>STE 102<br>MOUNT PLEASANT SC 29464 | 010172P001-1563A-196<br>ELIZABETH DROBASHEVSKY<br>ADDRESS INTENTIONALLY OMITTED |
| 041658P001-1563A-196<br>DRUCKER GROUP, INC<br>2800 S RIVER RD<br>STE 280<br>DES PLAINES IL 60018 | 004680P001-1563A-196<br>SCOTTY LEE DRUETT<br>ADDRESS INTENTIONALLY OMITTED | 003755P001-1563A-196<br>SCOTT DRUKKER<br>ADDRESS INTENTIONALLY OMITTED | 008185P001-1563A-196<br>JACOB DRUM<br>ADDRESS INTENTIONALLY OMITTED |
| 009436P001-1563A-196<br>DENNIS DRUMMER<br>ADDRESS INTENTIONALLY OMITTED | 041171P001-1563A-196<br>JD DRUMMOND<br>ADDRESS INTENTIONALLY OMITTED | 007896P001-1563A-196<br>KEITH DRURY<br>ADDRESS INTENTIONALLY OMITTED | 041659P001-1563A-196<br>DRY BOX INC<br>132 ESTEP RD<br>CHEHALIS WA 98532 |

041660P001-1563A-196
DSYLVA AND NIEMI ENTERPRISES, INC
104 S FREYA ST STE 127
TURQUOISE FLAG BLDG
SPOKANE WA 99202

012110P001-1563A-196
DTE ENERGY 630795/740786
LEGAL DEPT
ONE ENERGY PLZ
DETROIT MI 48226-1221

041661P001-1563A-196
DUALITE SALES AND SVC INC
PO BOX 931330
CLEVELAND OH 44193

004959P001-1563A-196
BELISARIO DUARTE
ADDRESS INTENTIONALLY OMITTED

004243P001-1563A-196
EFREN DUARTE
ADDRESS INTENTIONALLY OMITTED

010492P001-1563A-196
JAIME ZUBIA DUARTE
ADDRESS INTENTIONALLY OMITTED

007087P001-1563A-196
JOSEPH DUARTE
ADDRESS INTENTIONALLY OMITTED

003580P001-1563A-196
WILLIAM DUBBEL
ADDRESS INTENTIONALLY OMITTED

001283P001-1563A-196
DWAYNE ALAN DUBEY
ADDRESS INTENTIONALLY OMITTED

004445P001-1563A-196
JAMEL DEWON DUBLIN
ADDRESS INTENTIONALLY OMITTED

006180P001-1563A-196
TREYTON DUBOIS
ADDRESS INTENTIONALLY OMITTED

004460P001-1563A-196
CORY DUCA
ADDRESS INTENTIONALLY OMITTED

004823P001-1563A-196
BRANDON DUCLOS
ADDRESS INTENTIONALLY OMITTED

006243P001-1563A-196
MATTHEW DUCOS
ADDRESS INTENTIONALLY OMITTED

004564P001-1563A-196
EDISSON M DUCUARA
ADDRESS INTENTIONALLY OMITTED

008586P001-1563A-196
FREDERICK DUDLEY
ADDRESS INTENTIONALLY OMITTED

007617P001-1563A-196
KEITHQUAVIOUS DUDLEY
ADDRESS INTENTIONALLY OMITTED

007046P001-1563A-196
POSQUALE DUDLEY
ADDRESS INTENTIONALLY OMITTED

009873P001-1563A-196
CHRISTOPHER JOHNATHON DUDZINSKI
ADDRESS INTENTIONALLY OMITTED

001846P001-1563A-196
MICHAEL DUER
ADDRESS INTENTIONALLY OMITTED

010400P001-1563A-196
NATHAN DUFFEY
ADDRESS INTENTIONALLY OMITTED

007890P001-1563A-196
JALON DUFFIE
ADDRESS INTENTIONALLY OMITTED

010226P001-1563A-196
JAMES DUFRESNE
ADDRESS INTENTIONALLY OMITTED

012114P001-1563A-196
DUKE ENERGY 1094
LEGAL DEPT
550 S TRYON ST
CHARLESTON NC 28202

012114S001-1563A-196
DUKE ENERGY 1094
LEGAL DEPT
PO BOX 70516
CHARLOTTE NC 28272

011089P001-1563A-196
DUKE SECURED FINANCING 2006, LLC
DUKE REALTY CORP
3715 DAVINCI CT
STE 300
PEACHTREE COMERS GA 30092

006851P001-1563A-196
BRITTANY DUKE
ADDRESS INTENTIONALLY OMITTED

010026P001-1563A-196
ARTHUR W DUKES
ADDRESS INTENTIONALLY OMITTED

Page # : 150 of 571                                                                                                05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 006643P001-1563A-196<br>CALVIN DUKES<br>ADDRESS INTENTIONALLY OMITTED | 002377P001-1563A-196<br>OSSIE DUKES<br>ADDRESS INTENTIONALLY OMITTED | 001785P001-1563A-196<br>WILLIAM DULAKIS<br>ADDRESS INTENTIONALLY OMITTED | 009010P001-1563A-196<br>BRANDON DULL<br>ADDRESS INTENTIONALLY OMITTED |
| 001961P001-1563A-196<br>SCOTT DUMAS<br>ADDRESS INTENTIONALLY OMITTED | 041662P001-1563A-196<br>DUMPSTER CRUSHER LLC<br>567 S 1850 E<br>HEBER CITY UT 84032 | 043252P001-1563A-196<br>DUN AND BRADSTREET<br>PO BOX 75434<br>CHICAGO IL 60675-5434 | 005684P001-1563A-196<br>ALEXANDRIA DUNCAN<br>ADDRESS INTENTIONALLY OMITTED |
| 010583P001-1563A-196<br>BRYON K DUNCAN<br>ADDRESS INTENTIONALLY OMITTED | 009817P001-1563A-196<br>CODEY DUNCAN<br>ADDRESS INTENTIONALLY OMITTED | 001688P001-1563A-196<br>DAVID DUNCAN<br>ADDRESS INTENTIONALLY OMITTED | 005367P001-1563A-196<br>DAVID DUNCAN<br>ADDRESS INTENTIONALLY OMITTED |
| 005913P001-1563A-196<br>JAZZMINE DUNCAN<br>ADDRESS INTENTIONALLY OMITTED | 001281P001-1563A-196<br>MARC DUNCAN<br>ADDRESS INTENTIONALLY OMITTED | 010846P002-1563A-196<br>MELISSA DUNCAN<br>ADDRESS INTENTIONALLY OMITTED | 004921P001-1563A-196<br>MIRUS DUNCAN<br>ADDRESS INTENTIONALLY OMITTED |
| 004807P001-1563A-196<br>PHILIP DUNCAN<br>ADDRESS INTENTIONALLY OMITTED | 041232P001-1563A-196<br>ZACHARY DUNCAN<br>ADDRESS INTENTIONALLY OMITTED | 003934P001-1563A-196<br>DANNY A DUNGCA<br>ADDRESS INTENTIONALLY OMITTED | 008433P002-1563A-196<br>DARIO DUNIGAN<br>ADDRESS INTENTIONALLY OMITTED |
| 006204P001-1563A-196<br>CAMESHA DUNLAP<br>ADDRESS INTENTIONALLY OMITTED | 010249P001-1563A-196<br>SHERMAN DUNLAP<br>ADDRESS INTENTIONALLY OMITTED | 008707P001-1563A-196<br>COBY DUNN<br>ADDRESS INTENTIONALLY OMITTED | 007296P001-1563A-196<br>JOSHUA DUNN<br>ADDRESS INTENTIONALLY OMITTED |
| 002462P001-1563A-196<br>LIOMEY O'NEAL DUNN<br>ADDRESS INTENTIONALLY OMITTED | 005681P001-1563A-196<br>ORLANDO DUNN<br>ADDRESS INTENTIONALLY OMITTED | 004895P001-1563A-196<br>TRAVIS DUNN<br>ADDRESS INTENTIONALLY OMITTED | 004498P001-1563A-196<br>KENNETH ALLEN DUNNING<br>ADDRESS INTENTIONALLY OMITTED |

Page # : 151 of 571                                                                                          05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 004247P001-1563A-196<br>ANTHONY DUNSTON<br>ADDRESS INTENTIONALLY OMITTED | 009069P001-1563A-196<br>SAMANTHA DUNSTON<br>ADDRESS INTENTIONALLY OMITTED | 006575P001-1563A-196<br>DEVIN DUNSTON-THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 041663P001-1563A-196<br>DUPONT VENTURES LLC<br>1405 S FERN ST #94420<br>ARLINGTON VA 22202 |
| 001187P001-1563A-196<br>MARK A DUPUY<br>ADDRESS INTENTIONALLY OMITTED | 012116P001-1563A-196<br>DUQUESNE LIGHT CO<br>PAYMENT PROCESSING CENTER<br>LEGAL DEPT<br>411 SEVENTH AVE<br>PITTSBURGH PA 15219 | 012116S001-1563A-196<br>DUQUESNE LIGHT CO<br>PAYMENT PROCESSING CENTER<br>LEGAL DEPT<br>PO BOX 10<br>PITTSBURGH PA 15230-0010 | 007801P001-1563A-196<br>UBALDO DURAN JR<br>ADDRESS INTENTIONALLY OMITTED |
| 004591P001-1563A-196<br>HECTOR GARCIA DURAN<br>ADDRESS INTENTIONALLY OMITTED | 001927P001-1563A-196<br>MATTHEW DURAN<br>ADDRESS INTENTIONALLY OMITTED | 010628P001-1563A-196<br>MONICA DURAN<br>ADDRESS INTENTIONALLY OMITTED | 001340P001-1563A-196<br>STEVEN DURAN<br>ADDRESS INTENTIONALLY OMITTED |
| 009647P001-1563A-196<br>BRANDON DURANT<br>ADDRESS INTENTIONALLY OMITTED | 041664P001-1563A-196<br>DURASERV<br>PO BOX 840602<br>DALLAS TX 75284-0602 | 001493P001-1563A-196<br>AMY DURAY<br>ADDRESS INTENTIONALLY OMITTED | 006122P001-1563A-196<br>MATT DURCHMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 004529P001-1563A-196<br>ANDRELL DURDEN<br>ADDRESS INTENTIONALLY OMITTED | 008065P001-1563A-196<br>TRAVON DURHAM<br>ADDRESS INTENTIONALLY OMITTED | 003520P001-1563A-196<br>JEREMIAH DURHEIM<br>ADDRESS INTENTIONALLY OMITTED | 010184P001-1563A-196<br>COLTON DURNEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 010438P001-1563A-196<br>STEVEN DURRETT<br>ADDRESS INTENTIONALLY OMITTED | 001242P001-1563A-196<br>GARY DUTESTE<br>ADDRESS INTENTIONALLY OMITTED | 004659P001-1563A-196<br>WILLIAM DUTEY<br>ADDRESS INTENTIONALLY OMITTED | 010334P002-1563A-196<br>JOSHUA DUTRA<br>ADDRESS INTENTIONALLY OMITTED |
| 008687P001-1563A-196<br>ANTON DUTTON<br>ADDRESS INTENTIONALLY OMITTED | 011511P001-1563A-196<br>DUVAL COUNTY TAX COLLECTOR<br>231 E FORSYTH ST RM 130<br>JACKSONVILLE FL 32202-3370 | 011512P001-1563A-196<br>DUVAL COUNTY TAX COLLECTOR<br>PO BOX 44009<br>JACKSONVILLE FL 32231 | 006085P001-1563A-196<br>MATTHEW DUVAL<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 257 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 001477P001-1563A-196<br>DOUNNY DUVERNEAU<br>ADDRESS INTENTIONALLY OMITTED | 010770P001-1563A-196<br>FLETCHER DWYER<br>ADDRESS INTENTIONALLY OMITTED | 003824P001-1563A-196<br>SHAWN DWYER<br>ADDRESS INTENTIONALLY OMITTED | 001558P001-1563A-196<br>ALEXANDER DYE<br>ADDRESS INTENTIONALLY OMITTED |
| 006729P001-1563A-196<br>CORY DYER<br>ADDRESS INTENTIONALLY OMITTED | 001744P001-1563A-196<br>JEFFREY RICHARD DYER<br>ADDRESS INTENTIONALLY OMITTED | 000797P001-1563A-196<br>TIFFANY DYER<br>ADDRESS INTENTIONALLY OMITTED | 009864P001-1563A-196<br>AARON DYESS<br>ADDRESS INTENTIONALLY OMITTED |
| 002430P001-1563A-196<br>MARY LOUISE DYKES<br>ADDRESS INTENTIONALLY OMITTED | 104492P001-1563A-196<br>DYNAMEX CANADA CORP<br>PO BOX 99188<br>PITTSBURGH PA 15233 | 043253P001-1563A-196<br>DYNATRACE LLC<br>PO BOX 74008118<br>CHICAGO IL 60674 | 012081P001-1563A-196<br>DYNEGY ENERGY SERVICES/28344<br>LEGAL DEPT<br>6555 SIERRA DR<br>IRVING TX 75039 |
| 006023P001-1563A-196<br>SAUL DÍAZVALERIO<br>ADDRESS INTENTIONALLY OMITTED | 041666P001-1563A-196<br>E AND D MOBILE TIRE<br>PO BOX 3762<br>CHULA VISTA CA 91909-3762 | 105263P001-1563A-196<br>E AND F ENTERPRISES<br>PO BOX 516<br>OSCEOLA IA 50213 | 041665P001-1563A-196<br>E AND R COMMERCIAL TIRE<br>5000 ROZZELLES FERRY RD<br>CHARLOTTE NC 28216 |
| 041667P001-1563A-196<br>E4E RELIEF LLC<br>220 NORTH TRYON ST<br>CHARLOTTE NC 28202 | 003497P001-1563A-196<br>SIVARAMA KISHORE EADALA<br>ADDRESS INTENTIONALLY OMITTED | 005631P001-1563A-196<br>JEFF EADS<br>ADDRESS INTENTIONALLY OMITTED | 105549P001-1563A-196<br>EAF COMPLAN II PRIVATE DEBT CH0M0009K0<br>EIF COMPLAN II PRIVATE DEBT<br>BAIN CAPITAL CREDIT CLO ADVISORS LP<br>STADTBACHSTRASSE 36<br>BERN  3012<br>SWITZERLAND |
| 105195P001-1563A-196<br>RYAN W EAGER | 041668P001-1563A-196<br>EAGLE ADVERTISING LLC<br>4101 COMMERCE AVE<br>CLEVELAND OH 44103 | 041669P001-1563A-196<br>EAGLE COMMUNICATIONS<br>PO BOX 248<br>NORTH PLATTE NE 69103-0248 | 041670P001-1563A-196<br>EAGLES FLIGHT OF AMERICA, INC<br>7600 PARKLAWN AVE STE 408<br>EDINA MN 55435 |
| 002362P001-1563A-196<br>RONALD EALEY<br>ADDRESS INTENTIONALLY OMITTED | 004569P001-1563A-196<br>RYAN EAMES<br>ADDRESS INTENTIONALLY OMITTED | 043062P001-1563A-196<br>EARLY ALERT<br>194 ROWLAND HOLOW RD<br>LIBERTY TN 37095 | 005181P001-1563A-196<br>JAMES EARLY<br>ADDRESS INTENTIONALLY OMITTED |

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:29 PM

105100P001-1563A-196
JAMES EARLY
ADDRESS INTENTIONALLY OMITTED

005628P001-1563A-196
ERIC EASLER
ADDRESS INTENTIONALLY OMITTED

007723P001-1563A-196
TIMOTHY EASLEY
ADDRESS INTENTIONALLY OMITTED

008616P001-1563A-196
PABLO EASLICK
ADDRESS INTENTIONALLY OMITTED

010564P001-1563A-196
RICO EASON
ADDRESS INTENTIONALLY OMITTED

041671P001-1563A-196
EAST HARTFORD POLICE DEPT
31 SCHOOL ST
EAST HARTFORD CT 06108

007974P001-1563A-196
TASHA EASTERLING
ADDRESS INTENTIONALLY OMITTED

041672P001-1563A-196
EASTERN DRAYAGE INC
110 JABEZ ST STE 160
NEWARK NJ 07105

009070P001-1563A-196
WILLIAM RICHARD EASTLICK
ADDRESS INTENTIONALLY OMITTED

012042P001-1563A-196
EASTSIDE UTILITY DISTRICT TN
LEGAL DEPT
3018 CLAUDE RAMSEY PKWY
CHATTANOOGA TN 37421

012042S001-1563A-196
EASTSIDE UTILITY DISTRICT TN
LEGAL DEPT
3018 HICKORY VLY RD
CHATTANOOGA TN 37421

041674P001-1563A-196
EASY ICE
PO BOX 879
MARQUETTE MI 49855

104493P001-1563A-196
EASYLINK SVC INTERNATIONAL CORP
6025 THE CORNERS PKWY
NORCROSS GA 30092

007365P001-1563A-196
CHRIS EATON
ADDRESS INTENTIONALLY OMITTED

003826P001-1563A-196
JOSEPH EATON
ADDRESS INTENTIONALLY OMITTED

001669P001-1563A-196
MICHAEL EAVES
ADDRESS INTENTIONALLY OMITTED

003662P001-1563A-196
RONALD GRIFFITH EBANN  JR
ADDRESS INTENTIONALLY OMITTED

104099P001-1563A-196
EBAY
2025 HAMILTON AVE
SAN JOSE CA 95125

104494P001-1563A-196
EBAY INC
2145 HAMILTON AVE
SAN JOSE CA 95125

007255P001-1563A-196
MISTY EBEL
ADDRESS INTENTIONALLY OMITTED

041675P001-1563A-196
EBENEZER TOOLS AND TIRES
3238 ROBINSON CIR
CHARLOTTE NC 28206

007843P001-1563A-196
DAVID LYNN EBERLE
ADDRESS INTENTIONALLY OMITTED

001487P001-1563A-196
CHRISTOPHER M EBERT
ADDRESS INTENTIONALLY OMITTED

041676P001-1563A-196
EBQUICKSTART
6800 BURLESON RD
BLDG 310 STE 265
AUSTIN TX 78744

002633P001-1563A-196
JOHN ECKERMANN
ADDRESS INTENTIONALLY OMITTED

006862P001-1563A-196
IZASAK ECKLER
ADDRESS INTENTIONALLY OMITTED

008393P001-1563A-196
HAROLD RICHARD ECKSTEIN
ADDRESS INTENTIONALLY OMITTED

041677P001-1563A-196
ECOCLEAN OF THE CAROLINAS INC
2820 SELWYN AVE
STE 747
CHARLOTTE NC 28209

Page # : 154 of 571                                                                                05/30/2025 07:15:29 PM

042950P001-1563A-196
ECORE INTERNATIONAL, INC
715 FOUNTAIN AVE
LANCASTER PA 17601

104495P001-1563A-196
ECOSHRED
2740 N MAYFAIR AVE
SPRINGFIELD MO 65803

041679P001-1563A-196
ED MORSE AUTOMOTIVE GROUP
2850 S FEDERAL HWY
DELRAY BEACH FL 33483

002586P001-1563A-196
JAMES EDDIE
ADDRESS INTENTIONALLY OMITTED

001875P001-1563A-196
JOSHUA EDDY
ADDRESS INTENTIONALLY OMITTED

003746P001-1563A-196
TIMOTHY EDGE
ADDRESS INTENTIONALLY OMITTED

000968P001-1563A-196
PATRICK JOSEPH EDGETT
ADDRESS INTENTIONALLY OMITTED

000020P001-1563A-196
EDISON NJ ENVIRONMENTAL CENTER
2890 WOODBRIDGE AVE
EDISON NJ 08837-3679

010195P001-1563A-196
JOHNATHON EDMONDS
ADDRESS INTENTIONALLY OMITTED

006612P001-1563A-196
WILLIE EDMONDS
ADDRESS INTENTIONALLY OMITTED

005109P001-1563A-196
CASEY EDMONDSON
ADDRESS INTENTIONALLY OMITTED

007860P001-1563A-196
DARRYL LEE EDMONDSON
ADDRESS INTENTIONALLY OMITTED

005827P001-1563A-196
ROBIN EDMONDSON
ADDRESS INTENTIONALLY OMITTED

003254P001-1563A-196
RANDALL EDSON
ADDRESS INTENTIONALLY OMITTED

105693P001-1563A-196
EDWARD JONES
2555 MANCHESTER RD
ST. LOUIS MO 63131

008231P001-1563A-196
ADAM EDWARDS
ADDRESS INTENTIONALLY OMITTED

006447P001-1563A-196
ANTROINE EDWARDS
ADDRESS INTENTIONALLY OMITTED

005328P001-1563A-196
DAIVON EDWARDS
ADDRESS INTENTIONALLY OMITTED

009249P001-1563A-196
GESSIKA EDWARDS
ADDRESS INTENTIONALLY OMITTED

004016P001-1563A-196
NATHANIEL EDWARDS
ADDRESS INTENTIONALLY OMITTED

006553P001-1563A-196
RANDALE EDWARDS
ADDRESS INTENTIONALLY OMITTED

009844P001-1563A-196
TSHONTALINA EDWARDS
ADDRESS INTENTIONALLY OMITTED

001621P001-1563A-196
WADE A EDWARDS
ADDRESS INTENTIONALLY OMITTED

009264P001-1563A-196
DEMETRIUS EDWARDS-BROWN
ADDRESS INTENTIONALLY OMITTED

000001P001-1563A-196
EEOC-ATLANTA DISTRICT OFFICE
DARRELL GRAHAM ACTING DIRECTOR
SAM NUNN ATLANTA FEDERAL CTR
100 ALABAMA ST SW STE 4R30
ATLANTA GA 30303

000002P001-1563A-196
EEOC-BIRMINGHAM DISTRICT OFFICE
BRADLEY A ANDERSON DIRECTOR
RIDGE PK PL
1130 22ND ST SOUTH STE 2000
BIRMINGHAM AL 35202

000003P001-1563A-196
EEOC-CHARLOTTE DISTRICT OFFICE
ELIZABETH BETSY RADER DIRECTOR
129 WEST TRADE ST
STE 400
CHARLOTTE NC 28201

000004P001-1563A-196
EEOC-CHICAGO DISTRICT OFFICE
THOMAS M COLCLOUGH DIRECTOR
JCK FEDERAL BLDG
230 S DEARBORN ST (SUITE 1866)
CHICAGO IL 60604

Case 24-12391-CTC    Doc 1171    Filed 06/09/25    Page 260 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 155 of 571                                                      05/30/2025 07:15:29 PM

000005P001-1563A-196
EEOC-DALLAS DISTRICT OFFICE
TRAVIS NICHOLSON DIRECTOR
207 S HOUSTON ST
3RD FL
DALLAS TX 75202

000006P001-1563A-196
EEOC-HOUSTON DISTRICT OFFICE
RAYFORD O IRVIN DIRECTOR
MICKEY LELAND BLDG
1919 SMITH ST 6TH FL
HOUSTON TX 77002

000007P001-1563A-196
EEOC-INDIANAPOLIS DISTRICT OFFICE
MICHELLE EISELE DIRECTOR
101 WEST OHIO ST STE 1900
INDIANAPOLIS IN 46204

000008P001-1563A-196
EEOC-LOS ANGELES DISTRICT OFFICE
CHRISTINE PARKGONZALEZ DIRECTOR
ROYBAL FEDERAL BLDG
255 EAST TEMPLE ST 4TH FL
LOS ANGELES CA 90012

000009P001-1563A-196
EEOC-MEMPHIS DISTRICT OFFICE
EDMOND C SIMS DIRECTOR
200 JEFFERSON AVE
14TH FL
MEMPHIS TN 38103

000010P001-1563A-196
EEOC-MIAMI DISTRICT OFFICE
EVANGELINE HAWTHORNE DIRECTOR
MIAMI TOWER
100 SE 2ND ST STE 1500
MAMI FL 33131

000011P001-1563A-196
EEOC-NEW YORK DISTRICT OFFICE
YAW GYEBI JR DIRECTOR
33 WHITEHALL ST
5TH FL
NEW YORK NY 10004

000012P001-1563A-196
EEOC-PHILADELPHIA DISTRICT OFFICE
JAMIE WILLIAMSON DIRECTOR
801 MARKET ST STE
STE 1300
PHILADELPHIA PA 19107-3127

000013P001-1563A-196
EEOC-PHOENIX DISTRICT OFFICE
RAYFORD IRVING DIRECTOR
3300 NORTH CENTRAL AVE
STE 690
PHOENIX AZ 85012-2504

000014P001-1563A-196
EEOC-SAN FRANCISCO DISTRICT OFFICE
NANCY SIENKO DIRECTOR
450 GOLDEN GATE AVE
5 WEST PO BOX 36025
SAN FRANCISCO CA 94102-3661

000015P001-1563A-196
EEOCST LOUIS DISTRICT OFFICE
DAVID DAVIS DIRECTOR
ROBERT A YOUNG FEDERAL BLDG
1222 SPRUCE ST RM 8100
ST. LOUIS MO 63103

041680P001-1563A-196
EFFECTV
PO BOX 415949
BOSTON MA 02241-5949

002499P001-1563A-196
JUSTIN EFFORD
ADDRESS INTENTIONALLY OMITTED

010275P001-1563A-196
CHRISTOPHER EGAN
ADDRESS INTENTIONALLY OMITTED

001030P001-1563A-196
CARL EGGLESTON
ADDRESS INTENTIONALLY OMITTED

003034P001-1563A-196
TRAVIS EGGLESTON
ADDRESS INTENTIONALLY OMITTED

008864P001-1563A-196
MICHAEL EHRICH
ADDRESS INTENTIONALLY OMITTED

003838P001-1563A-196
PAUL EICH
ADDRESS INTENTIONALLY OMITTED

004642P001-1563A-196
TERRY LYNN EIGENBERG
ADDRESS INTENTIONALLY OMITTED

001521P001-1563A-196
RANDY M EISELE
ADDRESS INTENTIONALLY OMITTED

008670P001-1563A-196
KARA EISENBERG
ADDRESS INTENTIONALLY OMITTED

008133P001-1563A-196
TIM EISENMANN
ADDRESS INTENTIONALLY OMITTED

043255P001-1563A-196
EKATA
1301 5TH AVE
STE 1600
SEATTLE WA 98101

011513P001-1563A-196
EL PASO COUNTY
PO BOX 2018
COLORADO SPRINGS CO 80907

012166S001-1563A-196
EL PASO ELECTRIC/650801
LEGAL DEPT
PO BOX 650801
DALLAS TX 75265

011514P001-1563A-196
EL PASO TAX ASSESSOR-COLLECTOR
PO BOX 2992
EL PASO TX 79999-2992

010781P001-1563A-196
ANTONIO SHEPPARD EL
ADDRESS INTENTIONALLY OMITTED

043063P001-1563A-196
ELASTIC
88 KEARNY ST
FL 19
SAN FRANCISCO CA 94108

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 043064P001-1563A-196<br>ELASTIC NV<br>800 W EL CAMINO REAL<br>STE 350<br>MOUNTAIN VIEW CA 94040 | 104497P001-1563A-196<br>ELASTIC SOFTWARE<br>88 KEARNY ST<br>SAN FRANCISCO CA 94108 | 104498P001-1563A-196<br>ELASTICSEARCH INC<br>800 W EL CAMINO REAL<br>MOUNTAIN VIEW CA 94040 | 104499P001-1563A-196<br>ELEMENT FLEET MANAGEMENT<br>PO BOX 100363<br>ATLANTA GA 30384-0363 |
| 041681P001-1563A-196<br>ELEMENT TECHNOLOGIES, LLC<br>4470 W 78TH ST CIR<br>STE 200<br>BLOOMINGTON MN 55435 | 104500P001-1563A-196<br>ELEVATE DIGITAL<br>17527 SPRINGWINDS DR<br>CORNELIUS NC 28031 | 004093P001-1563A-196<br>MOUAAD ELGARRAB<br>ADDRESS INTENTIONALLY OMITTED | 043256P001-1563A-196<br>ELIASSEN GROUP LLC<br>55 WALKERS BROOK DR 6TH FL<br>READING MA 01867 |
| 041682P001-1563A-196<br>ELITE OUTDOOR INNOVATIONS<br>2733 E BATTEFIELD #152<br>SPRINGFIELD MO 65804 | 041683P001-1563A-196<br>ELITE SCREEN PRINTING AND EMBROIDERY<br>1500 PALMA DR<br>VENTURA CA 93003 | 041684P001-1563A-196<br>ELITE WAREHOUSE SOLUTIONS<br>112 MYRTLEWOOD CT<br>GUYTON GA 31312 | 000936P001-1563A-196<br>CHARLES R ELLIOTT JR<br>ADDRESS INTENTIONALLY OMITTED |
| 001397P001-1563A-196<br>EDDIE ELLIOTT<br>ADDRESS INTENTIONALLY OMITTED | 005152P001-1563A-196<br>JIMMY ROGER ELLIOTT<br>ADDRESS INTENTIONALLY OMITTED | 006719P001-1563A-196<br>MICHAEL ELLIOTT<br>ADDRESS INTENTIONALLY OMITTED | 041685P001-1563A-196<br>ELLIS AUTO AND SVC<br>124 N 12TH ST<br>MIDDLESBORO KY 40965 |
| 010562P001-1563A-196<br>DTAVIS ELLIS<br>ADDRESS INTENTIONALLY OMITTED | 007348P001-1563A-196<br>HOLLIE R ELLIS<br>ADDRESS INTENTIONALLY OMITTED | 009317P001-1563A-196<br>JAMES ELLIS<br>ADDRESS INTENTIONALLY OMITTED | 008248P001-1563A-196<br>KRISTAIN ELLIS<br>ADDRESS INTENTIONALLY OMITTED |
| 006622P001-1563A-196<br>MARTIN ELLIS<br>ADDRESS INTENTIONALLY OMITTED | 001494P001-1563A-196<br>NICOLETTE ELLIS<br>ADDRESS INTENTIONALLY OMITTED | 004645P001-1563A-196<br>STEVEN ELLIS<br>ADDRESS INTENTIONALLY OMITTED | 005611P001-1563A-196<br>DERRILL ELLISON<br>ADDRESS INTENTIONALLY OMITTED |
| 009824P001-1563A-196<br>JASHAWN ELLISON<br>ADDRESS INTENTIONALLY OMITTED | 010793P001-1563A-196<br>ROBERT LEWIS ELLISON<br>ADDRESS INTENTIONALLY OMITTED | 009671P001-1563A-196<br>XAVIER ELLISON<br>ADDRESS INTENTIONALLY OMITTED | 004623P001-1563A-196<br>ALAN DEAN ELLSTROM<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 262 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 157 of 571

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 005893P001-1563A-196<br>DANIEL ELLWANGER<br>ADDRESS INTENTIONALLY OMITTED | 008367P001-1563A-196<br>WASHINGTON ELMARCO<br>ADDRESS INTENTIONALLY OMITTED | 008502P002-1563A-196<br>JORDAN ELMORE<br>ADDRESS INTENTIONALLY OMITTED | 003693P001-1563A-196<br>MICHAEL ELMORE<br>ADDRESS INTENTIONALLY OMITTED |
| 001024P001-1563A-196<br>JAMES MICHAEL ELROD<br>ADDRESS INTENTIONALLY OMITTED | 000753P001-1563A-196<br>JAMIE ELSWICK<br>ADDRESS INTENTIONALLY OMITTED | 010329P001-1563A-196<br>DANIEL ELY<br>ADDRESS INTENTIONALLY OMITTED | 003414P001-1563A-196<br>JACOB ELY<br>ADDRESS INTENTIONALLY OMITTED |
| 104501P001-1563A-196<br>EMC CORP<br>4246 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | 003512P001-1563A-196<br>ETHAN EMIN<br>ADDRESS INTENTIONALLY OMITTED | 005744P001-1563A-196<br>BRYAN EMMERLING<br>ADDRESS INTENTIONALLY OMITTED | 043257P001-1563A-196<br>EMPLIFI CZECH REPUBLIC AS<br>POD VSEMI SVATYMI 427/17<br>PLZEN 301 100<br>CZECH REPUBLIC |
| 105385P001-1563A-196<br>EMPLOYEE RELIEF FUND AGREEMENT<br>220 NORTH TRYON ST<br>CHARLOTTE NC 28202 | 043065P001-1563A-196<br>ENABLE INTERNATIONAL INC<br>535 MISSION ST<br>14TH FL<br>SAN FRANCISCO CA 94105 | 012046P001-1563A-196<br>ENBRIDGE GAS OHIO/26785<br>ENBRIDGE GAS OHIO<br>LEGAL DEPT<br>915 NORTH ELDRIDGE PKWY<br>STE 1100<br>HOUSTON TX 77079 | 012046S001-1563A-196<br>ENBRIDGE GAS OHIO/26785<br>320 SPRINGSIDE DR<br>AKRON OH 44333 |
| 009389P001-1563A-196<br>DEZHANESE ENCHAUTEGUI<br>ADDRESS INTENTIONALLY OMITTED | 043258P002-1563A-196<br>ENDEAVOR BUSINESS MEDIA<br>201 N MAIN ST STE 5<br>FORT ATKINSON WI 53538-1807 | 010084P001-1563A-196<br>JEREMY ENDRES<br>ADDRESS INTENTIONALLY OMITTED | 105773P001-1563A-196<br>ENDRIES INTERNATIONAL INC<br>ATT RYAN LONG DIRECTOR OF LEGAL OPERATIONS<br>5301 EVERGREEN PKWY<br>SHEFFIELD VILLAGE OH 44054 |
| 012222P001-1563A-196<br>ENDURANCE AMERICAN SPECIALTY INS CO<br>LEGAL DEPT<br>1221 AVE OF THE AMERICAS<br>NEW YORK NY 10020 | 012222S001-1563A-196<br>ENDURANCE AMERICAN SPECIALTY INS CO<br>750 3RD AVE<br>NEW YORK NY 10017 | 012205P001-1563A-196<br>ENDURANCE AMERICAN SPECIALTY INSURANCE CO<br>LEGAL DEPT<br>1221 AVE OF THE AMERICAS<br>NEW YORK NY 10020 | 012205S001-1563A-196<br>ENDURANCE AMERICAN SPECIALTY INSURANCE CO<br>750 3RD AVE<br>NEW YORK NY 10017 |
| 105550P001-1563A-196<br>ENDURANCE ASSURANCE CORPORATION US0M01GML0<br>ENDURANCE ASSURANCE CORPORATION 2<br>CREDIT SUISSE ASSET MANAGEMENT LLC<br>4 MANHATTANVILLE RD<br>PURCHASE NY 10577 | 105551P001-1563A-196<br>ENDURANCE SPECIALTY INSURANCE LTD BM0M000K92<br>ENDURANCE SPECIALTY INSURANCE LTD 2<br>CREDIT SUISSE ASSET MANAGEMENT LLC<br>WATERLOO HOUSE<br>100 PITTS BAY ROAD<br>PEMBROKE HM 08<br>BERMUDA | 003332P001-1563A-196<br>REGINA ANNE ENELIKO<br>ADDRESS INTENTIONALLY OMITTED | 010949P001-1563A-196<br>ENERGY AND ENVIRONMENT CABINET<br>LEGAL DEPT<br>300 SOWER BLVD<br>FRANKFORT KY 40601 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

012133P001-1563A-196
ENERGYUNITED
ENERGY UNITED
LEGAL DEPT
567 MOCKSVILLE HIGHWAY
PO BOX 1831
STATESVILLE NC 28625

012133S001-1563A-196
ENERGYUNITED
LEGAL DEPT
PO BOX 1831
STATESVILLE NC 28687

041686P001-1563A-196
ENFLUENCE MARKETING STUDIO, LLC
301 TULANE CIR
AVON PARK FL 33825

011017P001-1563A-196
ENGEL INVESTMENTS LLC
1181 AIRFLYTE DR
HAYS KS 67601

003028P001-1563A-196
ADAM ROSS ENGEL
ADDRESS INTENTIONALLY OMITTED

042952P001-1563A-196
ENGENCIA
666 THIRD AVE
4TH FL
NEW YORK NY 10017

007310P001-1563A-196
RODRIGUE ENGENZA
ADDRESS INTENTIONALLY OMITTED

104502P001-1563A-196
ENGIE INSIGHT SVC
1313 N ATLANTIC ST STE 5000
SPOKANE WA 99201

012004P001-1563A-196
ENGIE RESOURCES 9001025/841680
LEGAL DEPT
1990 POST OAK BLVD STE 1900
HOUSTON TX 77056-3831

012004S001-1563A-196
ENGIE RESOURCES 9001025/841680
LEGAL DEPT
1313 N ATLANTIC ST STE 5000
SPOKANE WA 99201

004110P001-1563A-196
RICHARD ENGLAND
ADDRESS INTENTIONALLY OMITTED

006437P001-1563A-196
RONALD ENGLAND
ADDRESS INTENTIONALLY OMITTED

003920P001-1563A-196
STEPHEN R ENGLAND
ADDRESS INTENTIONALLY OMITTED

004777P001-1563A-196
DANIEL ENGLISH
ADDRESS INTENTIONALLY OMITTED

007675P001-1563A-196
JUSTON ENGLISH
ADDRESS INTENTIONALLY OMITTED

007444P001-1563A-196
RICKEY ENGLISH
ADDRESS INTENTIONALLY OMITTED

007768P001-1563A-196
ROBERT ENGLISH
ADDRESS INTENTIONALLY OMITTED

104503P001-1563A-196
ENGYNN TECHNOLOGIES LTD CANADA
3305 7347 S TERWILLEGAR DR NW
EDMONTON AB T6R 0M3
CANADA

002670P001-1563A-196
ISMAIL ENNACHI
ADDRESS INTENTIONALLY OMITTED

010323P001-1563A-196
LEVINGSTONE ENNIS
ADDRESS INTENTIONALLY OMITTED

009812P001-1563A-196
NIKITA ENOCHS
ADDRESS INTENTIONALLY OMITTED

002485P001-1563A-196
FELIPE ENRIQUEZ
ADDRESS INTENTIONALLY OMITTED

007541P001-1563A-196
JEFFERSON ENSUNCHO
ADDRESS INTENTIONALLY OMITTED

041687P001-1563A-196
ENTEC SYSTEMS INC
450 SATELLITE BLVD NE
STE P
SUWANEE GA 30024

012080P001-1563A-196
ENTERGY GULF STATES LA, LLC8103
ENTERGY GULF STATES LA LLC8103
LEGAL DEPT
639 LOYOLA AVE
NEW ORLEANS LA 70113

012178P001-1563A-196
ENTERGY MISSISSIPPI INC8105
ENTERGY
LEGAL DEPT
639 LOYOLA AVE
NEW ORLEANS LA 70113

012178S001-1563A-196
ENTERGY MISSISSIPPI INC8105
LEGAL DEPT
PO BOX 8104
BATON ROUGE LA 70891-8104

012179P001-1563A-196
ENTERGY TEXAS INC8104
ENTERGY
LEGAL DEPT
639 LOYOLA AVE
STE 300
NEW ORLEANS LA 70113

05/30/2025 07:15:29 PM

012179S001-1563A-196
ENTERGY TEXAS INC8104
LEGAL DEPT
PO BOX 8104
BATON ROUGE LA 70891-8104

043259P001-1563A-196
ENTERPRISE FLEET MANAGEMENT INC
PO BOX 800089
KANSAS CITY MO 64180-0089

041688P001-1563A-196
ENTERPRISE PUBLISHING CO
PO BOX 328
BLAIR NE 68008

104504P001-1563A-196
ENTERWORKS ACQUISITION INC
19820 NORTH CREEK PKWY
BOTHELL WA 98011

041689P001-1563A-196
ENVERITAS GROUP INC
PO BOX 5209
GREENVILLE SC 29606

041690P001-1563A-196
ENVIRON SVC INC
PO BOX 6
KESWICK VA 22947

000017P001-1563A-196
ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BLDG
1200 PENNSYLVANIA AVE NW MAIL CODE  2310A
WASHINGTON DC 20460

000018P001-1563A-196
ENVIRONMENTAL PROTECTION AGENCY
5 POST OFFICE SQUARE
STE 1100
BOSTON MA 02109-7341

000019P001-1563A-196
ENVIRONMENTAL PROTECTION AGENCY
290 BROADWAY
NEW YORK NY 10007-1866

000021P001-1563A-196
ENVIRONMENTAL PROTECTION AGENCY
FOUR PENN CTR
1600 JFK BLVD
PHILADELPHIA PA 19103-2029

000022P001-1563A-196
ENVIRONMENTAL PROTECTION AGENCY
ATLANTA FEDERAL CTR
61 FORSYTH ST SW
ATLANTA GA 30303

000023P001-1563A-196
ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO IL 60604-3507

000024P001-1563A-196
ENVIRONMENTAL PROTECTION AGENCY
1201 ELM ST
STE 500
DALLAS TX 75270

000025P001-1563A-196
ENVIRONMENTAL PROTECTION AGENCY
11201 RENNER BLVD
LENEXA KS 66219

043260P001-1563A-196
ENVOY INC
410 TOWNSEND ST STE 410
SAN FRANCISCO CA 94107

105066P001-1563A-196
EO MEDIA GROUP
PO BOX  6020
BEND OR 97708

043261P001-1563A-196
EPAM SYSTEMS INC 0010017381 0103 USD
41 UNIVERSITY DR STE 202
NEWTOWN PA 18940-1873

012024P001-1563A-196
EPB
LEGAL DEPT
2124 NORTHPOINT BLVD
CHATTANOOGA TN 37343

043262P001-1563A-196
EPICOR SOFTWARE CORP
PO BOX 204768
DALLAS TX 75320-4768

005928P001-1563A-196
DEMETRIA EPPS
ADDRESS INTENTIONALLY OMITTED

008998P001-1563A-196
DEVIN EPPS
ADDRESS INTENTIONALLY OMITTED

010389P001-1563A-196
DWAUN EPPS
ADDRESS INTENTIONALLY OMITTED

008701P001-1563A-196
MARQUEZ EPPS
ADDRESS INTENTIONALLY OMITTED

041691P001-1563A-196
EQUAL JUSTICE WORKS
1730 M ST NW
STE 800
WASHINGTON DC 20036

041693P001-1563A-196
EQUIPMENT DEPOT NORTHEAST
220 BALLARDVALE ST UNIT J
WILMINGTON MA 01887

041694P001-1563A-196
EQUIPMENT SUPPLY CO
15270 FLIGHT PATH DR
BROOKSVILLE FL 34604

010483P001-1563A-196
LUCAS D ERB
ADDRESS INTENTIONALLY OMITTED

041695P001-1563A-196
ERI ECONOMIC RESEARCH INSTITUTE INC
PO BOX 3524
SEATTLE WA 98124-3524

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 265 of 676

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 160 of 571

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 001323P001-1563A-196<br>ANTHONY ALBERT ERICK<br>ADDRESS INTENTIONALLY OMITTED | 007458P001-1563A-196<br>STUART B ERICKSON II<br>ADDRESS INTENTIONALLY OMITTED | 001278P001-1563A-196<br>JASON C ERICKSON<br>ADDRESS INTENTIONALLY OMITTED | 010645P001-1563A-196<br>CHARLES ERNEST<br>ADDRESS INTENTIONALLY OMITTED |
| 042879P001-1563A-196<br>ERNST AND YOUNG<br>3200 BEECHLEAF CT STE 700<br>RALEIGH NC 27604 | 041696P001-1563A-196<br>ERNST AND YOUNG LLP - ATS<br>PO BOX 57104 POSTAL STATION A<br>TORONTO  M5W 5M5<br>CANADA | 104505P001-1563A-196<br>ERNST AND YOUNG LLP ATS<br>3200 BEECHLEAF CT STE 700<br>RALEIGH NC 27604 | 010523P001-1563A-196<br>JOHN ERVEN<br>ADDRESS INTENTIONALLY OMITTED |
| 010688P001-1563A-196<br>JOSEPH ERWIN<br>ADDRESS INTENTIONALLY OMITTED | 004146P001-1563A-196<br>JOSEEDUARDO ESCAMILLACONTRERAS<br>ADDRESS INTENTIONALLY OMITTED | 006367P001-1563A-196<br>BRYAN FIGUEROA ESCARENO<br>ADDRESS INTENTIONALLY OMITTED | 004717P001-1563A-196<br>ALEX ESCOBAR<br>ADDRESS INTENTIONALLY OMITTED |
| 003919P001-1563A-196<br>DANIEL ESCOBAR<br>ADDRESS INTENTIONALLY OMITTED | 010304P001-1563A-196<br>ECTOR ESCOBAR<br>ADDRESS INTENTIONALLY OMITTED | 009321P001-1563A-196<br>PABLO ESCOBAR<br>ADDRESS INTENTIONALLY OMITTED | 010360P001-1563A-196<br>SANTIAGO ESCOBAR<br>ADDRESS INTENTIONALLY OMITTED |
| 009552P001-1563A-196<br>NICHOLAS ESCOBEDO<br>ADDRESS INTENTIONALLY OMITTED | 009967P001-1563A-196<br>SANTIAGO ESEQUIEL<br>ADDRESS INTENTIONALLY OMITTED | 042953P001-1563A-196<br>ESKER<br>1850 DEMING WAY<br>STE 150<br>MIDDLETON WI 53562 | 041697P001-1563A-196<br>ESP LLC<br>1224 COMMERCE ST SW<br>STE F<br>CONOVER NC 28609 |
| 009506P001-1563A-196<br>JACHIRA ESPAILLAT<br>ADDRESS INTENTIONALLY OMITTED | 010491P001-1563A-196<br>MAX FREDY ZUBIA ESPARZA<br>ADDRESS INTENTIONALLY OMITTED | 005987P001-1563A-196<br>JOSEPH ESPER<br>ADDRESS INTENTIONALLY OMITTED | 006014P001-1563A-196<br>JESUS ESPINO<br>ADDRESS INTENTIONALLY OMITTED |
| 002103P001-1563A-196<br>RODEL ESPINOSA<br>ADDRESS INTENTIONALLY OMITTED | 010240P001-1563A-196<br>JULIAN ESPINOZA SR<br>ADDRESS INTENTIONALLY OMITTED | 003684P001-1563A-196<br>JUAN CARLOS ESPINOZA<br>ADDRESS INTENTIONALLY OMITTED | 009902P001-1563A-196<br>LEONARD ESPINOZA<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 009947P001-1563A-196<br>LUIS ESPINOZA<br>ADDRESS INTENTIONALLY OMITTED | 009662P001-1563A-196<br>RICARDO ESPINOZAGARCIA<br>ADDRESS INTENTIONALLY OMITTED | 004476P001-1563A-196<br>GABRIEL ESPITIA<br>ADDRESS INTENTIONALLY OMITTED | 009938P001-1563A-196<br>MANUEL ESPITIA<br>ADDRESS INTENTIONALLY OMITTED |
| 041698P001-1563A-196<br>ESPN RADIO 1280<br>PO BOX 14910<br>SAN LUIS OBISPO CA 93406 | 105147P001-1563A-196<br>LYDIA ESPONDA<br>ADDRESS INTENTIONALLY OMITTED | 105147S001-1563A-196<br>LYDIA ESPONDA<br>MORGAN AND MORGAN<br>ADDRESS INTENTIONALLY OMITTED | 003174P001-1563A-196<br>ANDREW ESPOSITO<br>ADDRESS INTENTIONALLY OMITTED |
| 010559P002-1563A-196<br>KEVIN ESPREE<br>ADDRESS INTENTIONALLY OMITTED | 105148P001-1563A-196<br>EDUARDO ESQUIVEL<br>ADDRESS INTENTIONALLY OMITTED | 010527P001-1563A-196<br>VICTOR ESSIEN<br>ADDRESS INTENTIONALLY OMITTED | 004480P001-1563A-196<br>ANASTACIO ESTACIO<br>ADDRESS INTENTIONALLY OMITTED |
| 006469P001-1563A-196<br>DAMIAN ESTAUSANATI<br>ADDRESS INTENTIONALLY OMITTED | 001947P001-1563A-196<br>REBECCA ESTEP<br>ADDRESS INTENTIONALLY OMITTED | 007827P001-1563A-196<br>VASQUEZ ESTEVEN<br>ADDRESS INTENTIONALLY OMITTED | 001272P001-1563A-196<br>BEATRIZ ESTEVES<br>ADDRESS INTENTIONALLY OMITTED |
| 002192P001-1563A-196<br>ISRAEL ESTEVEZ<br>ADDRESS INTENTIONALLY OMITTED | 005260P001-1563A-196<br>AARON ESTRADA<br>ADDRESS INTENTIONALLY OMITTED | 002630P001-1563A-196<br>DAVID OCASIO ESTRADA<br>ADDRESS INTENTIONALLY OMITTED | 010085P001-1563A-196<br>EVAN ESTRADA<br>ADDRESS INTENTIONALLY OMITTED |
| 002023P001-1563A-196<br>FRANCISCO ALEJANDRO ESTRADA<br>ADDRESS INTENTIONALLY OMITTED | 010649P001-1563A-196<br>HUMBERTO ESTRADA<br>ADDRESS INTENTIONALLY OMITTED | 008365P001-1563A-196<br>JONATHAN ESTRADA<br>ADDRESS INTENTIONALLY OMITTED | 006704P001-1563A-196<br>JONATHON ESTRADA<br>ADDRESS INTENTIONALLY OMITTED |
| 011516P001-1563A-196<br>ETOWAH COUNTY<br>BUSINESS LICENSE<br>JUDGE OF PROBATE<br>PO BOX 187<br>GADSDEN AL 35902 | 011517P001-1563A-196<br>ETOWAH COUNTY<br>BUSINESS LICENSE COLLECTION SVC<br>3001 2ND AVE SOUTH<br>BIRMINGHAM AL 35233 | 005061P001-1563A-196<br>JERRY EUBANKS<br>ADDRESS INTENTIONALLY OMITTED | 008643P001-1563A-196<br>ZACHERY EUBANKS<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 007952P001-1563A-196<br>JACOB EUCHNER<br>ADDRESS INTENTIONALLY OMITTED | 043263P001-1563A-196<br>EUCLID INNOVATIONS<br>15720 BRIXHAM HILL AVE<br>CHARLOTTE NC 28277 | 012276P001-1563A-196<br>EUROCLEAR BANK<br>CORP ACTIONS<br>1 BOULEVARD DU ROI ALBERT II<br>BRUSSELS  B-1210<br>BELGIUM | 005496P001-1563A-196<br>JAMAR EUTSEY<br>ADDRESS INTENTIONALLY OMITTED |
| 008172P001-1563A-196<br>ARLEND EVANS<br>ADDRESS INTENTIONALLY OMITTED | 001140P001-1563A-196<br>BRAD EVANS<br>ADDRESS INTENTIONALLY OMITTED | 000900P001-1563A-196<br>BRIAN EVANS<br>ADDRESS INTENTIONALLY OMITTED | 002185P001-1563A-196<br>CHAUNCEY D EVANS<br>ADDRESS INTENTIONALLY OMITTED |
| 005081P001-1563A-196<br>CHRISTOPHER A EVANS<br>ADDRESS INTENTIONALLY OMITTED | 009149P001-1563A-196<br>DREW EVANS<br>ADDRESS INTENTIONALLY OMITTED | 002160P001-1563A-196<br>EQWAINA EVANS<br>ADDRESS INTENTIONALLY OMITTED | 003953P001-1563A-196<br>KENNETH D EVANS<br>ADDRESS INTENTIONALLY OMITTED |
| 009567P001-1563A-196<br>KHANIYA EVANS<br>ADDRESS INTENTIONALLY OMITTED | 005077P001-1563A-196<br>KWAN EVANS<br>ADDRESS INTENTIONALLY OMITTED | 004537P001-1563A-196<br>LELAND EVANS<br>ADDRESS INTENTIONALLY OMITTED | 010754P001-1563A-196<br>MARCUS EVANS<br>ADDRESS INTENTIONALLY OMITTED |
| 008127P001-1563A-196<br>NATHANIAL EVANS<br>ADDRESS INTENTIONALLY OMITTED | 004128P001-1563A-196<br>RUDOLPH EVANS<br>ADDRESS INTENTIONALLY OMITTED | 004848P001-1563A-196<br>SAM EVANS<br>ADDRESS INTENTIONALLY OMITTED | 009236P001-1563A-196<br>SHAUN EVANS<br>ADDRESS INTENTIONALLY OMITTED |
| 006497P001-1563A-196<br>SHAWN EVANS<br>ADDRESS INTENTIONALLY OMITTED | 005100P001-1563A-196<br>SHEENA EVANS<br>ADDRESS INTENTIONALLY OMITTED | 005510P001-1563A-196<br>TYLER EVANS<br>ADDRESS INTENTIONALLY OMITTED | 003646P001-1563A-196<br>WILLIAM EVANS<br>ADDRESS INTENTIONALLY OMITTED |
| 043264P001-1563A-196<br>EVERBRIDGE, INC<br>155 N LAKE AVE<br>STE 900<br>PASADENA CA 91101-1849 | 043066P002-1563A-196<br>EVEREST GROUP<br>700 CENTRAL EXPY S STE 400<br>ALLEN TX 75013-8113 | 012223P001-1563A-196<br>EVEREST NATIONAL INSURANCE CO<br>LEGAL DEPT<br>100 EVEREST WAY<br>WARREN NJ 07059 | 005743P001-1563A-196<br>CURTIS EVERETT<br>ADDRESS INTENTIONALLY OMITTED |

041699P001-1563A-196
EVERGREEN SHIPPING HTR
1600 DALLAS PKWY STE 400
DALLAS TX 75248

041700P001-1563A-196
EVERGREEN SPEEDWAY
PO BOX 220 PO
MONROE WA 98272

012034P001-1563A-196
EVERGY KANSAS CENTRAL 219915/219089
LEGAL DEPT
2900 SW WANAMAKER DR
STE 204
TOPEKA KS 66614

012035P001-1563A-196
EVERGY KS MO METRO MO WEST 219330/219703
LEGAL DEPT
2900 SW WANAMAKER DR
STE 204
TOPEKA KS 66614

012072P001-1563A-196
EVERSOURCE 55215
LEGAL DEPT
107 SELDEN ST
BERLIN CT 06037

012072S001-1563A-196
EVERSOURCE 55215
LEGAL DEPT
56 PROSPECT ST
HARTFORD CT 06103

012070P001-1563A-196
EVERSOURCE ENERGY 56002
LEGAL DEPT
107 SELDEN ST
BERLIN CT 06037

012070S001-1563A-196
EVERSOURCE ENERGY 56002
LEGAL DEPT
56 PROSPECT ST
HARTFORD CT 06103

012071P001-1563A-196
EVERSOURCE ENERGY 56003
LEGAL DEPT
107 SELDEN ST
BERLIN CT 06037

012071S001-1563A-196
EVERSOURCE ENERGY 56003
LEGAL DEPT
56 PROSPECT ST
HARTFORD CT 06103

041701P001-1563A-196
EWALD AUTOMOTIVE GROUP, LLC
2700 GOLF RD
DELAFIELD WI 53018

009066P001-1563A-196
KUANSAI EWING
ADDRESS INTENTIONALLY OMITTED

043067P001-1563A-196
EXABEAM
1051 E HILLSDALE BLVD 4TH FL
FOSTER CITY CA 94404

007313P001-1563A-196
JOHN EXANTUS
ADDRESS INTENTIONALLY OMITTED

041702P001-1563A-196
EXCALIBUR WHEEL ACCESSORIES
2000 S GROVE AVE BLDG C
ONTARIO CA 91761

041703P001-1563A-196
EXCALIBUR WHEEL ACCESSORIES (US)
2000 S GROVE AVE BLDG C ONTARIO
BERNARDINO CA 91761

041704P001-1563A-196
EXCEL FIRE SPRINKLER CO
PO BOX 332
ROEBUCK SC 29376

043265P001-1563A-196
EXCEL SVC INC
11225 BLUEGRASS PKWY
LOUISVILLE KY 40299

104506P001-1563A-196
EXCELL
11225 BLUEGRASS PKWY
LOUISVILLE KY 40299

041706P001-1563A-196
EXECUTIVE LAWN SVC LLC
PO BOX 653
ELLLINGTON CT 06029

041707P001-1563A-196
EXECUTIVE LEADERSHIP BRANDING LLC
630 CHESTNUT ST
CLEARWATER FL 33756

105421P001-1563A-196
EXETER 11503 POCOMOKE LLC
HENRY STEINBERG OR STEVEN STEIN
FIVE RADNOR CORPORATE CENTER 100 MATSONFORD
RADNOR PA 19087

011095P001-1563A-196
EXETER 13269 CORPORATE EXCHANGE, LP
101 WEST ELM ST STE 600
CONSHOHOCKEN PA 19428

011102P001-1563A-196
EXETER 4632 RALEY, LLC
EXETER PROPERTY GROUP
101 WEST ELM S
STE 600
CONSHOHOCKEN PA 19428

011090P001-1563A-196
EXETER S GESSNER 1, LP
101 WEST ELM ST
CONSHOHOCKEN PA 19428

042954P001-1563A-196
EXHIBIT ASSOCIATES INC
1540 ATLANTIC ST  NORTH
KANSAS CITY MO 64116

104507P001-1563A-196
EXPERIS US INC
29973 NETWORK PL
CHICAGO IL 60673-1299

041708P001-1563A-196
EXPRESS SVC INC
FILE 749073
LOS ANGELES CA 90074-9073

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 269 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 164 of 571

05/30/2025 07:15:29 PM

041709P001-1563A-196
EXPRESSWAY STORAGE LLC
4949 STOREHOUSE WAY
MISSOULA MT 59808

041710P001-1563A-196
EXTERRO INC
PO BOX 35146
SEATTLE WA 98124

104508P001-1563A-196
EXTREME CUSTOMS LLC
3420 JACKSON ST STE A
OSHKOSH WI 54901

041711P001-1563A-196
EXTREME TIRES N ACCESSORIES LLC
2071 SW 70TH AVE G1
DAVIE FL 33317

041712P001-1563A-196
EZ WAY AUTO SALES, INC
1202 13TH ST SW
HICKORY NC 28602

003536P001-1563A-196
ARAVIND EZHILARASAN
ADDRESS INTENTIONALLY OMITTED

009753P001-1563A-196
MATTHEW FABAY
ADDRESS INTENTIONALLY OMITTED

041713P001-1563A-196
FACILICON INC
PO BOX 471944
CHARLOTTE NC 28247-1944

041714P001-1563A-196
FACTOR SYSTEMS INC
DBA BILL TRUST
75  REMITTANCE DR DEPT 1394
CHICAGO IL 60675-1394

105694P001-1563A-196
FACTORY MOTOR PARTS
3855 SOUTH MILITARY TRL
LAKE WORTH FL 33463

105761P001-1563A-196
FACTORY MOTOR PARTS
1380 CORPORATE CTR CURVE
EAGAN MN 55121

001553P001-1563A-196
FADY FADEL
ADDRESS INTENTIONALLY OMITTED

004235P001-1563A-196
DAKOTA FAGAN
ADDRESS INTENTIONALLY OMITTED

105695P001-1563A-196
FAIR ISAAC CORP
1601 S DIRKSEN PKWY
SPRINGFIELD IL 62703

043267P001-1563A-196
FAIRVIEW SEARCH GROUP LLC
8045 CORPORATE CTR DR
STE 200
CHARLOTTE NC 28226

010705P001-1563A-196
KEITH FAISON
ADDRESS INTENTIONALLY OMITTED

005292P001-1563A-196
FARHAD FAIZY
ADDRESS INTENTIONALLY OMITTED

004030P001-1563A-196
LUIS FAJARDO
ADDRESS INTENTIONALLY OMITTED

002010P001-1563A-196
DUSTIN FALANY
ADDRESS INTENTIONALLY OMITTED

105033P001-1563A-196
DUSTIN FALANY
ADDRESS INTENTIONALLY OMITTED

001601P001-1563A-196
FALEPOUONO DAVID FALEPOUONO
ADDRESS INTENTIONALLY OMITTED

104509P001-1563A-196
FALKEN TIRE CORP
13649 VLY BVD
FONTANA CA 92335

009514P001-1563A-196
AMANDA FALLON
ADDRESS INTENTIONALLY OMITTED

009003P001-1563A-196
AARON FAM
ADDRESS INTENTIONALLY OMITTED

009049P001-1563A-196
ANDRE FANE
ADDRESS INTENTIONALLY OMITTED

007982P001-1563A-196
SHAWN FANNING
ADDRESS INTENTIONALLY OMITTED

010712P001-1563A-196
CHARLES FANTROY
ADDRESS INTENTIONALLY OMITTED

012202P001-1563A-196
FARADAY LONDON
LEGAL DEPT
CORN EXCHANGE 5TH FLOOR
55 MARK LANE
LONDON  EC3R 7NE
UNITED KINGDOM

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 270 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 165 of 571

05/30/2025 07:15:29 PM

| | | | |
|---|---|---|---|
| 011004P001-1563A-196<br>FARALLON CAPITAL MANAGEMENT LLC<br>LEGAL DEPT<br>ONE MARITIME PLZ<br>STE 2100<br>SAN FRANCISCO CA 94111 | 005393P001-1563A-196<br>DAVID R FARIAS<br>ADDRESS INTENTIONALLY OMITTED | 007212P001-1563A-196<br>JUSTIN FARLEY<br>ADDRESS INTENTIONALLY OMITTED | 005943P001-1563A-196<br>THURMAYNE FARLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 004734P001-1563A-196<br>DAVID FARMER<br>ADDRESS INTENTIONALLY OMITTED | 003540P001-1563A-196<br>GREGORY FARMER<br>ADDRESS INTENTIONALLY OMITTED | 004202P001-1563A-196<br>JAMES FARMER<br>ADDRESS INTENTIONALLY OMITTED | 002961P001-1563A-196<br>JASON W FARMER<br>ADDRESS INTENTIONALLY OMITTED |
| 001661P001-1563A-196<br>RODERICK FARMER<br>ADDRESS INTENTIONALLY OMITTED | 010689P001-1563A-196<br>RYAN FARMER<br>ADDRESS INTENTIONALLY OMITTED | 105282P001-1563A-196<br>FARMERS COOPERATIVE ELEVATOR<br>ASSN OF LEVELLAND<br>110 S KEOKUK WASHINGTON RD<br>KEOTA IA 52248 | 007985P001-1563A-196<br>CONNOR FARNSWORTH<br>ADDRESS INTENTIONALLY OMITTED |
| 002678P001-1563A-196<br>BRAXTON FARNUM<br>ADDRESS INTENTIONALLY OMITTED | 004273P001-1563A-196<br>MICAH FARRAND<br>ADDRESS INTENTIONALLY OMITTED | 005073P001-1563A-196<br>JAMES C FARRAR<br>ADDRESS INTENTIONALLY OMITTED | 007564P001-1563A-196<br>WILLIAM FARRINGTON<br>ADDRESS INTENTIONALLY OMITTED |
| 002996P001-1563A-196<br>KEVIN JONATHON FARRIS<br>ADDRESS INTENTIONALLY OMITTED | 001898P001-1563A-196<br>MAX RAMSEY FARRIS<br>ADDRESS INTENTIONALLY OMITTED | 008112P002-1563A-196<br>ANTAVIS FARROW<br>ADDRESS INTENTIONALLY OMITTED | 001258P001-1563A-196<br>CODY FARSON<br>ADDRESS INTENTIONALLY OMITTED |
| 006399P001-1563A-196<br>TROY W FARTHING<br>ADDRESS INTENTIONALLY OMITTED | 104510P001-1563A-196<br>FASTLAP LLC<br>14 WASHINGTON ST<br>WESTWOOD MA 02090 | 043268P002-1563A-196<br>FASTPATH SOLUTIONS LLC<br>215 10TH ST STE 1220<br>DES MOINES IA 50309-3615 | 041715P001-1563A-196<br>FASTSIGNS 161501<br>4731 EAST UNION HILLS DR 112 PHOENIX AZ USA<br>PHOENIX AZ 85050 |
| 041716P001-1563A-196<br>FASTSIGNS MOORESVILLE<br>132 JOE KNOX AVE STE 111<br>MOORESVILLE NC 28117 | 041717P001-1563A-196<br>FASTSIGNS SOUTH CHARLOTTE<br>7510 PINEVILLE MATTHEWS RD<br>STE 8A<br>CHARLOTTE NC 28226 | 004163P001-1563A-196<br>DEIDRA FATE<br>ADDRESS INTENTIONALLY OMITTED | 007940P001-1563A-196<br>DEVON FAULK<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 007203P001-1563A-196<br>JAMES FAULKNER<br>ADDRESS INTENTIONALLY OMITTED | 009718P001-1563A-196<br>LOGAN FAULKNER<br>ADDRESS INTENTIONALLY OMITTED | 003747P001-1563A-196<br>RODNEY SCOTT FAULKNER<br>ADDRESS INTENTIONALLY OMITTED | 008719P001-1563A-196<br>RYAN FAUSSETTE<br>ADDRESS INTENTIONALLY OMITTED |
| 006856P001-1563A-196<br>KINLEY FAUSTIN<br>ADDRESS INTENTIONALLY OMITTED | 007229P001-1563A-196<br>LEMIA FAVORS<br>ADDRESS INTENTIONALLY OMITTED | 008328P001-1563A-196<br>CHARLES FAY<br>ADDRESS INTENTIONALLY OMITTED | 001385P001-1563A-196<br>DAVID FAY<br>ADDRESS INTENTIONALLY OMITTED |
| 010473P001-1563A-196<br>NOAH FAY<br>ADDRESS INTENTIONALLY OMITTED | 041718P002-1563A-196<br>FBS TIRE RECYCLING, INC<br>PO BOX 332<br>AYER MA 01432-0332 | 041719P001-1563A-196<br>FE MORAN INC<br>PREVENTION FIRE PROTECTION<br>3001 RESEARCH RD STE A<br>CHAMPAIGN IL 61822 | 042844P001-1563A-196<br>MICHAEL FEDER<br>ADDRESS INTENTIONALLY OMITTED |
| 105232P001-1563A-196<br>MICHAEL FEDER<br>12220 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 | 012224P001-1563A-196<br>FEDERAL INSURANCE CO<br>LEGAL DEPT<br>CAPITAL CENTER<br>251 NORTH ILLINOIS STE 1100<br>INDIANAPOLIS IN 46204-1927 | 012224S001-1563A-196<br>FEDERAL INSURANCE CO<br>LEGAL DEPT<br>275 BATTERY ST FL 12<br>SAN FRANCISCO CA 94111-3305 | 010943P001-1563A-196<br>FEDERAL MOTOR CARRIER SAFETY ADMINISTRATION<br>1200 NEW JERSEY AVE SE<br>WASHINGTON DC 20590 |
| 010965P001-1563A-196<br>FEDERAL MOTOR CARRIER SAFETY ADMINISTRATION<br>LEGAL DEPT<br>1200 NEW JERSEY AVE SE<br>WASHINGTON DC 20590 | 105386P001-1563A-196<br>FEDERATED AUTO PARTS<br>508 GREENVILLE<br>STAUNTON VA 24401 | 043068P001-1563A-196<br>FEDEX<br>3875 AIRWAYS<br>MODULE H3 DEPARTMENT 4634<br>MEMPHIS TN 38116 | 104512P001-1563A-196<br>FEDEX TRADE NETWORKS<br>3875 AIRWAYS<br>MEMPHIS TN 38116 |
| 104513P001-1563A-196<br>FEDEX TRADE NETWORKS<br>PO BOX 10007<br>TORONTO ON M5W 2B1<br>CANADA | 003148P001-1563A-196<br>IGOR FEDORCHAK<br>ADDRESS INTENTIONALLY OMITTED | 005050P001-1563A-196<br>BENJAMIN ALEXANDER FEDUKE<br>ADDRESS INTENTIONALLY OMITTED | 002502P001-1563A-196<br>MICHAEL FEE<br>ADDRESS INTENTIONALLY OMITTED |
| 042955P001-1563A-196<br>FEEDBACK ASAP<br>11175 CICERO DR<br>STE 100<br>ALPHARETTA GA 30022 | 104100P001-1563A-196<br>FEEDONOMICS<br>21011 WARNER CTR LN STE A<br>WOODLAND HILLS CA 91367 | 005440P001-1563A-196<br>BRIAN FEEHAN<br>ADDRESS INTENTIONALLY OMITTED | 010368P001-1563A-196<br>VIRGIL FEEZELL<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

005930P001-1563A-196
STANLEY FELICIANO
ADDRESS INTENTIONALLY OMITTED

001412P001-1563A-196
CARLOS FELIX
ADDRESS INTENTIONALLY OMITTED

001575P001-1563A-196
GEORGE FELIX
ADDRESS INTENTIONALLY OMITTED

005086P001-1563A-196
JUSTIN JOSEPH FELL
ADDRESS INTENTIONALLY OMITTED

041205P001-1563A-196
PATRICIA FELLER
ADDRESS INTENTIONALLY OMITTED

041720P001-1563A-196
FENCE BUILDERS, INC
1230 OLD SALISBURY RD
WINSTON-SALEM NC 27127-5638

002053P001-1563A-196
TODD FENDER
ADDRESS INTENTIONALLY OMITTED

004870P001-1563A-196
COOPER FENDERSON
ADDRESS INTENTIONALLY OMITTED

105024P001-1563A-196
RICHARD FENNELL III
ADDRESS INTENTIONALLY OMITTED

003247P001-1563A-196
RICHARD FENNELL
ADDRESS INTENTIONALLY OMITTED

005410P001-1563A-196
JACOB FENNER
ADDRESS INTENTIONALLY OMITTED

001538P001-1563A-196
ROBIN FERGUSON
ADDRESS INTENTIONALLY OMITTED

006939P001-1563A-196
TYRONE FERGUSON
ADDRESS INTENTIONALLY OMITTED

009515P001-1563A-196
ZACHARY FERGUSON
ADDRESS INTENTIONALLY OMITTED

006644P001-1563A-196
BRANDAN FERMIN
ADDRESS INTENTIONALLY OMITTED

005751P001-1563A-196
ROBERT FERMIN
ADDRESS INTENTIONALLY OMITTED

009443P001-1563A-196
CARLOS FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

003654P001-1563A-196
JESUS FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

008569P001-1563A-196
JOERAY FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

006077P001-1563A-196
JOSE FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

009558P001-1563A-196
JOSE FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

001646P001-1563A-196
JOSE ANTONIO FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

000939P001-1563A-196
LESLIE FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

005307P001-1563A-196
RICARD FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

005417P001-1563A-196
SAUL FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

006226P001-1563A-196
JOSEPH FERNEZA
ADDRESS INTENTIONALLY OMITTED

105552P001-1563A-196
FERNWOOD ASSOCIATES LLC US1L165961
FERNWOOD ASSOCIATES LLC
INTERMARKET CORP
INTERMARKET CORP
888 SEVENTH AVENUE, 27TH FL
NEW YORK NY 10019

105553P001-1563A-196
FERNWOOD FOUNDATION FUND LLC US1L165979
FERNWOOD FOUNDATION FUND LLC
INTERMARKET CORP
INTERMARKET CORP
888 SEVENTH AVENUE, 27TH FL
NEW YORK NY 10019

| | | | |
|---|---|---|---|
| 105554P001-1563A-196<br>FERNWOOD MASTER FUND LP VG0M0006X7<br>FERNWOOD MASTER FUND LP<br>INTERMARKET CORP<br>RITTERHOUSE WICKHAMS CAY<br>ROADTOWN TORTOLA<br>BRITISH VIRGIN ISLAND | 105555P001-1563A-196<br>FERNWOOD RESTRUCTURINGS LIMITED VG1L165980<br>FERNWOOD RESTRUCTURINGS LIMITED<br>INTERMARKET CORP<br>TRIDENT TRUST CO (BVI) LTD<br>TRIDENT CHAMBERS, WICKHAMS CAY<br>ROAD TOWN TORTOLA<br>BRITISH VIRGIN ISLAND | 007104P001-1563A-196<br>SERGIO FERNÁNDEZ<br>ADDRESS INTENTIONALLY OMITTED | 001001P001-1563A-196<br>ALIVYA FERRELL<br>ADDRESS INTENTIONALLY OMITTED |
| 012129P001-1563A-196<br>FERRELLGAS<br>LEGAL DEPT<br>7500 COLLEGE BLVD<br>STE 1000<br>OVERLAND PARK KS 66210 | 012129S001-1563A-196<br>FERRELLGAS<br>LEGAL DEPT<br>PO BOX 173940<br>DENVER CO 80217-3940 | 043269P001-1563A-196<br>FERRELLGAS<br>PO BOX 173940<br>DENVER CO 80217-3940 | 010399P001-1563A-196<br>JOSE FERRER<br>ADDRESS INTENTIONALLY OMITTED |
| 006424P001-1563A-196<br>STEVEN FERRERAS<br>ADDRESS INTENTIONALLY OMITTED | 005191P001-1563A-196<br>LEONARDO FERRETTI<br>ADDRESS INTENTIONALLY OMITTED | 001673P001-1563A-196<br>KRISTIN FERRIS<br>ADDRESS INTENTIONALLY OMITTED | 007276P001-1563A-196<br>PHILIP FERRO<br>ADDRESS INTENTIONALLY OMITTED |
| 000884P001-1563A-196<br>RICHARD FERRO<br>ADDRESS INTENTIONALLY OMITTED | 001358P001-1563A-196<br>YANIRA FERRUFINO<br>ADDRESS INTENTIONALLY OMITTED | 002095P001-1563A-196<br>MARGARET FERTIG<br>ADDRESS INTENTIONALLY OMITTED | 001723P001-1563A-196<br>AIDEN FEW<br>ADDRESS INTENTIONALLY OMITTED |
| 004492P001-1563A-196<br>WINSTON THOMAS FEYEREISEN<br>ADDRESS INTENTIONALLY OMITTED | 041721P001-1563A-196<br>FG PRODUCTS INC<br>3000 PIONEER AVE<br>RICE LAKE WI 54868 | 104514P001-1563A-196<br>FGM - FABRAL LLC<br>16435 N SCOTTSDALE RD<br>SCOTTSDALE AZ 85254 | 004720P001-1563A-196<br>STEVEN FIALA<br>ADDRESS INTENTIONALLY OMITTED |
| 001044P001-1563A-196<br>KEVIN FIANDOR<br>ADDRESS INTENTIONALLY OMITTED | 104515P001-1563A-196<br>FIDELITY INVESTMENTS<br>FBO KATHERINE KLAWITTER<br>COVINGTON KY 41015 | 001314P001-1563A-196<br>CHRISTOPHER LEE FIEBER<br>ADDRESS INTENTIONALLY OMITTED | 010447P001-1563A-196<br>JOSEPH FIEDLER<br>ADDRESS INTENTIONALLY OMITTED |
| 041722P001-1563A-196<br>FIELD EVALUATION SVC INC<br>77-824 WOLF RD<br>PALM DESERT CA 92211 | 002815P001-1563A-196<br>JONATHAN FIELD<br>ADDRESS INTENTIONALLY OMITTED | 008955P001-1563A-196<br>COREY FIELDS<br>ADDRESS INTENTIONALLY OMITTED | 001689P001-1563A-196<br>DONOVAN FIELDS<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

005790P001-1563A-196
JAMILA FIELDS
ADDRESS INTENTIONALLY OMITTED

010297P001-1563A-196
JAYLIN FIELDS
ADDRESS INTENTIONALLY OMITTED

002732P001-1563A-196
LASAUN FIELDS
ADDRESS INTENTIONALLY OMITTED

003647P001-1563A-196
NIVAN FIELDS
ADDRESS INTENTIONALLY OMITTED

008822P001-1563A-196
SEAN FIELDS
ADDRESS INTENTIONALLY OMITTED

008620P001-1563A-196
WILLIAM FIELDS
ADDRESS INTENTIONALLY OMITTED

008016P001-1563A-196
WILLIE FIELDS
ADDRESS INTENTIONALLY OMITTED

011042P002-1563A-196
FIELDSTONE VILLAGE LLC
4199 CLOUD SPRINGS RD
RINGGOLD GA 30736

005648P001-1563A-196
ETHAN FIERRO
ADDRESS INTENTIONALLY OMITTED

007056P001-1563A-196
LUIS FIERRO
ADDRESS INTENTIONALLY OMITTED

010484P001-1563A-196
STEVEN FIERRO
ADDRESS INTENTIONALLY OMITTED

010974P001-1563A-196
FIFTH THIRD BANK
LEGAL DEPT
500 GILEAD RD
HUNTERSVILLE NC 28078

043270P001-1563A-196
FIGMA, INC
760 MARKET ST
FL 10
SAN FRANCISCO CA 94102

009674P001-1563A-196
CARLOS FIGUEROA
ADDRESS INTENTIONALLY OMITTED

009888P001-1563A-196
CESAR FIGUEROA
ADDRESS INTENTIONALLY OMITTED

010706P001-1563A-196
DANIEL FIGUEROA
ADDRESS INTENTIONALLY OMITTED

002404P001-1563A-196
EMILCE FIGUEROA
ADDRESS INTENTIONALLY OMITTED

007741P001-1563A-196
FELICITA FIGUEROA
ADDRESS INTENTIONALLY OMITTED

000891P001-1563A-196
JOE FIGUEROA
ADDRESS INTENTIONALLY OMITTED

007802P001-1563A-196
JOSE FIGUEROA
ADDRESS INTENTIONALLY OMITTED

001894P001-1563A-196
RAUL FIGUEROA
ADDRESS INTENTIONALLY OMITTED

006066P001-1563A-196
SERGIO FIGUEROA
ADDRESS INTENTIONALLY OMITTED

007014P001-1563A-196
KEION FIGURES
ADDRESS INTENTIONALLY OMITTED

001017P001-1563A-196
SUSAN FIKE
ADDRESS INTENTIONALLY OMITTED

007079P001-1563A-196
MARTELL FILER
ADDRESS INTENTIONALLY OMITTED

009739P001-1563A-196
ROBERT FILLMORE
ADDRESS INTENTIONALLY OMITTED

007266P001-1563A-196
ERNEST FIMBRES
ADDRESS INTENTIONALLY OMITTED

004773P001-1563A-196
FRANCISCO FIMBRES
ADDRESS INTENTIONALLY OMITTED

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 004849P001-1563A-196<br>MICHAEL PAUL FINAMORE<br>ADDRESS INTENTIONALLY OMITTED | 005337P001-1563A-196<br>JEROME FINCH<br>ADDRESS INTENTIONALLY OMITTED | 041723P001-1563A-196<br>FIND TRUCK SVC INC<br>1900 E GOLF RD<br>STE 950<br>SCHAUMBURG IL 60173 | 004570P001-1563A-196<br>SEAN FINDLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 042956P001-1563A-196<br>FINE TUNE EXPENSE MANAGEMENT LLC<br>1811 W NORTH AVE<br>CHICAGO IL 60622 | 041724P001-1563A-196<br>FINELIGHT MEDIA INC<br>2240 WOOLBRIGHT RD<br>BOYNTONBEACH FL 33426 | 006395P001-1563A-196<br>RAYPHINE NIXON FINGER<br>ADDRESS INTENTIONALLY OMITTED | 041725P001-1563A-196<br>FINISHING TOUCH GRAPHIC<br>50 GREYSTONE AVE N<br>OAKDALE MN 55128 |
| 000928P001-1563A-196<br>CHRISTOPHER FINK<br>ADDRESS INTENTIONALLY OMITTED | 009617P001-1563A-196<br>JOSHUA FINKLEY<br>ADDRESS INTENTIONALLY OMITTED | 005027P001-1563A-196<br>KEITH FINLEY<br>ADDRESS INTENTIONALLY OMITTED | 010245P001-1563A-196<br>JOHN FINN<br>ADDRESS INTENTIONALLY OMITTED |
| 002775P001-1563A-196<br>LISA FINNELL<br>ADDRESS INTENTIONALLY OMITTED | 003835P001-1563A-196<br>IVAN FINNEY<br>ADDRESS INTENTIONALLY OMITTED | 008785P001-1563A-196<br>DONOVAN FIORENZOGARRESON<br>ADDRESS INTENTIONALLY OMITTED | 041726P001-1563A-196<br>FIRE TECH SALES AND SVC LLC<br>PO BOX 513<br>PORT ALLEN LA 70767 |
| 041727P001-1563A-196<br>FIREGUARD INC<br>4404 S 76TH CIR<br>OMAHA NE 68127 | 041728P001-1563A-196<br>FIRELINE CORP<br>4506 HOLLINS FERRY RD<br>BALTIMORE MD 21227-4671 | 104516P001-1563A-196<br>FIRESTONE<br>PO BOX 100<br>LA VERGNE TN 37086 | 041729P001-1563A-196<br>FIRESTONE COLLECTIBLE TRACTORS<br>DM SVC<br>PO BOX 980<br>MILLERTON NY 12546 |
| 041730P001-1563A-196<br>FIRESTONE TUBE CO<br>PO BOX 10730<br>RUSSELLVILLE AR 72812 | 041731P001-1563A-196<br>FIRST ACCESS EQUIPMENT LLC<br>576 VLY RD / 144<br>WAYNE NJ 07470 | 041732P001-1563A-196<br>FIRST CHOICE COFFEE SVC<br>1040 HARDEES DR STE B<br>ABERDEEN MD 21001 | 011020P001-1563A-196<br>FIRST INDUSTRIAL INVESTMENT II, LLC<br>9700 PATUXENT WOODS DR<br>COLUMBIA MD 21046 |
| 104102S001-1563A-196<br>FIRST ORION | 105763P001-1563A-196<br>FIRST ORION<br>500 PRESIDENT CLINTON AVE<br>LITTLE ROCK AR 72201 | 012201P001-1563A-196<br>FIRST SPECIALTY<br>LEGAL DEPT<br>5200 METCALF<br>OVERLAND PARK KS 66201-1397 | 104517P001-1563A-196<br>FIRSTLINE CONSULTING LLC<br>9823 BRISTOL SQUARE LN<br>BETHESDA MD 20814 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 171 of 571                                                                                    05/30/2025 07:15:30 PM

043271P001-1563A-196
FIRSTUP
123 MISSION ST 25TH FL
SAN FRANCISCO CA 94105

043272P001-1563A-196
FISCALNOTE, LLC
1201 PENNSYLVANIA AVE NW 6TH FL
WASHINGTON DC 20004

004354P001-1563A-196
DEIONTRE FISHER
ADDRESS INTENTIONALLY OMITTED

010723P001-1563A-196
JASON FISHER
ADDRESS INTENTIONALLY OMITTED

006698P001-1563A-196
KASSIE FISHER
ADDRESS INTENTIONALLY OMITTED

003828P001-1563A-196
RYAN M FISHER
ADDRESS INTENTIONALLY OMITTED

007401P001-1563A-196
TIMOTHY FISHER
ADDRESS INTENTIONALLY OMITTED

009016P001-1563A-196
CHRISTOPHER FISK
ADDRESS INTENTIONALLY OMITTED

041735P001-1563A-196
FITCH RATINGS, INC
33 WHITEHALL ST
NEW YORK NY 10004

002517P001-1563A-196
BRIAN FITCH
ADDRESS INTENTIONALLY OMITTED

008363P002-1563A-196
GARRETT FITCH
ADDRESS INTENTIONALLY OMITTED

041736P001-1563A-196
FITNESSMITH
3610 QUANTUM BLVD
BOYNTON BEACH FL 33426
BOYNTON BEACH FL 33426

009830P001-1563A-196
TRENTON FITZGERALD
ADDRESS INTENTIONALLY OMITTED

005222P001-1563A-196
WILLIAM FITZGERALD
ADDRESS INTENTIONALLY OMITTED

002782P001-1563A-196
BRIAN E FITZPATRICK
ADDRESS INTENTIONALLY OMITTED

041737P001-1563A-196
FIVE STAR AUTO GLASS, INC
18209 106TH ST EAST
BONNEY LAKE WA 98391

043273P001-1563A-196
FIVE STARS
50 FRANCISCO ST
SAN FRANCISCO CA 94133

043069P001-1563A-196
FIVETRAN
1221 BROADWAY
STE 2400
OAKLAND CA 94612

011543P002-1563A-196
FL- HILLSBOROUGH COUNTY TAX COLLECTOR
NANCY C MILLAN
PO BOX 30012
TAMPA FL 33630-3012

009896P001-1563A-196
BRIAN FLAHART
ADDRESS INTENTIONALLY OMITTED

002759P001-1563A-196
KAITLIN FLAHERTY
ADDRESS INTENTIONALLY OMITTED

002169P001-1563A-196
EVONT FLANDERS
ADDRESS INTENTIONALLY OMITTED

001113P001-1563A-196
JERRY EDWARD FLASCHE
ADDRESS INTENTIONALLY OMITTED

041738P001-1563A-196
FLEET CAMERA SYSTEMS
23 DEER RD
FROSTPROOF FL 33843

007012P001-1563A-196
COREY VAN FLEET
ADDRESS INTENTIONALLY OMITTED

042957P001-1563A-196
FLEETWORTHY SOLUTIONS INC
5301 BUTTONWOOD DR
MADISON WI 53718

007000P001-1563A-196
DANIEL GRANT FLEMING
ADDRESS INTENTIONALLY OMITTED

007987P001-1563A-196
JARED MICHAEL FLEMING
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

003819P001-1563A-196
SHUN FLEMING
ADDRESS INTENTIONALLY OMITTED

009620P001-1563A-196
BRANDON FLEMONS
ADDRESS INTENTIONALLY OMITTED

041740P001-1563A-196
FLETCHER TOWING
419 BUTLER BRIDGE RD
FLETCHER NC 28732

004770P001-1563A-196
ALPHONSO FLETCHER
ADDRESS INTENTIONALLY OMITTED

010265P001-1563A-196
FRANCIS FLETCHER
ADDRESS INTENTIONALLY OMITTED

003901P001-1563A-196
JACOB FLETCHER
ADDRESS INTENTIONALLY OMITTED

006807P001-1563A-196
THOMAS FLETCHER
ADDRESS INTENTIONALLY OMITTED

010221P001-1563A-196
TROY FLETCHER
ADDRESS INTENTIONALLY OMITTED

008512P001-1563A-196
WILLIAM FLETCHER
ADDRESS INTENTIONALLY OMITTED

008543P001-1563A-196
PETERSON ST FLEUR
ADDRESS INTENTIONALLY OMITTED

010381P001-1563A-196
RICARDO FLEURIMOND
ADDRESS INTENTIONALLY OMITTED

006228P001-1563A-196
MARCY FLEURINOR
ADDRESS INTENTIONALLY OMITTED

043274P001-1563A-196
FLEXAGON LLC
1048 GLORY RD
STE B
GREEN BAY WI 54304

042958P001-1563A-196
FLEXIVAN
7320 E BUTHERUS DR STE 201
SCOTTSDALE AZ 85260

042959P001-1563A-196
FLEXIVAN - OCEAN FREIGHT
3633 CHERBOURG WAY
MARIETTA GA 30062

042960P001-1563A-196
FLEXIVAN LEASING, LLC
7320 E BUTHERUS DR
STE 201
SCOTTSDALE AZ 85260

041741P001-1563A-196
FLEXPORT INC-HTR
760 MARKET ST 8TH FL
SAN FRANCISCO CA 94102

007928P001-1563A-196
JASON FLINT
ADDRESS INTENTIONALLY OMITTED

043275P001-1563A-196
FLOCK SAFETY
1170 HOWELL MILL RD NW
STE 106
ATLANTA GA 30318

002522P001-1563A-196
AMY FLOOD
ADDRESS INTENTIONALLY OMITTED

002788P001-1563A-196
LAVAUGHAN K FLOOD
ADDRESS INTENTIONALLY OMITTED

006428P002-1563A-196
SHANNON FLOOD
ADDRESS INTENTIONALLY OMITTED

043276P001-1563A-196
FLOQAST
14721 CALIFA ST
SHERMAN OAKS CA 91411

009593P001-1563A-196
STAFFORD FLORENCE
ADDRESS INTENTIONALLY OMITTED

003228P001-1563A-196
ARMANDO FLORES JR
ADDRESS INTENTIONALLY OMITTED

002654P001-1563A-196
ANDREA FLORES
ADDRESS INTENTIONALLY OMITTED

002589P001-1563A-196
ASHLEY MARIE FLORES
ADDRESS INTENTIONALLY OMITTED

005833P001-1563A-196
BRANDON FLORES
ADDRESS INTENTIONALLY OMITTED

003738P001-1563A-196
BRIAN FLORES
ADDRESS INTENTIONALLY OMITTED

004362P001-1563A-196
BRIAN FLORES
ADDRESS INTENTIONALLY OMITTED

001950P001-1563A-196
BRYAN FLORES
ADDRESS INTENTIONALLY OMITTED

001227P001-1563A-196
DANIEL FLORES
ADDRESS INTENTIONALLY OMITTED

007589P001-1563A-196
DANIEL FLORES
ADDRESS INTENTIONALLY OMITTED

006820P001-1563A-196
EUGENE FLORES
ADDRESS INTENTIONALLY OMITTED

008267P001-1563A-196
FRANCISCO FLORES
ADDRESS INTENTIONALLY OMITTED

002206P001-1563A-196
GABRIEL FLORES
ADDRESS INTENTIONALLY OMITTED

008308P001-1563A-196
GUADALUPE FLORES
ADDRESS INTENTIONALLY OMITTED

006487P001-1563A-196
JULIAN FLORES
ADDRESS INTENTIONALLY OMITTED

003737P001-1563A-196
JULIO FLORES
ADDRESS INTENTIONALLY OMITTED

003912P001-1563A-196
KENDRICK FLORES
ADDRESS INTENTIONALLY OMITTED

010824P001-1563A-196
PATRICK FLORES
ADDRESS INTENTIONALLY OMITTED

004519P001-1563A-196
RUBEN FLORES
ADDRESS INTENTIONALLY OMITTED

008056P001-1563A-196
RUBEN FLORES
ADDRESS INTENTIONALLY OMITTED

006611P001-1563A-196
SIMON FLORES
ADDRESS INTENTIONALLY OMITTED

001906P001-1563A-196
CHRISTIAN FLORES-SILIEZAR
ADDRESS INTENTIONALLY OMITTED

002940P001-1563A-196
NATHANIEL FLORIAN
ADDRESS INTENTIONALLY OMITTED

000197P001-1563A-196
FLORIDA AGENCY FOR WORKFORCE INNOVATION
DIRECTOR
THE CALDWELL BLDG
107 EAST MADISON ST STE 100
TALLAHASSEE FL 32399

000408P001-1563A-196
FLORIDA ATTORNEY GENERAL
ASHLEY MOODY
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
PL-01
TALLAHASSEE FL 32399-1050

041742P001-1563A-196
FLORIDA AUTO CORP
A SUBSIDIARY OF AUTO NATION INC
200 SW 1ST AVE, 11TH FL
FORT LAUDERDALE FL 33301

000045P001-1563A-196
FLORIDA DEPT OF ENVIRONMENTAL PROTECTION
3900 COMMONWEALTH BLVD
MS 49
TALLAHASSEE FL 32399

000608P001-1563A-196
FLORIDA DEPT OF REVENUE
FLORIDA REEMPLOYMENT TAX
MAIL STOP 3-2000
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-0112

104166P001-1563A-196
FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSEE FL 32399

010902P001-1563A-196
FLORIDA DEPT OF TRANSPORTATION
KEVIN J THIBAULT PE
SECRETARY
605 SUWANNEE ST
TALLAHASSEE FL 32399-0450

000505P001-1563A-196
FLORIDA OCCUPATIONAL SAFETY AND HEALTH
1000 SOUTH PINE ISLAND RD
STE 100
FT. LAUDERDALE FL 33324

000506P001-1563A-196
FLORIDA OCCUPATIONAL SAFETY AND HEALTH
RIBAULT BLDG STE 227
1851 EXECUTIVE CTR DR
JACKSONVILLE FL 32207

000507P001-1563A-196
FLORIDA OCCUPATIONAL SAFETY AND HEALTH
5807 BRECKENRIDGE PKWY STE A
TAMPA FL 33610-4249

000508P001-1563A-196
FLORIDA OCCUPATIONAL SAFETY AND HEALTH
6101 CHANCELLOR DR STE 1140
ORLANDO FL 32809

000557P001-1563A-196
FLORIDA STATE
UNCLAIMED PROPERTY DIVISION
200 EAST GAINES ST
TALLAHASSEE FL 32399

000298P001-1563A-196
FLORIDA TAX PAYER SVC
SALES AND USE TAX
MAIL STOP 3-2000
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-0112

007680P001-1563A-196
MARIO FLOUNOY
ADDRESS INTENTIONALLY OMITTED

006827P001-1563A-196
KYLE FLOURNOY
ADDRESS INTENTIONALLY OMITTED

004454P001-1563A-196
BRANDON STEWART FLOWERS
ADDRESS INTENTIONALLY OMITTED

003074P001-1563A-196
CORNELL JEROME FLOWERS
ADDRESS INTENTIONALLY OMITTED

003435P001-1563A-196
GEORGE ADAM FLOWERS
ADDRESS INTENTIONALLY OMITTED

005290P001-1563A-196
ANTON FLOYD
ADDRESS INTENTIONALLY OMITTED

009481P001-1563A-196
MARIO FLOYD
ADDRESS INTENTIONALLY OMITTED

041743P001-1563A-196
FLUHMAN OUTDOOR MEDIA
505 S ARTHUR ST
AMARILLO TX 79102

104518P001-1563A-196
FLX FWD AND TR WHOLESALE SOLUTIONS LLC
12200 HERBERT WAYNE CT
HUNTERSVILLE NC 28078-6397

105071P001-1563A-196
FLX FWD LOGISTICS LLC
100 KING ST WEST 1 FIRST CANADIAN PL
STE 6200
TORONTO ON M5X 1B8
CANADA

105212P001-1563A-196
FLX FWD LOGISTICS LLC
12220 HERBERT WAYNE COURT
HUNTERSVILLE NC 28078-6397

104519P001-1563A-196
FLX FWD LOGISTICS LLC AND
THE REINALT THOMAS CORP
DBA DISCOUNT TIRE
20225 N SCOTTSDALE RD
SCOTTSDALE AZ 85255

042862P001-1563A-196
FLX FWD LOGISTICS, LLC
12200 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

001057P001-1563A-196
AARON MATTHEW FLYNN
ADDRESS INTENTIONALLY OMITTED

042961P001-1563A-196
FM GLOBAL
270 CENTRAL AVE
JOHNSTON RI 02919

003665P001-1563A-196
ROBERT FODELL
ADDRESS INTENTIONALLY OMITTED

009862P002-1563A-196
CANDACE FOGG
ADDRESS INTENTIONALLY OMITTED

005145P001-1563A-196
KAZEEM FOLARIN
ADDRESS INTENTIONALLY OMITTED

002637P001-1563A-196
LORYN FONGER
ADDRESS INTENTIONALLY OMITTED

002137P001-1563A-196
ERIC FOOTE
ADDRESS INTENTIONALLY OMITTED

009627P001-1563A-196
CHARLES FORAKER
ADDRESS INTENTIONALLY OMITTED

007740P001-1563A-196
TRAVIS FORBES
ADDRESS INTENTIONALLY OMITTED

003009P001-1563A-196
BRYAN FORD
ADDRESS INTENTIONALLY OMITTED

005612P001-1563A-196
DESMOND FORD
ADDRESS INTENTIONALLY OMITTED

008396P001-1563A-196
KELVON FORD
ADDRESS INTENTIONALLY OMITTED

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 280 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003249P001-1563A-196<br>MONZELL FORD<br>ADDRESS INTENTIONALLY OMITTED | 008732P002-1563A-196<br>NASH FORD<br>ADDRESS INTENTIONALLY OMITTED | 007445P001-1563A-196<br>NATHAN FORD<br>ADDRESS INTENTIONALLY OMITTED | 009087P001-1563A-196<br>QUINTON FORD<br>ADDRESS INTENTIONALLY OMITTED |
| 001729P001-1563A-196<br>ROMAN FORD<br>ADDRESS INTENTIONALLY OMITTED | 004640P001-1563A-196<br>TERRY FORDHAM<br>ADDRESS INTENTIONALLY OMITTED | 009388P001-1563A-196<br>MARK FOREHAND<br>ADDRESS INTENTIONALLY OMITTED | 003280P001-1563A-196<br>ROLAND FOREMAN  JR<br>ADDRESS INTENTIONALLY OMITTED |
| 007557P001-1563A-196<br>ERIC FOREMAN JR<br>ADDRESS INTENTIONALLY OMITTED | 002850P001-1563A-196<br>CLINTON W FOREMAN<br>ADDRESS INTENTIONALLY OMITTED | 009315P001-1563A-196<br>MAKAI FOREMAN<br>ADDRESS INTENTIONALLY OMITTED | 104957P001-1563A-196<br>FOREST<br>2525 E 8TH ST<br>ODESSA TX 79761 |
| 041745P001-1563A-196<br>FOREVER COMMUNICATIONS INC<br>122 RADIO RD<br>JACKSON TN 38301-3465 | 000966P001-1563A-196<br>BRIAN FORNATORO<br>ADDRESS INTENTIONALLY OMITTED | 006968P001-1563A-196<br>CHRISTOPHER FORNELLI<br>ADDRESS INTENTIONALLY OMITTED | 041746P001-1563A-196<br>FORREST LOGISTICS LLC (HTR)<br>7878 N 16TH ST STE 185<br>PHOENIX AZ 85020 |
| 104520P001-1563A-196<br>FORRESTER RESEARCH<br>60 ACORN PARKDRIVE<br>CAMBRIDGE MA 02140 | 011518P001-1563A-196<br>FORSYTH COUNTY TAX COLLECTOR<br>PO BOX 70844<br>CHARLOTTE NC 28272-0844 | 011519P001-1563A-196<br>FORSYTH COUNTY TAX COLLECTOR<br>PO BOX 82<br>WINSTON-SALEM NC 27102-0082 | 004730P001-1563A-196<br>BRENT D FORSYTHE<br>ADDRESS INTENTIONALLY OMITTED |
| 010243P001-1563A-196<br>THOMAS FORSYTHE<br>ADDRESS INTENTIONALLY OMITTED | 011520P001-1563A-196<br>FORT BEND COUNTY<br>PO BOX 1028<br>SUGARLAND TX 77487 | 008744P001-1563A-196<br>DAVID FORT<br>ADDRESS INTENTIONALLY OMITTED | 012198P001-1563A-196<br>FORTERRA INC<br>LEGAL DEPT<br>511 E JOHN CARPENTER FWY<br>IRVING TX 75062 |
| 041747P001-1563A-196<br>FORTERRA, INC<br>525 COLUMBIA ST NW<br>STE 204<br>OLYMPIA WA 98502 | 006936P001-1563A-196<br>ISAIAH FORTSON<br>ADDRESS INTENTIONALLY OMITTED | 006850P001-1563A-196<br>TIMOTHY FORTUNATO<br>ADDRESS INTENTIONALLY OMITTED | 041748P001-1563A-196<br>FORTY TWELVE, LLC<br>225 S POPLAR ST 1415<br>CHARLOTTE NC 28202 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 042917P001-1563A-196<br>FORVIS<br>910 E ST LOUIS ST<br>STE 400<br>SPRINGFIELD NC 65806-2570 | 006943P001-1563A-196<br>LEAH VAN FOSSEN<br>ADDRESS INTENTIONALLY OMITTED | 041749P001-1563A-196<br>FOSTER GRAHAM MILSTEIN AND CALISHER LLP<br>360 S GARFIELD ST<br>6TH FL<br>DENVER CO 80209 | 006515P001-1563A-196<br>ALIJAH FOSTER<br>ADDRESS INTENTIONALLY OMITTED |
| 007872P001-1563A-196<br>BRIAN FOSTER<br>ADDRESS INTENTIONALLY OMITTED | 006864P001-1563A-196<br>CARMAINE FOSTER<br>ADDRESS INTENTIONALLY OMITTED | 009262P001-1563A-196<br>CRAIG FOSTER<br>ADDRESS INTENTIONALLY OMITTED | 003308P001-1563A-196<br>JACQUELINE FOSTER<br>ADDRESS INTENTIONALLY OMITTED |
| 007673P001-1563A-196<br>JESSE WELLS FOSTER<br>ADDRESS INTENTIONALLY OMITTED | 007428P001-1563A-196<br>JESSICA FOSTER<br>ADDRESS INTENTIONALLY OMITTED | 008968P002-1563A-196<br>JOHN FOSTER<br>ADDRESS INTENTIONALLY OMITTED | 009665P001-1563A-196<br>KANDICE FOSTER<br>ADDRESS INTENTIONALLY OMITTED |
| 008866P001-1563A-196<br>MARK FOSTER<br>ADDRESS INTENTIONALLY OMITTED | 010515P001-1563A-196<br>MICHAEL FOSTER<br>ADDRESS INTENTIONALLY OMITTED | 004913P001-1563A-196<br>NICHOLAS FOSTER<br>ADDRESS INTENTIONALLY OMITTED | 007431P001-1563A-196<br>TRACEY FOSTER<br>ADDRESS INTENTIONALLY OMITTED |
| 007196P001-1563A-196<br>CARRIE FOUCHE<br>ADDRESS INTENTIONALLY OMITTED | 010557P001-1563A-196<br>TED FOULKES<br>ADDRESS INTENTIONALLY OMITTED | 041750P001-1563A-196<br>FOUR O CORP<br>PO BOX 645333<br>CINCINNATI OH 45264-5333 | 001811P001-1563A-196<br>EMILY J FOUSHEE<br>ADDRESS INTENTIONALLY OMITTED |
| 009029P002-1563A-196<br>ALEXIS FOUTS<br>ADDRESS INTENTIONALLY OMITTED | 005066P001-1563A-196<br>DONALD O FOWLER<br>ADDRESS INTENTIONALLY OMITTED | 005295P001-1563A-196<br>JOSHUA FOWLER<br>ADDRESS INTENTIONALLY OMITTED | 009117P001-1563A-196<br>LEAH FOWLER<br>ADDRESS INTENTIONALLY OMITTED |
| 010622P001-1563A-196<br>MICHAEL FOWLER<br>ADDRESS INTENTIONALLY OMITTED | 003391P001-1563A-196<br>RANDY J FOWLER<br>ADDRESS INTENTIONALLY OMITTED | 004909P001-1563A-196<br>MR JOHNNY A FOWORA JR<br>ADDRESS INTENTIONALLY OMITTED | 041751P001-1563A-196<br>FOX THEATER<br>317 SOUTH 10TH AVE<br>BROKEN BOW NE 68822 |

| | | | |
|---|---|---|---|
| 041752P001-1563A-196<br>FOX TOYOTA INC<br>228 FOX FAMILY LN<br>CLINTON TN 37716 | 004080P001-1563A-196<br>AMBER FOX<br>ADDRESS INTENTIONALLY OMITTED | 009219P001-1563A-196<br>BRANDON FOX<br>ADDRESS INTENTIONALLY OMITTED | 008174P001-1563A-196<br>KYLE FOX<br>ADDRESS INTENTIONALLY OMITTED |
| 009832P001-1563A-196<br>RYAN FOX<br>ADDRESS INTENTIONALLY OMITTED | 043070P001-1563A-196<br>FOXTROT PROFESSIONAL SVC LLC<br>16156 GREEN BAY ST<br>HAYMARKET VA 20169 | 041754P001-1563A-196<br>FOY'S TRANSPORT TIRE SVC INC<br>3411 S 50TH ST<br>TAMPA FL 33619-6055 | 041755P001-1563A-196<br>FP MAILING SOLUTIONS<br>PO BOX 157<br>BEDFORD PARK IL 60499-0157 |
| 012107P001-1563A-196<br>FPL FLORIDA POWER AND LIGHT CO<br>FPL<br>LEGAL DEPT<br>700 UNIVERSE BLVD<br>JUNO BEACH FL 33408 | 012107S001-1563A-196<br>FPL FLORIDA POWER AND LIGHT CO<br>FPL<br>GENERAL MAIL FACILITY<br>MIAMI FL 33188-0001 | 012108P001-1563A-196<br>FPL NORTHWEST FL<br>FPL<br>LEGAL DEPT<br>700 UNIVERSE BLVD<br>JUNO BEACH FL 33408 | 012108S001-1563A-196<br>FPL NORTHWEST FL<br>FPL<br>GENERAL MAIL FACILITY<br>PO BOX 770000<br>MIAMI FL 33188-0001 |
| 011054P001-1563A-196<br>FR 8751 SKINNER, LLC<br>311 SOUTH WACKER DR<br>CHICAGO IL 60606 | 011521P001-1563A-196<br>FRANCHISE TAX BOARD<br>PO BOX 942867<br>SACRAMENTO CA 94267-0011 | 008007P001-1563A-196<br>ANTHONY JERMAINE FRANCIS<br>ADDRESS INTENTIONALLY OMITTED | 010719P001-1563A-196<br>JOSEPH FRANCIS<br>ADDRESS INTENTIONALLY OMITTED |
| 007776P001-1563A-196<br>KEECHELLE FRANCIS<br>ADDRESS INTENTIONALLY OMITTED | 007831P002-1563A-196<br>TRISTON FRANCIS<br>ADDRESS INTENTIONALLY OMITTED | 001813P001-1563A-196<br>HECTOR TARRAZA FRANCO<br>ADDRESS INTENTIONALLY OMITTED | 003127P001-1563A-196<br>JOSE FRANCO<br>ADDRESS INTENTIONALLY OMITTED |
| 009656P001-1563A-196<br>DANIEL FRANCZYK<br>ADDRESS INTENTIONALLY OMITTED | 041756P001-1563A-196<br>FRANK TIRES<br>201 S PINEHURST ST<br>ABERDEEN NC 28315 | 041757P001-1563A-196<br>FRANKLIN CLEANING EQUIPMENT AND SUPPLY CO<br>5116 BUTLER PIKE<br>PLYMOUTH MEETING PA 19462 | 043277P001-1563A-196<br>FRANKLIN RUBBER RESOURCES, LLC<br>3000 INDUSTRIAL DR<br>WINNSBORO LA 71295 |
| 003411P001-1563A-196<br>ERIK FRANKLIN<br>ADDRESS INTENTIONALLY OMITTED | 008144P001-1563A-196<br>JUSTIN FRANKLIN<br>ADDRESS INTENTIONALLY OMITTED | 009899P001-1563A-196<br>REGINALD NEWBERN FRANKLIN<br>ADDRESS INTENTIONALLY OMITTED | 005204P001-1563A-196<br>ROBERT FRANKLIN<br>ADDRESS INTENTIONALLY OMITTED |

002762P001-1563A-196
SKYE FRANKLIN
ADDRESS INTENTIONALLY OMITTED

006649P001-1563A-196
TAYVEON FRANKLIN
ADDRESS INTENTIONALLY OMITTED

003564P001-1563A-196
RONALD FRANKS
ADDRESS INTENTIONALLY OMITTED

009678P001-1563A-196
RUSSELL FRANTZ
ADDRESS INTENTIONALLY OMITTED

008004P001-1563A-196
BRIAN FRANZ
ADDRESS INTENTIONALLY OMITTED

001994P001-1563A-196
JACK FRASER
ADDRESS INTENTIONALLY OMITTED

043071P001-1563A-196
FRAZIER AND DEETER
222 2ND AVE SOUTH
STE 1840
NASHVILLE TN 37201

010375P001-1563A-196
DEONTE FRAZIER
ADDRESS INTENTIONALLY OMITTED

001708P001-1563A-196
KENYATTA FRAZIER
ADDRESS INTENTIONALLY OMITTED

001491P001-1563A-196
LARENZO FRAZIER
ADDRESS INTENTIONALLY OMITTED

009403P001-1563A-196
MARKELL FRAZIER
ADDRESS INTENTIONALLY OMITTED

003673P001-1563A-196
MICHAEL FRAZIER
ADDRESS INTENTIONALLY OMITTED

007327P001-1563A-196
ROME FRAZIER
ADDRESS INTENTIONALLY OMITTED

010767P001-1563A-196
BRENDON FRECH
ADDRESS INTENTIONALLY OMITTED

041758P001-1563A-196
FREDERIC W COOK AND CO INC
685 THIRD AVE 28TH FL
NEW YORK NY 10017

041759P001-1563A-196
FREEBORN AND PETERS LLP
311 SOUTH WACKER DR
STE 3000
CHICAGO IL 60606

041760P001-1563A-196
FREEDOM ADVERTISING
PO BOX 1001
RAPID CITY SD 57709

005603P001-1563A-196
WADDELL FREELAND
ADDRESS INTENTIONALLY OMITTED

041761P001-1563A-196
FREEMAN
PO BOX 734596
DALLAS TX 75373

009914P001-1563A-196
ANTHONY FREEMAN
ADDRESS INTENTIONALLY OMITTED

006571P001-1563A-196
ANTWAIN FREEMAN
ADDRESS INTENTIONALLY OMITTED

004899P001-1563A-196
ARCHIE FREEMAN
ADDRESS INTENTIONALLY OMITTED

010312P001-1563A-196
BRIAN FREEMAN
ADDRESS INTENTIONALLY OMITTED

003724P001-1563A-196
DEBBIE LYNNE FREEMAN
ADDRESS INTENTIONALLY OMITTED

002744P001-1563A-196
DEVONTAE FREEMAN
ADDRESS INTENTIONALLY OMITTED

009462P001-1563A-196
EVITA FREEMAN
ADDRESS INTENTIONALLY OMITTED

000853P001-1563A-196
KEVIN FREEMAN
ADDRESS INTENTIONALLY OMITTED

006928P001-1563A-196
MASON FREEMAN
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 002174P001-1563A-196<br>TISHA FREEMAN<br>ADDRESS INTENTIONALLY OMITTED | 041220P001-1563A-196<br>SEAN LEWIS FREESTON<br>ADDRESS INTENTIONALLY OMITTED | 043278P001-1563A-196<br>FREIGHT BREAKERS LLC<br>PO BOX 971<br>CONOVER NC 28613 | 001480P001-1563A-196<br>ALBERT FREIRE<br>ADDRESS INTENTIONALLY OMITTED |
| 004787P001-1563A-196<br>JOHN FRENCH<br>ADDRESS INTENTIONALLY OMITTED | 007022P002-1563A-196<br>RHOTON FRENCH<br>ADDRESS INTENTIONALLY OMITTED | 003310P001-1563A-196<br>BRIAN FRENZ<br>ADDRESS INTENTIONALLY OMITTED | 007250P001-1563A-196<br>LUKE FREY<br>ADDRESS INTENTIONALLY OMITTED |
| 003319P001-1563A-196<br>PATRICK ANDREW FREY<br>ADDRESS INTENTIONALLY OMITTED | 010503P002-1563A-196<br>OSCAR FRIAS<br>ADDRESS INTENTIONALLY OMITTED | 003187P001-1563A-196<br>MARK FRICKE<br>ADDRESS INTENTIONALLY OMITTED | 001382P001-1563A-196<br>ANNETTE FRIEDMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 105233P001-1563A-196<br>SCOTT FRIEDMAN<br>12220 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 | 009308P001-1563A-196<br>TIMOTHY FRIEND<br>ADDRESS INTENTIONALLY OMITTED | 009816P001-1563A-196<br>COLIN FRITTER<br>ADDRESS INTENTIONALLY OMITTED | 010161P001-1563A-196<br>KEVIN FRITZE<br>ADDRESS INTENTIONALLY OMITTED |
| 007249P001-1563A-196<br>SHELBY FRONK<br>ADDRESS INTENTIONALLY OMITTED | 011027P001-1563A-196<br>FRONTAGE RICHLAND PROPERTIES, LLC<br>12300 N FWY<br>HOUSTON TX 77060 | 041138P001-1563A-196<br>AARON FRUEN<br>ADDRESS INTENTIONALLY OMITTED | 009696P002-1563A-196<br>DEVIN FRUTIGER<br>ADDRESS INTENTIONALLY OMITTED |
| 008465P001-1563A-196<br>MATTHEW FRY<br>ADDRESS INTENTIONALLY OMITTED | 008730P001-1563A-196<br>RUSTY FRY<br>ADDRESS INTENTIONALLY OMITTED | 002208P001-1563A-196<br>CORTEZ FRYE<br>ADDRESS INTENTIONALLY OMITTED | 006292P001-1563A-196<br>DEVANTE FRYE<br>ADDRESS INTENTIONALLY OMITTED |
| 005458P001-1563A-196<br>TALMADGE FRYE<br>ADDRESS INTENTIONALLY OMITTED | 010736P001-1563A-196<br>KURT VON FUCHS<br>ADDRESS INTENTIONALLY OMITTED | 041762P001-1563A-196<br>FUEL CYCLE INC<br>11859 WILSHIRE BLVD<br>STE 400<br>LOS ANGELES CA 90025 | 010774P001-1563A-196<br>HAKEEM FUEL<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 003687P001-1563A-196<br>STEVEN FUENTES JR<br>ADDRESS INTENTIONALLY OMITTED | 010425P001-1563A-196<br>ADRIAN FUENTES<br>ADDRESS INTENTIONALLY OMITTED | 000814P001-1563A-196<br>BRYAN FUENTES<br>ADDRESS INTENTIONALLY OMITTED | 005024P001-1563A-196<br>CESAR GODINEZ FUENTES<br>ADDRESS INTENTIONALLY OMITTED |
| 003556P001-1563A-196<br>JUAN FUENTES<br>ADDRESS INTENTIONALLY OMITTED | 002829P001-1563A-196<br>OSCAR FUENTES<br>ADDRESS INTENTIONALLY OMITTED | 008877P001-1563A-196<br>VICTOR FUENTES<br>ADDRESS INTENTIONALLY OMITTED | 000768P001-1563A-196<br>CAMDEN JAI MITCHELL FUGATE<br>ADDRESS INTENTIONALLY OMITTED |
| 008420P001-1563A-196<br>BOBBY FULBRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 041763P001-1563A-196<br>FULFILLMENT 9, LLC<br>9652 OAK CROSSING RD STE 100<br>ORLANDO FL 32837 | 008145P001-1563A-196<br>ANDREW FULLER<br>ADDRESS INTENTIONALLY OMITTED | 001514P001-1563A-196<br>DAVONTE FULLER<br>ADDRESS INTENTIONALLY OMITTED |
| 003688P001-1563A-196<br>DREVYON FULLER<br>ADDRESS INTENTIONALLY OMITTED | 004378P001-1563A-196<br>PAUL M FULLER<br>ADDRESS INTENTIONALLY OMITTED | 009595P001-1563A-196<br>RAMON FULLER<br>ADDRESS INTENTIONALLY OMITTED | 002119P001-1563A-196<br>REBECCA R FULLER<br>ADDRESS INTENTIONALLY OMITTED |
| 005045P001-1563A-196<br>ZAHIER FULLY-ZUNGAR<br>ADDRESS INTENTIONALLY OMITTED | 006439P001-1563A-196<br>KENYAN FULTON<br>ADDRESS INTENTIONALLY OMITTED | 002806P001-1563A-196<br>MICHAEL FULTON<br>ADDRESS INTENTIONALLY OMITTED | 004173P001-1563A-196<br>MARCUS FULWOOD<br>ADDRESS INTENTIONALLY OMITTED |
| 001988P001-1563A-196<br>OPTIMUS FUNDERBURCK<br>ADDRESS INTENTIONALLY OMITTED | 001260P001-1563A-196<br>MAGNER FUNES<br>ADDRESS INTENTIONALLY OMITTED | 001160P001-1563A-196<br>BRYAN FUQUA<br>ADDRESS INTENTIONALLY OMITTED | 008259P001-1563A-196<br>BRUCE FURLOW<br>ADDRESS INTENTIONALLY OMITTED |
| 010680P001-1563A-196<br>DONTAE FURNEY-PERKINS<br>ADDRESS INTENTIONALLY OMITTED | 001022P001-1563A-196<br>STEVEN FURR<br>ADDRESS INTENTIONALLY OMITTED | 002353P001-1563A-196<br>MANSON FURTICK<br>ADDRESS INTENTIONALLY OMITTED | 104523P001-1563A-196<br>FUSION NETWORKING AND TECHNOLOGY<br>14758 KESWICK ST<br>VAN NUYS CA 91405 |

Case 24-12391-CTC    Doc 1171    Filed 06/09/25    Page 286 of 676
Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 181 of 571                                                                                    05/30/2025 07:15:30 PM

043279P001-1563A-196
FUSION RISK MANAGEMENT, INC
PO BOX 95862
CHICAGO IL 60694-5862

003814P002-1563A-196
WALTER FUTRAL
ADDRESS INTENTIONALLY OMITTED

004731P001-1563A-196
RONTEZ FUTRELL
ADDRESS INTENTIONALLY OMITTED

041764P002-1563A-196
FW FLEET CLEAN, LLC
PO BOX 1478
CAMBRIA CA 93428-1478

104524P001-1563A-196
G AND K UNIFORMS
PO BOX 842385
BOSTON MA 02284-2385

041766P001-1563A-196
G AND S ROAD SVC INC
696 OAK GROVE INN RD
SELMA NC 27576

011092P001-1563A-196
G HOLMES BELL PROPERTIES, LLC
329 COMMERCIAL DR
SAVANNAH GA 31406

041767P001-1563A-196
GA TIRE DEALERS AND RETREADERS INC
PO BOX 2516
CARTERSVILLE GA 30120

041768P001-1563A-196
GABES TIRE AND TOWING LLC
3015 ALABAMA HWY 20
TOWN CREEK AL 36672-3835

003010P001-1563A-196
ORLAND GABRIEL
ADDRESS INTENTIONALLY OMITTED

004828P001-1563A-196
JEFF GACEK
ADDRESS INTENTIONALLY OMITTED

003761P001-1563A-196
FAITH GADDY
ADDRESS INTENTIONALLY OMITTED

002102P001-1563A-196
NARESH GADI
ADDRESS INTENTIONALLY OMITTED

004558P001-1563A-196
BRIAN GADSDEN
ADDRESS INTENTIONALLY OMITTED

004041P001-1563A-196
WILLIAM L GADSDEN
ADDRESS INTENTIONALLY OMITTED

008639P001-1563A-196
ANTHONY GAGLIANO
ADDRESS INTENTIONALLY OMITTED

001920P001-1563A-196
EDWARD GAGNER
ADDRESS INTENTIONALLY OMITTED

004074P001-1563A-196
JAHLANI GAINES
ADDRESS INTENTIONALLY OMITTED

001336P001-1563A-196
IRENE GAITAN
ADDRESS INTENTIONALLY OMITTED

001528P001-1563A-196
RAVIKANTH GAJULA
ADDRESS INTENTIONALLY OMITTED

009482P001-1563A-196
DANIEL GALARZA
ADDRESS INTENTIONALLY OMITTED

105196P001-1563A-196
RODNEY GALEANO

004892P001-1563A-196
RACHEL GALIN
ADDRESS INTENTIONALLY OMITTED

004154P001-1563A-196
ALEJANDRO GALINDO
ADDRESS INTENTIONALLY OMITTED

004668P001-1563A-196
GUILLERMO GALINDO
ADDRESS INTENTIONALLY OMITTED

003874P001-1563A-196
DONALD R GALL
ADDRESS INTENTIONALLY OMITTED

012225P001-1563A-196
GALLAGHER BASSETT SVC INC
LEGAL DEPT
2850 GOLF ROAD
ROLLING MEADOWS IL 60008

043280P001-1563A-196
GALLAGHER BASSETT SVC INC
2850 GOLF RD
ROLLING MEADOWS IL 60008

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 182 of 571                                                                05/30/2025 07:15:30 PM

105234P001-1563A-196
COLIN GALLAGHER
12220 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

000802P001-1563A-196
COLIN E GALLAGHER
ADDRESS INTENTIONALLY OMITTED

010819P001-1563A-196
BOBBY GALLEGOS
ADDRESS INTENTIONALLY OMITTED

004470P001-1563A-196
EDGAR GALLEGOS
ADDRESS INTENTIONALLY OMITTED

005237P001-1563A-196
EDUARDO GALLEGOS
ADDRESS INTENTIONALLY OMITTED

007127P001-1563A-196
ERIC GALLEGOS
ADDRESS INTENTIONALLY OMITTED

003465P001-1563A-196
ESTEBAN GALLEGOS
ADDRESS INTENTIONALLY OMITTED

003571P001-1563A-196
ROBERT A GALLEGOS
ADDRESS INTENTIONALLY OMITTED

008204P001-1563A-196
VINCE GALLEGOS
ADDRESS INTENTIONALLY OMITTED

010862P001-1563A-196
BRYCE GALLICHAN
ADDRESS INTENTIONALLY OMITTED

006761P001-1563A-196
ELIJAH GALLIMORE
ADDRESS INTENTIONALLY OMITTED

041769P001-1563A-196
GALLUP JOURNEY
210 EAST AZTEC
GALLUP NM 87301

006482P001-1563A-196
CHRISTIAN GALVAN
ADDRESS INTENTIONALLY OMITTED

002698P001-1563A-196
RAY GALVAN
ADDRESS INTENTIONALLY OMITTED

001048P001-1563A-196
KIMBERLY GAMBILL
ADDRESS INTENTIONALLY OMITTED

001868P001-1563A-196
LABARRON GAMBLE
ADDRESS INTENTIONALLY OMITTED

009636P001-1563A-196
CESAR GAMBOA
ADDRESS INTENTIONALLY OMITTED

007955P001-1563A-196
JUAN GAMBOA
ADDRESS INTENTIONALLY OMITTED

009603P001-1563A-196
CARLOS GAMEZ
ADDRESS INTENTIONALLY OMITTED

006808P001-1563A-196
PEDRO CASTANEDA GAMEZ
ADDRESS INTENTIONALLY OMITTED

002124P001-1563A-196
STEVE GANDEE
ADDRESS INTENTIONALLY OMITTED

009004P001-1563A-196
KIANI GANDEZA
ADDRESS INTENTIONALLY OMITTED

008105P001-1563A-196
TODD GANDY
ADDRESS INTENTIONALLY OMITTED

041206P001-1563A-196
PAYEL GANGULY
ADDRESS INTENTIONALLY OMITTED

041770P001-1563A-196
GANNETT GEORGIA SOUTH CAROLINA
NORTH CAROLINA LOCALIQ
PO BOX 631697
CINCINATTI OH 45263

007281P001-1563A-196
JEREMY GANT
ADDRESS INTENTIONALLY OMITTED

008080P001-1563A-196
MOODY GANT
ADDRESS INTENTIONALLY OMITTED

004924P001-1563A-196
ROY GANTT
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 010888P001-1563A-196<br>JINGWEI GAO<br>ADDRESS INTENTIONALLY OMITTED | 008919P001-1563A-196<br>SALVADOR GARAY<br>ADDRESS INTENTIONALLY OMITTED | 008767P001-1563A-196<br>JOSE L GARCIA JR<br>ADDRESS INTENTIONALLY OMITTED | 005369P001-1563A-196<br>AGUSTIN GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 001544P001-1563A-196<br>AGUSTIN ORTIZ GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 003904P001-1563A-196<br>ALAIN BLANCO GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 010150P001-1563A-196<br>ALAN GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 004276P001-1563A-196<br>ALEX GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 006244P001-1563A-196<br>ALEXIS GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 004992P001-1563A-196<br>AMANDA GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 002183P001-1563A-196<br>ANGEL GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 005382P001-1563A-196<br>ANGEL GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 006034P001-1563A-196<br>ANTONIO GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 008964P001-1563A-196<br>ANTONIO GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 002928P001-1563A-196<br>BILLY GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 004716P001-1563A-196<br>BLAS RAMOS GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 002301P001-1563A-196<br>BRYAN GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 003978P001-1563A-196<br>CARLOS GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 003768P001-1563A-196<br>CARLOS PORTILLO GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 005040P001-1563A-196<br>CHRISTIAN GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 002426P001-1563A-196<br>CHRISTOPHER GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 007066P001-1563A-196<br>CHRISTOPHER GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 005306P001-1563A-196<br>EDWIN GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 004062P001-1563A-196<br>ELY GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 105084P001-1563A-196<br>EVERT GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 105084S001-1563A-196<br>EVERT GARCIA<br>ZEA PROUKOU PLLC<br>ADDRESS INTENTIONALLY OMITTED | 005114P001-1563A-196<br>EVERT MARTIN GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 007887P001-1563A-196<br>GILBERT GARCIA<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 003004P001-1563A-196<br>JACOB GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 006576P001-1563A-196<br>JARED GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 007885P001-1563A-196<br>JARED GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 007416P001-1563A-196<br>JASON GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 004113P001-1563A-196<br>JEAN GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 001880P001-1563A-196<br>JEFFREY GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 004369P001-1563A-196<br>JEFFRY GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 010167P001-1563A-196<br>JEREMY GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 008513P001-1563A-196<br>JILL GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 004593P001-1563A-196<br>JONATHAN GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 006674P001-1563A-196<br>JONATHAN GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 010115P001-1563A-196<br>JOSE J GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 001691P001-1563A-196<br>JOSE LEMUS GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 010244P001-1563A-196<br>JOSEPH GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 004496P001-1563A-196<br>JOSHUA GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 004368P001-1563A-196<br>JOSUE GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 007947P001-1563A-196<br>JUAN GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 008519P001-1563A-196<br>JULIAN GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 008426P002-1563A-196<br>MATTHEW GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 005639P002-1563A-196<br>MICHAEL GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 002363P001-1563A-196<br>MYNOR ALFREDO GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 008346P001-1563A-196<br>OMAR GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 000897P001-1563A-196<br>OSCAR DANIEL GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 001109P001-1563A-196<br>PAULA GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 007054P001-1563A-196<br>PETER GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 008778P001-1563A-196<br>RAFAEL GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 010121P001-1563A-196<br>RAMIRO GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 008668P001-1563A-196<br>RAUL A GARCIA<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 002717P001-1563A-196<br>RICARDO GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 004271P001-1563A-196<br>SANTOS GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 010294P001-1563A-196<br>SAUL GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 003234P001-1563A-196<br>STEVE GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 003592P001-1563A-196<br>UBER GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 009889P001-1563A-196<br>YORDAN GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 004876P001-1563A-196<br>CLAUDIA GARCIA-HOFER<br>ADDRESS INTENTIONALLY OMITTED | 041771P001-1563A-196<br>GARCO CONSTRUCTION, INC<br>PO BOX 2946<br>SPOKANE WA 99220 |
| 009092P001-1563A-196<br>JOAQUIN GARDEA<br>ADDRESS INTENTIONALLY OMITTED | 005373P001-1563A-196<br>MARIA R GARDEA<br>ADDRESS INTENTIONALLY OMITTED | 010807P001-1563A-196<br>TERRY GARDINER<br>ADDRESS INTENTIONALLY OMITTED | 003165P001-1563A-196<br>DAVID GARDINO JR<br>ADDRESS INTENTIONALLY OMITTED |
| 105132P001-1563A-196<br>DAVID GARDINO<br>ADDRESS INTENTIONALLY OMITTED | 007775P001-1563A-196<br>RANDY GARDNER III<br>ADDRESS INTENTIONALLY OMITTED | 003545P001-1563A-196<br>GRACE G GARDNER<br>ADDRESS INTENTIONALLY OMITTED | 004138P001-1563A-196<br>JEREMY GARDNER<br>ADDRESS INTENTIONALLY OMITTED |
| 005717P001-1563A-196<br>KELVIN GARDNER<br>ADDRESS INTENTIONALLY OMITTED | 003980P001-1563A-196<br>WAYNE GARDNER<br>ADDRESS INTENTIONALLY OMITTED | 002104P001-1563A-196<br>MICHAEL GAREY<br>ADDRESS INTENTIONALLY OMITTED | 004670P001-1563A-196<br>AVIER RAMOS GARIBAY JR<br>ADDRESS INTENTIONALLY OMITTED |
| 008582P001-1563A-196<br>RAFAEL FERNANDEZ GARIBAY<br>ADDRESS INTENTIONALLY OMITTED | 010441P001-1563A-196<br>KAMEEKA GARLAND<br>ADDRESS INTENTIONALLY OMITTED | 010373P001-1563A-196<br>ROMEO GARLAND<br>ADDRESS INTENTIONALLY OMITTED | 006579P001-1563A-196<br>TODD GARLAND<br>ADDRESS INTENTIONALLY OMITTED |
| 003689P001-1563A-196<br>DORBOR GARLEY<br>ADDRESS INTENTIONALLY OMITTED | 002946P001-1563A-196<br>BENJAMIN GARMAN<br>ADDRESS INTENTIONALLY OMITTED | 004179P001-1563A-196<br>KEVIN E GARMAN<br>ADDRESS INTENTIONALLY OMITTED | 008260P001-1563A-196<br>JADEN GARNER<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTC    Doc 1171    Filed 06/09/25    Page 291 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 005370P001-1563A-196<br>LABRISHA GARNER<br>ADDRESS INTENTIONALLY OMITTED | 002891P001-1563A-196<br>HAL K GARNES<br>ADDRESS INTENTIONALLY OMITTED | 005916P001-1563A-196<br>BJORN GARNETT<br>ADDRESS INTENTIONALLY OMITTED | 008270P001-1563A-196<br>ALYSSA GARON<br>ADDRESS INTENTIONALLY OMITTED |
| 009982P001-1563A-196<br>JOSEPH GAROUTTE<br>ADDRESS INTENTIONALLY OMITTED | 009456P001-1563A-196<br>KURT GARRAWAY<br>ADDRESS INTENTIONALLY OMITTED | 000882P001-1563A-196<br>JACOB GARRETT<br>ADDRESS INTENTIONALLY OMITTED | 041176P001-1563A-196<br>JASON GARRETT<br>ADDRESS INTENTIONALLY OMITTED |
| 001134P001-1563A-196<br>JONATHAN GARRETT<br>ADDRESS INTENTIONALLY OMITTED | 008304P002-1563A-196<br>STEVEN GARRETT<br>ADDRESS INTENTIONALLY OMITTED | 003130P001-1563A-196<br>TERRENCE GARRETT<br>ADDRESS INTENTIONALLY OMITTED | 003107P001-1563A-196<br>VERN GARRETT<br>ADDRESS INTENTIONALLY OMITTED |
| 002199P001-1563A-196<br>LUIS GARRIDO<br>ADDRESS INTENTIONALLY OMITTED | 000902P001-1563A-196<br>AMANDA D GARRINI<br>ADDRESS INTENTIONALLY OMITTED | 006914P001-1563A-196<br>CHELSEY GARRISON<br>ADDRESS INTENTIONALLY OMITTED | 010311P001-1563A-196<br>LEONARD GARRISON<br>ADDRESS INTENTIONALLY OMITTED |
| 001392P001-1563A-196<br>VERNON GARRISON<br>ADDRESS INTENTIONALLY OMITTED | 009047P001-1563A-196<br>GARY W GARROW<br>ADDRESS INTENTIONALLY OMITTED | 009915P001-1563A-196<br>RICHARD M GARROW<br>ADDRESS INTENTIONALLY OMITTED | 007162P001-1563A-196<br>WILLIAM R GARROW<br>ADDRESS INTENTIONALLY OMITTED |
| 043281P001-1563A-196<br>GARTNER INC<br>PO BOX 911319<br>DALLAS TX 75391-1319 | 004508P001-1563A-196<br>GEOFFREY M GARTNER<br>ADDRESS INTENTIONALLY OMITTED | 004986P001-1563A-196<br>RANDY JOSEPH GARTZ<br>ADDRESS INTENTIONALLY OMITTED | 004421P001-1563A-196<br>ANDREW L GARVIN<br>ADDRESS INTENTIONALLY OMITTED |
| 041772P001-1563A-196<br>GARY SINISE FOUNDATION<br>PO BOX 368<br>WOODLAND HILLS CA 91365 | 041773P001-1563A-196<br>GARY YEOMANS FORD PALM BAY<br>1202 MALABAR RD SE<br>PALM BAY FL 32907 | 002265P001-1563A-196<br>FELITCA GARY<br>ADDRESS INTENTIONALLY OMITTED | 006956P001-1563A-196<br>RAYMOND GARY<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 004270P001-1563A-196<br>SHERROD GARY<br>ADDRESS INTENTIONALLY OMITTED | 007378P001-1563A-196<br>ADRIANA GARZA<br>ADDRESS INTENTIONALLY OMITTED | 005858P001-1563A-196<br>DUANE GARZA<br>ADDRESS INTENTIONALLY OMITTED | 010507P001-1563A-196<br>MARIO GARZA<br>ADDRESS INTENTIONALLY OMITTED |
| 002136P001-1563A-196<br>PABLO XAVIER PERALTA GARZA<br>ADDRESS INTENTIONALLY OMITTED | 007392P001-1563A-196<br>THOMAS GARZA<br>ADDRESS INTENTIONALLY OMITTED | 008469P001-1563A-196<br>VICTOR MANUEL GARZA<br>ADDRESS INTENTIONALLY OMITTED | 105556P001-1563A-196<br>GAS CAYMAN LTD AS TR FOR RAINIER LOAN FUND<br>SR TR MULTI STR UMBRELLA FUND CYM KY0M004CX9<br>GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC<br>LANDMARK SQUARE 1ST FL<br>64 EARTH CLOSE PO BOX 715<br>GRAND CAYMAN  KY1-1107<br>CAYMAN ISLANDS |
| 042962P001-1563A-196<br>GAS SOUTH<br>PO BOX 723728<br>ATLANTA GA 31139 | 104525P001-1563A-196<br>GAS SOUTH<br>PO BOX 530552<br>ATLANTA GA 30353-0552 | 105696P001-1563A-196<br>GAS SOUTH 3 YEAR MCDONOUGH GAS  SVC<br>PO BOX 723728<br>ATLANTA GA 31139 | 012160P001-1563A-196<br>GAS SOUTH 530552<br>GAS SOUTH<br>LEGAL DEPT<br>3625 CUMBERLAND BLVD SE<br>ATLANTA GA 30339 |
| 012160S001-1563A-196<br>GAS SOUTH 530552<br>LEGAL DEPT<br>PO BOX 530552<br>ATLANTA GA 30353-0552 | 001942P001-1563A-196<br>JUSTIN GASAWAY<br>ADDRESS INTENTIONALLY OMITTED | 004727P001-1563A-196<br>LARRY GASAWAY<br>ADDRESS INTENTIONALLY OMITTED | 003985P001-1563A-196<br>CHRISTOPHER DAVID GASKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 009079P001-1563A-196<br>MARCOS GASPAR<br>ADDRESS INTENTIONALLY OMITTED | 010499P001-1563A-196<br>HAYDEE MARTINEZ DE CASTRO GASQUE<br>ADDRESS INTENTIONALLY OMITTED | 003157P001-1563A-196<br>JOTH GASS<br>ADDRESS INTENTIONALLY OMITTED | 041774P001-1563A-196<br>GASTON FENCE CO INC<br>PO BOX 575<br>DALLAS NC 28034 |
| 006481P001-1563A-196<br>JOHN GASTON<br>ADDRESS INTENTIONALLY OMITTED | 105774P001-1563A-196<br>GAT REAL ESTATE LLC<br>4637 DEWFIELD DR<br>WILSON NC 27896 | 105774S001-1563A-196<br>GAT REAL ESTATE LLC<br>PO Box 882<br>Wilson NC 27894 | 007577P001-1563A-196<br>JAMISON GATES<br>ADDRESS INTENTIONALLY OMITTED |
| 002015P001-1563A-196<br>DELANO GATEWOOD<br>ADDRESS INTENTIONALLY OMITTED | 005713P001-1563A-196<br>GARRETT GATEWOOD<br>ADDRESS INTENTIONALLY OMITTED | 006218P001-1563A-196<br>STEPHEN GATHE<br>ADDRESS INTENTIONALLY OMITTED | 006449P001-1563A-196<br>TROY GATLIN<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 000859P001-1563A-196<br>TROY GAURA<br>ADDRESS INTENTIONALLY OMITTED | 000851P001-1563A-196<br>JOHNNIE WILBUR GAUSE<br>ADDRESS INTENTIONALLY OMITTED | 010215P001-1563A-196<br>FELICIA GAUT<br>ADDRESS INTENTIONALLY OMITTED | 005062P001-1563A-196<br>LAWRENCE LEO GAVIGAN  JR<br>ADDRESS INTENTIONALLY OMITTED |
| 002608P001-1563A-196<br>SHERWIN GAYLE<br>ADDRESS INTENTIONALLY OMITTED | 005715P002-1563A-196<br>RUSLAN GAZSI<br>ADDRESS INTENTIONALLY OMITTED | 041775P001-1563A-196<br>GB GALAXIE GRAPHICS<br>2811 AUGUSTA WAY<br>ROCKLIN CA 95765 | 041776P001-1563A-196<br>GBS CORP<br>7233 FREEDOM AVE NW<br>NORTH CANTON OH 44720 |
| 041777P001-1563A-196<br>GCOMMERCE INC<br>215 10TH ST STE 1220<br>DES MOINES IA 50309 | 008675P001-1563A-196<br>ANTHONY GEBARD<br>ADDRESS INTENTIONALLY OMITTED | 004262P001-1563A-196<br>COLBY GEBAUER<br>ADDRESS INTENTIONALLY OMITTED | 000754P001-1563A-196<br>NICHOLAS GEBHARDT<br>ADDRESS INTENTIONALLY OMITTED |
| 104526P001-1563A-196<br>GECKOBYTE INC<br>394 S LAKE AVE<br>DULUTH MN 55802 | 010763P001-1563A-196<br>ETHAN GEHRING<br>ADDRESS INTENTIONALLY OMITTED | 002256P001-1563A-196<br>MICHAEL EVERETT GEHRT<br>ADDRESS INTENTIONALLY OMITTED | 007582P001-1563A-196<br>WILLIAM GEIOGUE<br>ADDRESS INTENTIONALLY OMITTED |
| 009057P001-1563A-196<br>DAVID GEISBERGER<br>ADDRESS INTENTIONALLY OMITTED | 043282P001-1563A-196<br>GEITER DONE OF WNY, INC<br>300 GREENE ST<br>BUFFALO NY 14206 | 104527P001-1563A-196<br>GELDART MANAGEMENT SOLUTIONS<br>GELDART'S MOVING & STORAGE<br>MONCTON NB E1E 2K9<br>CANADA | 009008P001-1563A-196<br>ANTHONY GELZER<br>ADDRESS INTENTIONALLY OMITTED |
| 042910P001-1563A-196<br>GEN DIGITAL, INC<br>60 EAST RIO SALADO PKWY STE 1000<br>STE 1000<br>TEMPE AZ 85281 | 006675P001-1563A-196<br>ALBERT GENAO<br>ADDRESS INTENTIONALLY OMITTED | 001928P001-1563A-196<br>CARLOS GENCHI<br>ADDRESS INTENTIONALLY OMITTED | 002334P001-1563A-196<br>DANIEL G GENDEMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 042963P001-1563A-196<br>GENERAL MOTORS CO FLEET<br>11700 GREAT OAKS WAY<br># 400<br>ALPHARETTA GA 30022 | 041778P001-1563A-196<br>GENERATOR SYSTEMS INC<br>1460 INDUSTRIAL PKWY<br>AKRON OH 44310 | 042906P001-1563A-196<br>CAROL GENIS<br>ADDRESS INTENTIONALLY OMITTED | 104528P001-1563A-196<br>GENOS TIRE AND ALIGNMENT INC<br>3200 W CHAMBERS DR<br>BOONEVILLE MS 38829 |

041780P001-1563A-196
GEORGE HALLMAN DOOR INSTALLER
4306 RANDLEMAN RD
IRON STATION NC 28092

003782P001-1563A-196
JAMES GEORGE
ADDRESS INTENTIONALLY OMITTED

003896P001-1563A-196
KELLY GEORGE
ADDRESS INTENTIONALLY OMITTED

007742P001-1563A-196
MATTHEW GEORGE
ADDRESS INTENTIONALLY OMITTED

104529P001-1563A-196
GEORGES WHOLESALE TIRES OF PASCO INC
11322 RIDGE RD
NEW PORT RICHEY FL 34654

000409P001-1563A-196
GEORGIA ATTORNEY GENERAL
CHRISTOPHER M CARR
40 CAPITAL SQUARE SW
ATLANTA GA 30334-1300

000199P001-1563A-196
GEORGIA DEPT OF LABOR
COMMISSIONER
SUSSEX PL RM 600
148 ANDREW YOUNG INTERNATIONAL BLVD NE
ATLANTA GA 30303

000047P001-1563A-196
GEORGIA DEPT OF NATURAL RESOURSES
COMMISIONER'S OFFICE
2 MARTIN LUTHER KING JR DR SE
STE 1252 EAST TOWER
ATLANTA GA 30334

000123P001-1563A-196
GEORGIA DEPT OF REVENUE
1800 CENTURY BLVD NE
ATLANTA GA 30345

000299P001-1563A-196
GEORGIA DEPT OF REVENUE
SALES AND USE TAX
1800 CENTURY BLVD NE
ATLANTA GA 30345

010903P001-1563A-196
GEORGIA DEPT OF TRANSPORTATION
ONE GEORGIA CTR
600 WEST PEACHTREE NW
ATLANTA GA 30308

104986P001-1563A-196
GEORGIA ENVIRONMENTAL PROTECTION DIVISION
2 MARTIN LUTHER KING JR DR SE
STE 1456 EAST TOWER
ATLANTA GA 30334

105775P001-1563A-196
GEORGIA FIELDS LLC
550 SE 5TH AVE APT 304S
BOCA RATON FL 33432

000509P001-1563A-196
GEORGIA OCCUPATIONAL SAFETY AND HEALTH
2296 HENDERSON MILL RD
NE STE 200
ATLANTA GA 30345

000510P001-1563A-196
GEORGIA OCCUPATIONAL SAFETY AND HEALTH
1995 NORTH PK PL SE STE 525
ATLANTA GA 30339

000511P001-1563A-196
GEORGIA OCCUPATIONAL SAFETY AND HEALTH
450 MALL BLVD STE J
SAVANNAH GA 31406

012029P001-1563A-196
GEORGIA POWER
LEGAL DEPT
241 RALPH MCGILL BLVD NE
ATLANTA GA 30308

012029S001-1563A-196
GEORGIA POWER
LEGAL DEPT
241 RALPH MCGILL BLVD NE BIN #10180
ATLANTA GA 30308-3374

000200P001-1563A-196
GEORGIA STATE BOARD OF WORKERS' COMPENSATION
270 PEACHTREE ST NW
ATLANTA GA 30303-1299

043072P001-1563A-196
GEP NB VENTURES INC
100 WALNUT AVE
STE 304
CLARK NJ 07066

000715P001-1563A-196
JASON GERAS
ADDRESS INTENTIONALLY OMITTED

009371P001-1563A-196
DAVID GEREN
ADDRESS INTENTIONALLY OMITTED

005949P001-1563A-196
DOMINGUE GERMAIN
ADDRESS INTENTIONALLY OMITTED

005952P002-1563A-196
LUCAS GERMAIN
ADDRESS INTENTIONALLY OMITTED

005483P001-1563A-196
SEMET GERMINE
ADDRESS INTENTIONALLY OMITTED

007427P001-1563A-196
HOWARD E GERSTENFELD
ADDRESS INTENTIONALLY OMITTED

104530P001-1563A-196
GET AWAY GARAGES LLC
11770 WEST 21ST ST NORTH
WICHITA KS 67205

104531P001-1563A-196
GETITNOW LLC
5501 HEADQUARTERS DR
PLANO TX 75075

Page # : 190 of 571                                                                                               05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 105128P001-1563A-196<br>GETZ FIRE EQUIPMENT CO<br>PO BOX 419<br>PEORIA IL 61651 | 002772P001-1563A-196<br>ADAM GETZ<br>ADDRESS INTENTIONALLY OMITTED | 001167P001-1563A-196<br>JAMIE L GETZ<br>ADDRESS INTENTIONALLY OMITTED | 043283P001-1563A-196<br>GHA TECHNOLOGIES<br>8998 E RAINTREE DR<br>PO BOX 29661<br>SCOTTSDALE AZ 85260 |
| 003050P001-1563A-196<br>MOHAMED GHAFIL<br>ADDRESS INTENTIONALLY OMITTED | 043073P001-1563A-196<br>GHA_HARDWAREORDERFORM<br>8998  E RAINTREE DR<br>SCOTTSDALE AZ 85260 | 004760P001-1563A-196<br>AMEL GHERAIBEH<br>ADDRESS INTENTIONALLY OMITTED | 003253P001-1563A-196<br>ANDY GIAMMALVO<br>ADDRESS INTENTIONALLY OMITTED |
| 004662P001-1563A-196<br>CHRISTOPHER M GIBBONS<br>ADDRESS INTENTIONALLY OMITTED | 007808P001-1563A-196<br>DENNIS GIBBONS<br>ADDRESS INTENTIONALLY OMITTED | 003175P001-1563A-196<br>THOMAS PATRICK GIBBONS<br>ADDRESS INTENTIONALLY OMITTED | 003685P001-1563A-196<br>TIMMONTE GIBBONS<br>ADDRESS INTENTIONALLY OMITTED |
| 006561P001-1563A-196<br>AARON GIBBS<br>ADDRESS INTENTIONALLY OMITTED | 005396P001-1563A-196<br>ANDREA GIBBS<br>ADDRESS INTENTIONALLY OMITTED | 008190P002-1563A-196<br>JAMES GIBBS<br>ADDRESS INTENTIONALLY OMITTED | 005174P001-1563A-196<br>JULIUS ALONZO GIBBS<br>ADDRESS INTENTIONALLY OMITTED |
| 005309P001-1563A-196<br>JADE GIBSON<br>ADDRESS INTENTIONALLY OMITTED | 002716P001-1563A-196<br>JEREMY GIBSON<br>ADDRESS INTENTIONALLY OMITTED | 004199P001-1563A-196<br>MATHU GIBSON<br>ADDRESS INTENTIONALLY OMITTED | 002712P001-1563A-196<br>MONROE GIBSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001073P001-1563A-196<br>REGINA L GIBSON<br>ADDRESS INTENTIONALLY OMITTED | 008298P001-1563A-196<br>ROBERT GIBSON<br>ADDRESS INTENTIONALLY OMITTED | 007133P001-1563A-196<br>LYDELL GIDDINS<br>ADDRESS INTENTIONALLY OMITTED | 043284P001-1563A-196<br>GIFTBIT, CORP<br>5608 17TH AVE<br>NULL<br>SEATTLE WA 98107 |
| 041202P001-1563A-196<br>NICHOLAS GIGLIOTTI<br>ADDRESS INTENTIONALLY OMITTED | 008981P001-1563A-196<br>JERRY GIL<br>ADDRESS INTENTIONALLY OMITTED | 041782P001-1563A-196<br>GILBERT MECHANICAL CONTRACTORS INC<br>5251 W 74TH ST<br>EDINA MN 55439 | 001604P001-1563A-196<br>GABE GILBERT<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 105388P001-1563A-196<br>GILBERTS AIR SPECIALISTS<br>710 N POST OAK RD STE 400V<br>HOUSTON TX 77024 | 006051P001-1563A-196<br>MILTON GILCHRIST<br>ADDRESS INTENTIONALLY OMITTED | 041783P001-1563A-196<br>GILL SECURITY SYSTEMS INC<br>818 RAMSEY ST<br>FAYETTEVILLE NC 28301-4740 | 010457P001-1563A-196<br>MARSHALL GILL<br>ADDRESS INTENTIONALLY OMITTED |
| 008468P001-1563A-196<br>CALEB GILLAN<br>ADDRESS INTENTIONALLY OMITTED | 005124P001-1563A-196<br>MARSHALL LEIGH GILLESPIE<br>ADDRESS INTENTIONALLY OMITTED | 007463P001-1563A-196<br>KENNETH GILLIAM<br>ADDRESS INTENTIONALLY OMITTED | 003348P001-1563A-196<br>KEVIN S GILLINGHAM<br>ADDRESS INTENTIONALLY OMITTED |
| 010228P001-1563A-196<br>ALLEN GILLIS<br>ADDRESS INTENTIONALLY OMITTED | 005403P001-1563A-196<br>CAMERON GILLOTTE<br>ADDRESS INTENTIONALLY OMITTED | 001338P001-1563A-196<br>ALPHINE M GILMORE<br>ADDRESS INTENTIONALLY OMITTED | 006818P001-1563A-196<br>DANTRELL GILMORE<br>ADDRESS INTENTIONALLY OMITTED |
| 005102P001-1563A-196<br>JAY GILPIN<br>ADDRESS INTENTIONALLY OMITTED | 004548P001-1563A-196<br>MICHAEL WAYNE GILSTRAP<br>ADDRESS INTENTIONALLY OMITTED | 005348P001-1563A-196<br>SEAN GILSTRAP<br>ADDRESS INTENTIONALLY OMITTED | 104496P001-1563A-196<br>EDUARDO GIMENEZ<br>12200 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078-6397 |
| 009992P001-1563A-196<br>AARON GINES<br>ADDRESS INTENTIONALLY OMITTED | 010864P001-1563A-196<br>ANDREW GINGERICH<br>ADDRESS INTENTIONALLY OMITTED | 002055P001-1563A-196<br>DAVID GINGRAS<br>ADDRESS INTENTIONALLY OMITTED | 004424P001-1563A-196<br>RAVEN GINYARD<br>ADDRESS INTENTIONALLY OMITTED |
| 008435P001-1563A-196<br>ANTHONY GIRARDI<br>ADDRESS INTENTIONALLY OMITTED | 004057P001-1563A-196<br>GUSTAVO GIRON<br>ADDRESS INTENTIONALLY OMITTED | 002520P001-1563A-196<br>JUAN GIRON<br>ADDRESS INTENTIONALLY OMITTED | 004107P001-1563A-196<br>REAFEL GIST<br>ADDRESS INTENTIONALLY OMITTED |
| 041784P001-1563A-196<br>GITI TIRE LTD<br>10404 SIXTH ST<br>RANCHO CUCAMONGA CA 91730-5831 | 041785P001-1563A-196<br>GITI TIRE USA LTD<br>10404 SIXTH ST<br>RANCHO CUCAMONGA CA 91730 | 006088P001-1563A-196<br>LISA GLADDEN<br>ADDRESS INTENTIONALLY OMITTED | 004746P001-1563A-196<br>SAQUAN GLADDEN<br>ADDRESS INTENTIONALLY OMITTED |

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 008689P001-1563A-196<br>TRISTEN GLADDEN<br>ADDRESS INTENTIONALLY OMITTED | 000850P001-1563A-196<br>DAVID R GLADDING<br>ADDRESS INTENTIONALLY OMITTED | 000941P001-1563A-196<br>RONNIE GLADSTONE III<br>ADDRESS INTENTIONALLY OMITTED | 105124P001-1563A-196<br>RONNIE GLADSTONE<br>ADDRESS INTENTIONALLY OMITTED |
| 007501P001-1563A-196<br>JUANITA GLASCO<br>ADDRESS INTENTIONALLY OMITTED | 003237P001-1563A-196<br>TEVIN GLASGOW<br>ADDRESS INTENTIONALLY OMITTED | 008931P001-1563A-196<br>MATT GLASRUD<br>ADDRESS INTENTIONALLY OMITTED | 009858P001-1563A-196<br>JAMES GLASS<br>ADDRESS INTENTIONALLY OMITTED |
| 005983P001-1563A-196<br>WILLIAM GLASS<br>ADDRESS INTENTIONALLY OMITTED | 003330P001-1563A-196<br>WILLIAM J GLATZ<br>ADDRESS INTENTIONALLY OMITTED | 000960P001-1563A-196<br>MICHAEL GLAUG<br>ADDRESS INTENTIONALLY OMITTED | 010732P001-1563A-196<br>DENIS GLAVAN<br>ADDRESS INTENTIONALLY OMITTED |
| 004898P001-1563A-196<br>STEPHEN GLENISTER<br>ADDRESS INTENTIONALLY OMITTED | 001435P001-1563A-196<br>CURTIS GLENN<br>ADDRESS INTENTIONALLY OMITTED | 002718P001-1563A-196<br>DESMOND GLENN<br>ADDRESS INTENTIONALLY OMITTED | 000955P001-1563A-196<br>JAMES GLENN<br>ADDRESS INTENTIONALLY OMITTED |
| 006475P001-1563A-196<br>SHAWN GLIESMAN<br>ADDRESS INTENTIONALLY OMITTED | 041786P001-1563A-196<br>GLJ ELECTRIC LLC<br>1809 W HIGHWAY 114<br>LEVELLAND TX 79382 | 010984P001-1563A-196<br>GLOBAL ATLANTIC FINANCIAL CO<br>LEGAL DEPT<br>30 HUDSON YARDS<br>500 WEST 33RD ST<br>NEW YORK NY 10001 | 041787P001-1563A-196<br>GLOBAL EQUIPMENT CO<br>PO BOX 905713<br>CHARLOTTE NC 28290 |
| 041788P001-1563A-196<br>GLOBAL GATE CONTROLS<br>7830 W ALAMEDA AVE  103<br>LAKEWOOD CO 80226 | 041789P001-1563A-196<br>GLOBAL PROTECTION<br>191 LATHROP WAY<br>N<br>SACRAMENTO CA 95815 | 041790P001-1563A-196<br>GLOBAL SECURITY SVC LLC<br>2506 MT MORIAH RD STE B410<br>MEMPHIS TN 38115 | 041791P001-1563A-196<br>GLOBAL TIRE RECYCLING<br>1201 INDUSTRIAL DR<br>WILDWOOD FL 34785 |
| 043285P001-1563A-196<br>GLOBOFORCE LTD T/A WORKHUMAN<br>19 BECKETT WAY<br>PARKWEST BUSINESS PK<br>DUBLIN  D12 H993<br>IRELAND | 007172P001-1563A-196<br>TIMOTHY ALLEN GLOE<br>ADDRESS INTENTIONALLY OMITTED | 004902P001-1563A-196<br>ALBERTO GLORIA<br>ADDRESS INTENTIONALLY OMITTED | 010126P001-1563A-196<br>DEONDRE GLOVER<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 298 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 193 of 571                                                                05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 003496P001-1563A-196<br>D'MAHJI GLOVER<br>ADDRESS INTENTIONALLY OMITTED | 002550P001-1563A-196<br>GARY R GLOVER<br>ADDRESS INTENTIONALLY OMITTED | 005581P001-1563A-196<br>KEONTRELL GLOVER<br>ADDRESS INTENTIONALLY OMITTED | 002566P001-1563A-196<br>MICHAEL STEVEN GLOVER<br>ADDRESS INTENTIONALLY OMITTED |
| 041792P001-1563A-196<br>GM VOICES INC<br>6515 SHILOH RD STE 300<br>ALPHARETTA GA 30005 | 041793P001-1563A-196<br>GMS AUTO GLASS<br>REMIT: FILE 749279<br>LOS ANGELES CA 90074 | 010613P001-1563A-196<br>WILLIAM GOAD<br>ADDRESS INTENTIONALLY OMITTED | 004157P001-1563A-196<br>PHILIP G GOALEN<br>ADDRESS INTENTIONALLY OMITTED |
| 043286P001-1563A-196<br>GOANIMATE INC<br>204 E 2ND AVE STE 638<br>SAN MATEO CA 94401 | 008287P002-1563A-196<br>JASON GOBLET<br>ADDRESS INTENTIONALLY OMITTED | 003576P001-1563A-196<br>JOE GODARD<br>ADDRESS INTENTIONALLY OMITTED | 005923P001-1563A-196<br>JOE LOUIS GODARD<br>ADDRESS INTENTIONALLY OMITTED |
| 002315P001-1563A-196<br>JOSHUA GODBOLD<br>ADDRESS INTENTIONALLY OMITTED | 000790P001-1563A-196<br>JOSEPH GODDARD<br>ADDRESS INTENTIONALLY OMITTED | 004334P001-1563A-196<br>MICHAEL J GODDARD<br>ADDRESS INTENTIONALLY OMITTED | 009711P001-1563A-196<br>JAKADRIANE GODFREY<br>ADDRESS INTENTIONALLY OMITTED |
| 003303P001-1563A-196<br>RICARDO GODINEZ<br>ADDRESS INTENTIONALLY OMITTED | 003065P001-1563A-196<br>BLADE GODING<br>ADDRESS INTENTIONALLY OMITTED | 005965P001-1563A-196<br>PATRICK GODWIN<br>ADDRESS INTENTIONALLY OMITTED | 009314P001-1563A-196<br>RYAN ANDREW GOENS<br>ADDRESS INTENTIONALLY OMITTED |
| 001369P001-1563A-196<br>WILLIAM GOERING<br>ADDRESS INTENTIONALLY OMITTED | 105149P001-1563A-196<br>SYRESA GOFF<br>ADDRESS INTENTIONALLY OMITTED | 005248P001-1563A-196<br>SIDNEY GOFFNEY<br>ADDRESS INTENTIONALLY OMITTED | 001034P001-1563A-196<br>TERRY GOFORTH<br>ADDRESS INTENTIONALLY OMITTED |
| 000908P001-1563A-196<br>MARGARET GOGAN<br>ADDRESS INTENTIONALLY OMITTED | 001891P001-1563A-196<br>BROOKLYN GOHN<br>ADDRESS INTENTIONALLY OMITTED | 001750P001-1563A-196<br>KIMBERLY GOHRINGER<br>ADDRESS INTENTIONALLY OMITTED | 004497P001-1563A-196<br>MARTY GOINGS<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 299 of 676

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 194 of 571

05/30/2025 07:15:30 PM

001010P001-1563A-196
ASHTON GOINS
ADDRESS INTENTIONALLY OMITTED

001796P001-1563A-196
DOMINIQUE GOINS
ADDRESS INTENTIONALLY OMITTED

009516P001-1563A-196
JAYLIN GOINS
ADDRESS INTENTIONALLY OMITTED

010617P001-1563A-196
KYLE GOINS
ADDRESS INTENTIONALLY OMITTED

041794P001-1563A-196
GOKA CO
PO BOX 37008
RALEIGH NC 27627-7008

008679P001-1563A-196
JOSEPH GOKEY
ADDRESS INTENTIONALLY OMITTED

007213P001-1563A-196
TOMMIE GOLATTE
ADDRESS INTENTIONALLY OMITTED

011075P001-1563A-196
GOLDEN SPRINGS DEVELOPMENT CO, LLC
13116 E IMPERIAL HIGHWAY
SANTA FE SPRINGS CA 90670

011120P001-1563A-196
GOLDEN SPRINGS DEVELOPMENT CO, LLC
13116 IMPERIAL HWY
SANTA FE SPRINGS CA 90670

009846P001-1563A-196
BRANDON GOLDEN
ADDRESS INTENTIONALLY OMITTED

012255P001-1563A-196
GOLDENTREE ASSET MANAGEMENT LP US
PAUL ARDIRE
300 PARK AVE 21ST FL
NEW YORK NY 10022

002843P001-1563A-196
BRANDON GOLDIN
ADDRESS INTENTIONALLY OMITTED

041795P001-1563A-196
GOLDMAN SACHS AND CO LLC
PO BOX 29991
NEW YORK NY 10087-0169

012250P001-1563A-196
GOLDMAN SACHS ASSET MANAGEMENT LP US
OLIVER THYM
200 WEST ST 3RD FL.
NEW YORK NY 10282

010995P001-1563A-196
GOLDMAN SACHS GROUP INC.THE
OLIVER THYM
200 WEST ST 3RD FL.
NEW YORK NY 10282

105557P001-1563A-196
GOLDMAN SACHS LENDING PARTNERS LLC US1L033508
GOLDMAN SACHS LENDING PARTNERS LLC
GOLDMAN SACHS ASSET MANAGEMENT
200 WEST ST
TAX DEPT
NEW YORK NY 10282

009088P001-1563A-196
COLLEEN GOLDSTEIN
ADDRESS INTENTIONALLY OMITTED

008438P001-1563A-196
DAVID R GOLEANER JR
ADDRESS INTENTIONALLY OMITTED

041796P001-1563A-196
GOLLING CHRYSLER JEEP DODGE RAM, INC
2405 S TELEGRAPH RD
BLOOMFIELD MI 48302

003082P001-1563A-196
MIRALEM GOLOS
ADDRESS INTENTIONALLY OMITTED

004431P001-1563A-196
TERRENCE GOLSON
ADDRESS INTENTIONALLY OMITTED

004203P001-1563A-196
TINA GOLSON
ADDRESS INTENTIONALLY OMITTED

005932P001-1563A-196
JARADE GOMES
ADDRESS INTENTIONALLY OMITTED

009719P001-1563A-196
ADAN ROGER GOMEZ JR
ADDRESS INTENTIONALLY OMITTED

003472P001-1563A-196
ALBERT GOMEZ
ADDRESS INTENTIONALLY OMITTED

003337P001-1563A-196
ANTHONY GOMEZ
ADDRESS INTENTIONALLY OMITTED

004425P001-1563A-196
BRIANNA GOMEZ
ADDRESS INTENTIONALLY OMITTED

005967P001-1563A-196
DOMINICK GOMEZ
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 195 of 571                                                                                     05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 010461P001-1563A-196<br>EDEN GOMEZ<br>ADDRESS INTENTIONALLY OMITTED | 001141P001-1563A-196<br>EDUARDO GOMEZ<br>ADDRESS INTENTIONALLY OMITTED | 002617P001-1563A-196<br>GERMAN GOMEZ<br>ADDRESS INTENTIONALLY OMITTED | 002606P001-1563A-196<br>JAMIE GOMEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 007841P001-1563A-196<br>JAVIER GOMEZ<br>ADDRESS INTENTIONALLY OMITTED | 008427P001-1563A-196<br>JESUS GOMEZ<br>ADDRESS INTENTIONALLY OMITTED | 005935P001-1563A-196<br>JONATHAN GOMEZ<br>ADDRESS INTENTIONALLY OMITTED | 003882P001-1563A-196<br>JOSE GOMEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004535P001-1563A-196<br>JOSE GOMEZ<br>ADDRESS INTENTIONALLY OMITTED | 003663P001-1563A-196<br>JOSEJOHN GOMEZ<br>ADDRESS INTENTIONALLY OMITTED | 009886P002-1563A-196<br>LUIS GOMEZ<br>ADDRESS INTENTIONALLY OMITTED | 008167P001-1563A-196<br>MANUEL GOMEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005039P001-1563A-196<br>MAYNOR GOMEZ<br>ADDRESS INTENTIONALLY OMITTED | 008883P001-1563A-196<br>NICOLAS RAMOS GOMEZ<br>ADDRESS INTENTIONALLY OMITTED | 008501P001-1563A-196<br>OSCAR GOMEZ<br>ADDRESS INTENTIONALLY OMITTED | 004890P001-1563A-196<br>MIGUEL GOMEZ-MEDINA<br>ADDRESS INTENTIONALLY OMITTED |
| 008555P001-1563A-196<br>EDWIN GOMEZSANTOD<br>ADDRESS INTENTIONALLY OMITTED | 105021P001-1563A-196<br>GOMINIS<br>2720 EAST WINSLOW AVE<br>APPLETON WI 54911 | 004323P001-1563A-196<br>ABEL GONZALES<br>ADDRESS INTENTIONALLY OMITTED | 006821P001-1563A-196<br>CRISELDA GONZALES<br>ADDRESS INTENTIONALLY OMITTED |
| 009601P001-1563A-196<br>DAMON GONZALES<br>ADDRESS INTENTIONALLY OMITTED | 009936P001-1563A-196<br>JACOB GONZALES<br>ADDRESS INTENTIONALLY OMITTED | 009679P001-1563A-196<br>MARK GONZALES<br>ADDRESS INTENTIONALLY OMITTED | 007932P001-1563A-196<br>MIGUEL GONZALES<br>ADDRESS INTENTIONALLY OMITTED |
| 004782P001-1563A-196<br>RICHARD GONZALES<br>ADDRESS INTENTIONALLY OMITTED | 007325P001-1563A-196<br>STEVE GONZALES<br>ADDRESS INTENTIONALLY OMITTED | 008235P001-1563A-196<br>VICTOR GONZALES<br>ADDRESS INTENTIONALLY OMITTED | 008747P001-1563A-196<br>ALEX GUTIERREZ GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 301 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 196 of 571                                                                                          05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 001334P001-1563A-196<br>ALFREDO GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 003588P001-1563A-196<br>ASHLEIGH GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 004574P001-1563A-196<br>BRENDA GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 004688P001-1563A-196<br>CHRISTIAN GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005016P001-1563A-196<br>CLAUDIA LORENA GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 005600P001-1563A-196<br>CRISTIAN GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 005670P001-1563A-196<br>DANIEL GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 010069P001-1563A-196<br>DANIEL GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005010P001-1563A-196<br>DEISY GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 010082P001-1563A-196<br>ESTEBAN GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 002075P001-1563A-196<br>FERNANDO GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 008410P001-1563A-196<br>GERARDO GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 010068P001-1563A-196<br>HUGO MACIEL GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 010131P001-1563A-196<br>JERIEL GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 008843P001-1563A-196<br>JOCELYN GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 002083P001-1563A-196<br>JOEL GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 006912P001-1563A-196<br>JOSELUIS GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 009036P001-1563A-196<br>JUAN GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 001379P001-1563A-196<br>KAREN GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 001347P001-1563A-196<br>LUIS GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004103P001-1563A-196<br>RICHARD GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 003226P001-1563A-196<br>RIGOBERTO GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 007971P001-1563A-196<br>RUBEN GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 007113P001-1563A-196<br>ENRIQUE GONZALEZ-SANDOVAL<br>ADDRESS INTENTIONALLY OMITTED |
| 005977P001-1563A-196<br>JOSE ALFREDO GONZALEZ-TREVIZO<br>ADDRESS INTENTIONALLY OMITTED | 003139P001-1563A-196<br>ALBERTO GONZALEZ-VIELMA<br>ADDRESS INTENTIONALLY OMITTED | 008939P001-1563A-196<br>JUANCARLOS GONZALEZHERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 104303P001-1563A-196<br>GOOD BUY GEAR INC<br>KRISTIN LANGENFELD<br>6561 W 56TH AVE<br>ARVADA CO 80002 |

Oldco Tire Distributors, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 041797P001-1563A-196<br>GOOD TIRE<br>4001 MONROE RD<br>CHARLOTTE NC 28205 | 001254P001-1563A-196<br>LOUISE GOOD<br>ADDRESS INTENTIONALLY OMITTED | 007898P001-1563A-196<br>KEVIN LEWIS GOODE<br>ADDRESS INTENTIONALLY OMITTED | 006650P002-1563A-196<br>BRILLON GOODEN<br>ADDRESS INTENTIONALLY OMITTED |
| 005542P001-1563A-196<br>EDGAR WAYNE GOODMAN<br>ADDRESS INTENTIONALLY OMITTED | 004915P001-1563A-196<br>IAN GOODMAN<br>ADDRESS INTENTIONALLY OMITTED | 010086P001-1563A-196<br>JOHN GOODMAN<br>ADDRESS INTENTIONALLY OMITTED | 007161P001-1563A-196<br>MATTHEW GOODMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 009544P001-1563A-196<br>MATTHEW GOODMAN<br>ADDRESS INTENTIONALLY OMITTED | 004174P001-1563A-196<br>RAYMOND GOODMAN<br>ADDRESS INTENTIONALLY OMITTED | 001162P001-1563A-196<br>SCOTAVIOUS GOODMAN<br>ADDRESS INTENTIONALLY OMITTED | 009630P001-1563A-196<br>WILLIAM GOODRICH<br>ADDRESS INTENTIONALLY OMITTED |
| 005703P001-1563A-196<br>CLINTON GOODSON<br>ADDRESS INTENTIONALLY OMITTED | 008040P001-1563A-196<br>JESSICA GOODSON<br>ADDRESS INTENTIONALLY OMITTED | 001366P001-1563A-196<br>CARL GOODWIN<br>ADDRESS INTENTIONALLY OMITTED | 006157P001-1563A-196<br>TAVARES GOODWIN<br>ADDRESS INTENTIONALLY OMITTED |
| 006235P001-1563A-196<br>TRISTAN GOODWIN<br>ADDRESS INTENTIONALLY OMITTED | 041798P001-1563A-196<br>GOODYEAR HTR<br>1689 S GREEN ST<br>TUPELO MS 38804 | 041799P001-1563A-196<br>GOODYEAR HTR<br>3500 WASHINGTON ST<br>TEXARKANA AR 71854 | 041800P001-1563A-196<br>GOODYEAR HTR<br>701 LIMA AVE<br>FINDLAY OH 45839-0550 |
| 041801P001-1563A-196<br>GOODYEAR HTR<br>KM2025 CARRETERA EL SALTO VIA LA CAPILLA<br>COLMEZQUITE REDONDO IXTLAHUACAN DEL LOS<br>MEMBRILLOS EL SALTO<br>MEXICO | 104532P001-1563A-196<br>GOODYEAR TIRE AND RUBBER CO<br>114 MILESTONE WAY<br>GREENVILLE SC 29615 | 041802P001-1563A-196<br>GOODYEAR TIRE AND RUBBER CO - WALTON HILLS<br>1733 PERRY DR SW<br>CANTON OH 44706 | 043287P001-1563A-196<br>GOOGLE INC<br>DEPT 33654<br>PO BOX 39000<br>SAN FRANCISCO CA 94139 |
| 003907P001-1563A-196<br>KENT GOOSIE<br>ADDRESS INTENTIONALLY OMITTED | 004263P001-1563A-196<br>RAHUL GOPINATH<br>ADDRESS INTENTIONALLY OMITTED | 004784P001-1563A-196<br>RATHNA R GOPU<br>ADDRESS INTENTIONALLY OMITTED | 007376P001-1563A-196<br>AJAYBABU GORANTLA<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 041803P001-1563A-196<br>GORDON OUTDOOR ADVERTISING LLC<br>202 S MAIN ST<br>STE 203<br>BROKEN ARROW OK 74012 | 105297P001-1563A-196<br>GORDON REES SCULLY MANSUKHANI LLP<br>275 BATTERY ST<br>SAN FRANCISCO CA 94111 | 008072P001-1563A-196<br>DAMON GORDON<br>ADDRESS INTENTIONALLY OMITTED | 008958P001-1563A-196<br>DERRIC GORDON<br>ADDRESS INTENTIONALLY OMITTED |
| 008193P001-1563A-196<br>FREDERICK GORDON<br>ADDRESS INTENTIONALLY OMITTED | 005854P001-1563A-196<br>NATHAN GORDON<br>ADDRESS INTENTIONALLY OMITTED | 009808P001-1563A-196<br>OREON GORDON<br>ADDRESS INTENTIONALLY OMITTED | 002179P001-1563A-196<br>ROMAGNE GORDON<br>ADDRESS INTENTIONALLY OMITTED |
| 006770P001-1563A-196<br>SHAWN GORDON<br>ADDRESS INTENTIONALLY OMITTED | 004544P001-1563A-196<br>ZACKARY GORDON<br>ADDRESS INTENTIONALLY OMITTED | 009243P001-1563A-196<br>SEAN C GORE<br>ADDRESS INTENTIONALLY OMITTED | 001280P001-1563A-196<br>VENKAT KRISHNA GORREPATI<br>ADDRESS INTENTIONALLY OMITTED |
| 006859P001-1563A-196<br>JOSEPH GORROCINO<br>ADDRESS INTENTIONALLY OMITTED | 009653P001-1563A-196<br>TANIKA GOSS<br>ADDRESS INTENTIONALLY OMITTED | 003877P001-1563A-196<br>DANIEL GOSZEWSKI<br>ADDRESS INTENTIONALLY OMITTED | 041804P001-1563A-196<br>GOTO TECHNOLOGIES USA, INC<br>PO BOX 50264<br>LOS ANGELES CA 90074-0264 |
| 003952P001-1563A-196<br>ERIC GOTTLIEB<br>ADDRESS INTENTIONALLY OMITTED | 007137P001-1563A-196<br>SCOTT KENNETH GOTTLIEB<br>ADDRESS INTENTIONALLY OMITTED | 003278P001-1563A-196<br>ROBERT A GOULARTE<br>ADDRESS INTENTIONALLY OMITTED | 006260P001-1563A-196<br>MIGUEL GOURDIN<br>ADDRESS INTENTIONALLY OMITTED |
| 010804P001-1563A-196<br>TIMOTHY R GOURLEY<br>ADDRESS INTENTIONALLY OMITTED | 105181P001-1563A-196<br>TIMOTHY R GOURLEY<br>ADDRESS INTENTIONALLY OMITTED | 009948P001-1563A-196<br>JOSEPH CHARLES GOVERNALE<br>ADDRESS INTENTIONALLY OMITTED | 006545P001-1563A-196<br>DEMOND D GOWDER<br>ADDRESS INTENTIONALLY OMITTED |
| 005212P001-1563A-196<br>TIMMY GOWER<br>ADDRESS INTENTIONALLY OMITTED | 005654P001-1563A-196<br>GAGE GRABERT<br>ADDRESS INTENTIONALLY OMITTED | 008549P001-1563A-196<br>BRENDA A GRADILLA<br>ADDRESS INTENTIONALLY OMITTED | 006450P001-1563A-196<br>HORACIO GRADILLA<br>ADDRESS INTENTIONALLY OMITTED |

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 001040P001-1563A-196<br>JOHN FREDERICK GRADY<br>ADDRESS INTENTIONALLY OMITTED | 008854P001-1563A-196<br>CHARLES GRAG<br>ADDRESS INTENTIONALLY OMITTED | 004403P001-1563A-196<br>DERHONDA GRAGG<br>ADDRESS INTENTIONALLY OMITTED | 010600P001-1563A-196<br>ALLEN GRAHAM<br>ADDRESS INTENTIONALLY OMITTED |
| 001517P001-1563A-196<br>BRIAN T GRAHAM<br>ADDRESS INTENTIONALLY OMITTED | 003548P001-1563A-196<br>CRAIG GRAHAM<br>ADDRESS INTENTIONALLY OMITTED | 007752P001-1563A-196<br>DEVON GRAHAM<br>ADDRESS INTENTIONALLY OMITTED | 007956P001-1563A-196<br>GAGE GRAHAM<br>ADDRESS INTENTIONALLY OMITTED |
| 004358P001-1563A-196<br>HAYWARD GRAHAM<br>ADDRESS INTENTIONALLY OMITTED | 004981P001-1563A-196<br>MARCUS GRAHAM<br>ADDRESS INTENTIONALLY OMITTED | 000886P001-1563A-196<br>MARQUEL GRAHAM<br>ADDRESS INTENTIONALLY OMITTED | 003402P001-1563A-196<br>ROBERT GRAHAM<br>ADDRESS INTENTIONALLY OMITTED |
| 002111P001-1563A-196<br>ROBERT DAVID GRAHAM<br>ADDRESS INTENTIONALLY OMITTED | 007783P002-1563A-196<br>SHAHONDA GRAHAM<br>ADDRESS INTENTIONALLY OMITTED | 005698P001-1563A-196<br>TERRY GRAHAM<br>ADDRESS INTENTIONALLY OMITTED | 043288P001-1563A-196<br>GRAINGER<br>DEPT 128-821520020<br>PALATINE IL 60038-0001 |
| 004256P001-1563A-196<br>VIRIDIANA ESCOBAR GRANA<br>ADDRESS INTENTIONALLY OMITTED | 010531P001-1563A-196<br>GILBERT GRANADOS<br>ADDRESS INTENTIONALLY OMITTED | 012094P001-1563A-196<br>GRAND VALLEY POWER<br>LEGAL DEPT<br>845 22 RD<br>GRAND JUNCTION CO 81505 | 002022P001-1563A-196<br>FAUSTINO GRANDE<br>ADDRESS INTENTIONALLY OMITTED |
| 042964P001-1563A-196<br>GRANITE STATE SHUTTLE SVC<br>760 CENTRAL AVE<br>DOVER NH 03820 | 011982P001-1563A-196<br>GRANITE TELECOMMUNICATIONS<br>CLIENT ID #31<br>LEGAL DEPT<br>100 NEWPORT AVE EXTENSION<br>QUINCY MA 02171 | 011982S001-1563A-196<br>GRANITE TELECOMMUNICATIONS<br>CLIENT ID #31<br>100 NEWPORT AVE EXT<br>QUINCY MA 02171 | 105270P001-1563A-196<br>GRANITE TELECOMMUNICATIONS<br>PO BOX 9664<br>MANCHESTER NH 03108-9664 |
| 104533P001-1563A-196<br>GRANITE TELECOMMUNICATIONS LLC-CA<br>100 NEWPORT AVE EXTENSION<br>QUINCY MA 02171 | 042918P001-1563A-196<br>GRANT THORNTON LLP<br>201 SOUTH COLLEGE ST<br>STE 2500<br>CHARLOTTE NC 28244 | 007780P001-1563A-196<br>CHASE GRANT<br>ADDRESS INTENTIONALLY OMITTED | 010025P001-1563A-196<br>DARRYL GRANT<br>ADDRESS INTENTIONALLY OMITTED |

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

000803P001-1563A-196
DESHAWN GRANT
ADDRESS INTENTIONALLY OMITTED

003062P001-1563A-196
JOHN GRANT
ADDRESS INTENTIONALLY OMITTED

008025P001-1563A-196
JONATHAN GRANT
ADDRESS INTENTIONALLY OMITTED

002757P001-1563A-196
KIRK GRANT
ADDRESS INTENTIONALLY OMITTED

004887P001-1563A-196
TRAVIS GRANT
ADDRESS INTENTIONALLY OMITTED

006327P001-1563A-196
TYQUAVIAN GRANT
ADDRESS INTENTIONALLY OMITTED

104534P001-1563A-196
GRANTS DELTA TIRE LLC
501 US 491
GALLUP NM 87301

041805P001-1563A-196
GRANTS PASS BROADCASTING KAJO/KLDR
888 ROGUE RIVER HWY
GRANTS PASS OR 97527

006641P001-1563A-196
JOHNATHAN GRAVES
ADDRESS INTENTIONALLY OMITTED

008835P001-1563A-196
MARQUEZ GRAVES
ADDRESS INTENTIONALLY OMITTED

003301P001-1563A-196
MICHAEL GRAVES
ADDRESS INTENTIONALLY OMITTED

043289P001-1563A-196
GRAVITY IT RESOURCES
6451 N FEDERAL HWY STE 410
FORT LAUDERDALE FL 33308

007744P001-1563A-196
ADONIS GRAY
ADDRESS INTENTIONALLY OMITTED

002338P001-1563A-196
BRANDON GRAY
ADDRESS INTENTIONALLY OMITTED

008728P001-1563A-196
CHAD GRAY
ADDRESS INTENTIONALLY OMITTED

009169P001-1563A-196
DYONTE GRAY
ADDRESS INTENTIONALLY OMITTED

004238P001-1563A-196
FELIX GRAY
ADDRESS INTENTIONALLY OMITTED

005758P001-1563A-196
GAVYN GRAY
ADDRESS INTENTIONALLY OMITTED

005845P001-1563A-196
JONTAE GRAY
ADDRESS INTENTIONALLY OMITTED

008282P001-1563A-196
KENNETH GRAY
ADDRESS INTENTIONALLY OMITTED

007083P001-1563A-196
MARKUS GRAY
ADDRESS INTENTIONALLY OMITTED

002029P001-1563A-196
MARVIN GRAY
ADDRESS INTENTIONALLY OMITTED

010353P001-1563A-196
RAMSEY GRAY
ADDRESS INTENTIONALLY OMITTED

008109P001-1563A-196
RAYVON GRAY
ADDRESS INTENTIONALLY OMITTED

006811P001-1563A-196
TRENT GRAY
ADDRESS INTENTIONALLY OMITTED

041806P001-1563A-196
GRAYBAR
2500 WILKINSON BLVD
CHARLOTTE NC 28203

004511P001-1563A-196
ELYJAMES GRAYCOCHEA
ADDRESS INTENTIONALLY OMITTED

041807P001-1563A-196
GREASE MONKEY/SPEEDEE AUTO CARE
5575 DTC PKWY
STE 100
GREENWOOD VILLAGE CO 80111

042965P001-1563A-196
GREAT AMERICA FINANCIAL SVC CORP
625 1ST ST SE STE 800
CEDAR RAPIDS IA 52401

012226P001-1563A-196
GREAT AMERICAN E&S INSURANCE CO
LEGAL DEPT
301 E FOURTH ST
21ST FLOOR
CINCINNATI OH 45202

041808P001-1563A-196
GREAT LAKES BEST ONE TIRE AND SVC
1469 WEST MAIN ST
ALLIANCE OH 44601

041809P001-1563A-196
GREATAMERICA LEASING CORP
ACCOUNT SVC PROCESSING CENTER
PO BOX 609
CEDAR RAPIDS IA 52406-0609

041810P001-1563A-196
GREATER LOUISVILLE INC
614 W MAIN ST
STE 6000
LOUISVILLE KY 40202

006892P001-1563A-196
JOSHUA GREATHOUSE
ADDRESS INTENTIONALLY OMITTED

041811P001-1563A-196
GREATOO INTELLIGENT EQUIPMENT INC - MOLD
NO 5 RD JIEDONG ECONOMIC DEVELOPEMENT AREA
JIEYANG CITY, GD  111111
CHINA

011117P001-1563A-196
GREEN MOUNTAIN VENTURES VIII, LLC
17303 GREEN MOUNTAIN RD
SAN ANTONIO TX 78247

004684P001-1563A-196
ALEXANDER GREEN
ADDRESS INTENTIONALLY OMITTED

003490P001-1563A-196
ALLEN GREEN
ADDRESS INTENTIONALLY OMITTED

002101P001-1563A-196
ANTONIO GREEN
ADDRESS INTENTIONALLY OMITTED

006441P001-1563A-196
BRALIN GREEN
ADDRESS INTENTIONALLY OMITTED

007757P001-1563A-196
BRIAN GREEN
ADDRESS INTENTIONALLY OMITTED

010830P001-1563A-196
CHANCES GREEN
ADDRESS INTENTIONALLY OMITTED

008779P001-1563A-196
CHERYL L GREEN
ADDRESS INTENTIONALLY OMITTED

008240P001-1563A-196
CORTEZ GREEN
ADDRESS INTENTIONALLY OMITTED

005253P001-1563A-196
DARIN GREEN
ADDRESS INTENTIONALLY OMITTED

004031P001-1563A-196
DARNELL GREEN
ADDRESS INTENTIONALLY OMITTED

006353P001-1563A-196
DAVID GREEN
ADDRESS INTENTIONALLY OMITTED

007377P001-1563A-196
DERRICK GREEN
ADDRESS INTENTIONALLY OMITTED

009059P001-1563A-196
JAMAAL GREEN
ADDRESS INTENTIONALLY OMITTED

009727P001-1563A-196
JAMES GREEN
ADDRESS INTENTIONALLY OMITTED

002477P001-1563A-196
JEREMY KENT GREEN
ADDRESS INTENTIONALLY OMITTED

006800P001-1563A-196
JOHN GREEN
ADDRESS INTENTIONALLY OMITTED

008385P001-1563A-196
KALIEL GREEN
ADDRESS INTENTIONALLY OMITTED

010500P001-1563A-196
PAUL GREEN
ADDRESS INTENTIONALLY OMITTED

006806P001-1563A-196
STACY GREEN
ADDRESS INTENTIONALLY OMITTED

005516P001-1563A-196
TAYLOR GREEN
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 007383P001-1563A-196<br>XAVIER GREEN<br>ADDRESS INTENTIONALLY OMITTED | 041813P001-1563A-196<br>GREENBERG TRAURIG<br>77 WEST WACKER DR STE 3100<br>CHICAGO IL 60601 | 011523P001-1563A-196<br>GREENE COUNTY<br>COLLECTOR OF REVENUE<br>SCOTT PAYNE<br>940 BOONVILLE AVE<br>SPRINGFIELD MO 65802-3888 | 011524P001-1563A-196<br>GREENE COUNTY<br>GREENE COUNTY COLLECTOR OF REVENUE<br>940 N BOONVILLE AVE<br>SPRINGFIELD MO 65802 |
| 007333P001-1563A-196<br>AIDAN GREENE<br>ADDRESS INTENTIONALLY OMITTED | 001139P001-1563A-196<br>ANTHONY GREENE<br>ADDRESS INTENTIONALLY OMITTED | 007397P001-1563A-196<br>CAMERON GREENE<br>ADDRESS INTENTIONALLY OMITTED | 002127P001-1563A-196<br>DESTINY GREENE<br>ADDRESS INTENTIONALLY OMITTED |
| 007646P001-1563A-196<br>ELIJAH GREENFIELD<br>ADDRESS INTENTIONALLY OMITTED | 104535P001-1563A-196<br>GREENKEY LLC<br>2500 REGENCY PKWY<br>CARY NC 27518 | 006776P001-1563A-196<br>ANDREW GREENLEE<br>ADDRESS INTENTIONALLY OMITTED | 041814P001-1563A-196<br>GREENSEASONS<br>14461 FRENCH TOWN RD<br>CENTRAL LA 70739 |
| 010380P001-1563A-196<br>JAMES W GREENSMITH<br>ADDRESS INTENTIONALLY OMITTED | 011525P001-1563A-196<br>GREENVILLE COUNTY<br>PO BOX 100221<br>DEPARTMENT 390<br>COLUMBIA SC 29202-3221 | 011526P001-1563A-196<br>GREENVILLE COUNTY<br>TAX COLLECTOR<br>PO BOX 19114<br>GREENVILLE SC 29602 | 011527P001-1563A-196<br>GREENVILLE COUNTY<br>TAX COLLECTOR<br>PO BOX 368<br>GREENVILLE SC 29602-0368 |
| 011528P001-1563A-196<br>GREENVILLE COUNTY<br>SOLID WASTE DEPT<br>301 UNIVERSITY RIDGE STE 3800<br>GREENVILLE SC 29601 | 011529P001-1563A-196<br>GREENVILLE COUNTY<br>301 UNIVERSITY RIDGE STE N2000<br>GREENVILLE SC 29601 | 011530P001-1563A-196<br>GREENVILLE COUNTY<br>301 UNIVERSITY RDG STE 700<br>GREENVILLE SC 29601 | 011531P001-1563A-196<br>GREENVILLE COUNTY<br>TAX COLLECTOR<br>PO BOX 225<br>GREENVILLE SC 29602 |
| 012171S001-1563A-196<br>GREENVILLE WATER SC<br>GREENVILLE WATER SYSTEM<br>LEGAL DEPT<br>407 W BROAD ST<br>GREENVILLE SC 29601 | 041815P002-1563A-196<br>GREENWOOD SPEEDY TIRES LLC<br>415 EMERALD RD N<br>GREENWOOD SC 29646-3062 | 004102P001-1563A-196<br>ANDREW GREER<br>ADDRESS INTENTIONALLY OMITTED | 001490P001-1563A-196<br>DANIEL GREER<br>ADDRESS INTENTIONALLY OMITTED |
| 004073P001-1563A-196<br>JOHNATHAN GREER<br>ADDRESS INTENTIONALLY OMITTED | 007064P001-1563A-196<br>MARKANTHONY GREER<br>ADDRESS INTENTIONALLY OMITTED | 104536P001-1563A-196<br>GREERWALKER LLP<br>227 WEST TRADE ST<br>CHARLOTTE NC 28202 | 105101P001-1563A-196<br>GREERWALKER LLP<br>227 WEST TRADE ST STE 1100<br>CHARLOTTE NC 28202 |

043290P001-1563A-196
GREG WILSON RACING
PO BOX 134
BENTON RIDGE OH 45816

008542P001-1563A-196
MYESHA GREGGS
ADDRESS INTENTIONALLY OMITTED

104537P001-1563A-196
GREGORY M TINDALL
2902 ANDERSONVILLE HWY
CLINTON TN 37716

009015P001-1563A-196
BRIAN EUGENE GREGORY
ADDRESS INTENTIONALLY OMITTED

008201P001-1563A-196
DEREK GREGORY
ADDRESS INTENTIONALLY OMITTED

003406P001-1563A-196
JASON CHRISTOFER GREGORY
ADDRESS INTENTIONALLY OMITTED

010144P001-1563A-196
SHAWN GREGORY
ADDRESS INTENTIONALLY OMITTED

041817P001-1563A-196
GREMAX INDUSTRIAL PTE LTD (CROWN)
SANTA LUCIA 311
COL SANTACRUZ ACAYUCAN
AZCAPOTZALCO, CDMX  CO 02770
MEXICO

006536P001-1563A-196
TYLER GRESSINGER
ADDRESS INTENTIONALLY OMITTED

008933P001-1563A-196
BILLY GREVE
ADDRESS INTENTIONALLY OMITTED

009352P001-1563A-196
RONALD GREVE
ADDRESS INTENTIONALLY OMITTED

004789P001-1563A-196
MICHAEL GREY
ADDRESS INTENTIONALLY OMITTED

004382P001-1563A-196
FRANCO FERREIRA GREZZI
ADDRESS INTENTIONALLY OMITTED

003650P001-1563A-196
MARCELLUS GRIEGO
ADDRESS INTENTIONALLY OMITTED

010306P001-1563A-196
LITTOINE GRIER
ADDRESS INTENTIONALLY OMITTED

041818P001-1563A-196
GRIFFIN BROADCASTING CORP
PO BOX 219
THOMASVILLE AL 36784

009555P001-1563A-196
ALEXANDER GRIFFIN
ADDRESS INTENTIONALLY OMITTED

002525P001-1563A-196
BRIAN GRIFFIN
ADDRESS INTENTIONALLY OMITTED

005531P001-1563A-196
CASSIS GRIFFIN
ADDRESS INTENTIONALLY OMITTED

006213P001-1563A-196
CEDRIC GRIFFIN
ADDRESS INTENTIONALLY OMITTED

001144P001-1563A-196
CORY GRIFFIN
ADDRESS INTENTIONALLY OMITTED

006456P001-1563A-196
JORDAN GRIFFIN
ADDRESS INTENTIONALLY OMITTED

009976P001-1563A-196
NATHANIEL GRIFFIN
ADDRESS INTENTIONALLY OMITTED

006401P001-1563A-196
ROBERT GRIFFIN
ADDRESS INTENTIONALLY OMITTED

001704P001-1563A-196
TAVIER GRIFFIN
ADDRESS INTENTIONALLY OMITTED

006671P001-1563A-196
DERRYCK GRIFFITH
ADDRESS INTENTIONALLY OMITTED

003837P001-1563A-196
JAMES GRIFFITH
ADDRESS INTENTIONALLY OMITTED

002804P001-1563A-196
TODD WILLIAM GRIFFITH
ADDRESS INTENTIONALLY OMITTED

007247P001-1563A-196
CRAIG GRIFFITHS
ADDRESS INTENTIONALLY OMITTED

010757P001-1563A-196
ANTHONY GRIGSBY
ADDRESS INTENTIONALLY OMITTED

002202P001-1563A-196
JONATHAN GRIMM
ADDRESS INTENTIONALLY OMITTED

001178P001-1563A-196
JERMAINE GRIMSLEY
ADDRESS INTENTIONALLY OMITTED

104538P001-1563A-196
GRIPTION TIRES INC
431 DIVISION AVE
SANDPOINT ID 83864

001694P001-1563A-196
TIMOTHY K GRIZZLE
ADDRESS INTENTIONALLY OMITTED

042839P001-1563A-196
JOHN GROENEWEGEN
ADDRESS INTENTIONALLY OMITTED

105235P001-1563A-196
JOHN GROENEWEGEN
12220 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

001617P001-1563A-196
CHRISTOPHER A GROSS
ADDRESS INTENTIONALLY OMITTED

004322P001-1563A-196
DEMETRIUS GROSS
ADDRESS INTENTIONALLY OMITTED

007738P001-1563A-196
TODD GROSSMAN
ADDRESS INTENTIONALLY OMITTED

041819P001-1563A-196
GROUND ILLUSIONS LANDSCAPING INC
JAMES THOMPSON
3050 SOUTH MAIN ST
HARRISONBURG VA 22821

041820P001-1563A-196
GROUNDTRUTH
DEPT LA 23812
PASADENA CA 91185-3812

043074P001-1563A-196
GROUP TOUCHETTE
9000 ST LAURENT BLVD
MONTREAL QC H2N 1M7
CANADA

043075P001-1563A-196
GROUPE TOUCHETTE INC
9000 SAINT-LAURENT BLVD
MONTREAL QC 1H2N M7
CANADA

009054P001-1563A-196
RICHARD GROVER
ADDRESS INTENTIONALLY OMITTED

002521P001-1563A-196
JEFFERY GRUBB
ADDRESS INTENTIONALLY OMITTED

009198P001-1563A-196
KRIS GRUBB
ADDRESS INTENTIONALLY OMITTED

004667P001-1563A-196
TOUSSAINT GRUBB
ADDRESS INTENTIONALLY OMITTED

005202P001-1563A-196
DAKOTA GRUBER
ADDRESS INTENTIONALLY OMITTED

001645P001-1563A-196
LUIS GRULLON
ADDRESS INTENTIONALLY OMITTED

041821P001-1563A-196
GRUVER FORD INC
531 MAIN ST
GRUVER TX 79040

010485P001-1563A-196
KENNETH GRZYMALA
ADDRESS INTENTIONALLY OMITTED

043291P001-1563A-196
GS1 US
PO BOX 78000
DEPT 781271
DETRIOT MI 48278-1271

041822P001-1563A-196
GTS
630 W BENNETT ST
COMPTON CA 90220

012273P001-1563A-196
GTS SECURITIES LLC
PROP DESK
545 MADISON AVE 15TH FL.
NEW YORK NY 10022

008094P001-1563A-196
CHRISTIAN GUADARRAMA
ADDRESS INTENTIONALLY OMITTED

008457P001-1563A-196
ZURIEL GUAJARDO
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 104419P001-1563A-196<br>GUANGZHOU FRIENDSHIP CO<br>NO 369 HUANSHI EAST RD<br>GUANGZHOU<br>CHINA | 104914P001-1563A-196<br>GUANGZHOU FRIENDSHIP CO<br>702 SW 8TH ST<br>BENTONVILLE AR 72716 | 105049P001-1563A-196<br>GUARANTEED STORES LLC<br>1201 SNAPPS FERRY RD<br>GREENEVILLE TN 37745 | 104539P001-1563A-196<br>GUARDIAN SECURITY OF NC INC<br>204 LITHIA INN RD<br>LINCOLNTON NC 28092 |
| 005476P001-1563A-196<br>DYLAN GUARINO<br>ADDRESS INTENTIONALLY OMITTED | 003259P001-1563A-196<br>ANIRUDDHA GUDDI<br>ADDRESS INTENTIONALLY OMITTED | 041143P001-1563A-196<br>ANIRUDDHA GUDDI<br>ADDRESS INTENTIONALLY OMITTED | 043292P001-1563A-196<br>GUDE CORP<br>2150 INTELLIPLEX DR STE 100<br>SHELBYVILLE IN 46176 |
| 007002P001-1563A-196<br>MICHAEL GUENTHER<br>ADDRESS INTENTIONALLY OMITTED | 008794P001-1563A-196<br>ADRIAN GUERRA<br>ADDRESS INTENTIONALLY OMITTED | 005316P001-1563A-196<br>JUAN GUERRA<br>ADDRESS INTENTIONALLY OMITTED | 009422P002-1563A-196<br>YOENDRIS GUERRA<br>ADDRESS INTENTIONALLY OMITTED |
| 008490P001-1563A-196<br>JESSICA GUERRADELGADO<br>ADDRESS INTENTIONALLY OMITTED | 001876P001-1563A-196<br>MODESTO GUERRERO III<br>ADDRESS INTENTIONALLY OMITTED | 005143P001-1563A-196<br>BRANDON GUERRERO<br>ADDRESS INTENTIONALLY OMITTED | 003677P001-1563A-196<br>CHRISTIAN GUERRERO<br>ADDRESS INTENTIONALLY OMITTED |
| 009279P001-1563A-196<br>ETHAN GUERRERO<br>ADDRESS INTENTIONALLY OMITTED | 008930P001-1563A-196<br>JIMMY RAFAEL GUERRERO<br>ADDRESS INTENTIONALLY OMITTED | 004318P001-1563A-196<br>RAMIRO GUERRERO<br>ADDRESS INTENTIONALLY OMITTED | 010701P001-1563A-196<br>RENY GUERRERO<br>ADDRESS INTENTIONALLY OMITTED |
| 004290P001-1563A-196<br>RIKI RAFAEL GUERRERO<br>ADDRESS INTENTIONALLY OMITTED | 010432P001-1563A-196<br>MCLEE GUERRIER<br>ADDRESS INTENTIONALLY OMITTED | 003933P001-1563A-196<br>SAMANTHA JOHANNA GUERRY<br>ADDRESS INTENTIONALLY OMITTED | 041177P001-1563A-196<br>JEFFREY THOMAS GUERTIN<br>ADDRESS INTENTIONALLY OMITTED |
| 010676P001-1563A-196<br>JAMES GUESS<br>ADDRESS INTENTIONALLY OMITTED | 002560P001-1563A-196<br>ADRIAN GUEVARA<br>ADDRESS INTENTIONALLY OMITTED | 009734P001-1563A-196<br>DOMINGO GUEVARA<br>ADDRESS INTENTIONALLY OMITTED | 003553P001-1563A-196<br>FRANKLIN ALEXANDER GUEVARA<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 311 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 003204P001-1563A-196<br>PATRICIA GUEVARA<br>ADDRESS INTENTIONALLY OMITTED | 008428P001-1563A-196<br>ROBERT GUEVARA<br>ADDRESS INTENTIONALLY OMITTED | 010975P001-1563A-196<br>GUGGENHEIM<br>DAN MONTEGARI<br>100 WILSHIRE BLVD #500<br>SANTA MONICA CA 90401 | 105558P001-1563A-196<br>GUGGENHEIM ACTIVE ALLOCATION FUND US0M01FN15<br>GUGGENHEIM ACTIVE ALLOCATION FUND<br>GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC<br>227 W MONROE ST<br>7TH FL<br>CHICAGO IL 60606 |
| 105559P001-1563A-196<br>GUGGENHEIM CLO 2019 1 LTD KY0M005XF9<br>GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC<br>PO BOX 1093<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN, GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105560P001-1563A-196<br>GUGGENHEIM CLO 2020 1 LTD KY0M005P48<br>GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC<br>PO BOX 1093<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN, GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105561P001-1563A-196<br>GUGGENHEIM CLO 2022 2 LTD KY0M007ZR5<br>GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC<br>PO BOX 1093<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN, GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105562P001-1563A-196<br>GUGGENHEIM FUNDS TRUST<br>GUGGENHEIM FLOATING RATE STRA FUND US1L410391<br>FD SECURITY INC FD FLOAT RT STRATEGIES SERIES<br>GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC<br>227 W MONROE ST 7TH FL<br>CHICAGO IL 60606 |
| 105563P001-1563A-196<br>GUGGENHEIM FUNDS TRUST<br>GUGGENHEIM HIGH YIELD FUND US1L520082<br>GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC<br>805 KING FARM BLVD STE 600<br>ROCKVILLE MD 20850 | 105564P001-1563A-196<br>GUGGENHEIM HIGH YIELD FUND LLC US0M00C191<br>GUGGENHEIM HIGH-YIELD FUND LLC<br>(MEI US0M00C191)<br>GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC<br>330 MADISON AVE<br>NEW YORK NY 10017 | 105565P001-1563A-196<br>GUGGENHEIM LOAN MASTER FUND LTD KY0M002SJ8<br>GUGGENHEIM LOAN MASTER FUND LTD<br>GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC<br>P.O. BOX 309, UGLAND HOUSE<br>GRAND CAYMAN  KY1-1104<br>CAYMAN ISLANDS | 105566P001-1563A-196<br>GUGGENHEIM MM CLO 2018 1 LTD KY0M0059R9<br>GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>PO BOX 1093<br>GEORGE TOWN, GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS |
| 105567P001-1563A-196<br>GUGGENHEIM MM CLO 2021 3 LTD KY0M007W88<br>GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC<br>PO BOX 1093<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN, GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105568P001-1563A-196<br>GUGGENHEIM MM CLO 2021 4 LTD KY0M007Z51<br>GUGGENHEIM MM CLO 2021 4 LTD<br>GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC<br>71 FORT STREET<br>GRAND CAYMAN  KY1-1106<br>CAYMAN ISLANDS | 105569P001-1563A-196<br>GUGGENHEIM MM CLO 2023 6 LLC US0M01LTC4<br>GUGGENHEIM MM CLO 2023 6 LLC<br>GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC<br>850 LIBRARY AVE<br>STE 204<br>NEWARK DE 19711 | 105570P001-1563A-196<br>GUGGENHEIM MM CLO 2024 7 LLC US0M01MDJ1<br>GUGGENHEIM MM CLO 2024 7 LLC<br>GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC<br>227 W MONROE ST<br>STE 5000<br>CHICAGO IL 60606 |
| 012256P001-1563A-196<br>GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC<br>DAN MONTEGARI<br>100 WILSHIRE BLVD #500<br>SANTA MONICA CA 90401 | 105571P001-1563A-196<br>GUGGENHEIM US LOAN FUND IE1L458544<br>GUGGENHEIM US LOAN FUND<br>GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC<br>2ND FLOOR BEAUX LANE HOUSE MERCER ST LOWER<br>DUBLIN  DUBLIN 2<br>IRELAND | 105573P001-1563A-196<br>GUGGENHEIM VARIABLE FUNDS TRUST SERIES<br>P HIGH YIELD SERIES US1L520074<br>GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC<br>805 KING FARM BLVD STE 600<br>ROCKVILLE MD 20850 | 105572P001-1563A-196<br>GUGGENHEIM VARIABLE FUNDS TRUST SERIES F<br>FLOATING  RATE STRATEGIES SERIES US0M0085B4<br>FKA SBL FUND SERIES F<br>GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC<br>227 W MONROE ST 7TH FL<br>CHICAGO IL 60606 |
| 008594P001-1563A-196<br>ARISMENDI SALVADOR GUICHARDO<br>ADDRESS INTENTIONALLY OMITTED | 007684P001-1563A-196<br>BILLY GUIDRY<br>ADDRESS INTENTIONALLY OMITTED | 001454P001-1563A-196<br>DEVAN GUIDRY<br>ADDRESS INTENTIONALLY OMITTED | 003137P001-1563A-196<br>JONATHAN GUIDRY<br>ADDRESS INTENTIONALLY OMITTED |
| 007036P001-1563A-196<br>IGNACIO GUIJARRO<br>ADDRESS INTENTIONALLY OMITTED | 004599P001-1563A-196<br>CORY GUILFORD<br>ADDRESS INTENTIONALLY OMITTED | 001065P001-1563A-196<br>JORGE ALFREDO GUILLEN<br>ADDRESS INTENTIONALLY OMITTED | 008412P001-1563A-196<br>CALEB GUILLORY<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 010055P001-1563A-196<br>KENNETH GUILLORY<br>ADDRESS INTENTIONALLY OMITTED | 002666P001-1563A-196<br>BENNETT LEE GUINYARD<br>ADDRESS INTENTIONALLY OMITTED | 005543P001-1563A-196<br>TERRANCE GUINYARD<br>ADDRESS INTENTIONALLY OMITTED | 043293P001-1563A-196<br>GULF WINDS INTERNATIONAL INC<br>411 BRISBANE<br>HOUSTON TX 77061 |
| 006021P001-1563A-196<br>GARY DEAN GULLETT<br>ADDRESS INTENTIONALLY OMITTED | 001534P001-1563A-196<br>JEREMY GULLING<br>ADDRESS INTENTIONALLY OMITTED | 001498P001-1563A-196<br>JON GUNDERSON<br>ADDRESS INTENTIONALLY OMITTED | 009777P001-1563A-196<br>JACOB GUNN<br>ADDRESS INTENTIONALLY OMITTED |
| 041215P001-1563A-196<br>SAKSHI GUPTA<br>ADDRESS INTENTIONALLY OMITTED | 002789P001-1563A-196<br>AVERY GUPTON<br>ADDRESS INTENTIONALLY OMITTED | 104540P001-1563A-196<br>GURDEV S SANGHA<br>3501 YOSEMITE BLVD<br>MODESTO CA 95357 | 010039P001-1563A-196<br>TRINECA GURLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 105697P001-1563A-196<br>GUROBI OPTIMIZATION LLC<br>419 ELM ST<br>MILFORD NH 03055 | 008575P001-1563A-196<br>BRANDON GURROLA<br>ADDRESS INTENTIONALLY OMITTED | 006735P001-1563A-196<br>JOSE GURROLA<br>ADDRESS INTENTIONALLY OMITTED | 001931P001-1563A-196<br>JOHN PAUL GUSE<br>ADDRESS INTENTIONALLY OMITTED |
| 001472P001-1563A-196<br>GLEN THOMAS GUSTAFSON<br>ADDRESS INTENTIONALLY OMITTED | 004135P001-1563A-196<br>KATARINA GUSTAFSON<br>ADDRESS INTENTIONALLY OMITTED | 008853P001-1563A-196<br>CHRYSTOPHA GUSTUS<br>ADDRESS INTENTIONALLY OMITTED | 041823P001-1563A-196<br>GUTELLAS CLEANING SERVICES,LLC<br>48 DAVIS RD<br>DAVIS RD<br>MERRIMACK NH 03054 |
| 008303P001-1563A-196<br>JEREMY GUTHRIE<br>ADDRESS INTENTIONALLY OMITTED | 008331P002-1563A-196<br>MATTHEW GUTHRIE<br>ADDRESS INTENTIONALLY OMITTED | 002516P001-1563A-196<br>EUSTACIO GUTIERREZ JR<br>ADDRESS INTENTIONALLY OMITTED | 005079P001-1563A-196<br>ADRIAN TIZNADO GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005907P001-1563A-196<br>ALEJANDRO GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 000772P001-1563A-196<br>ANDREW GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 002317P001-1563A-196<br>ANTHONY GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 004178P001-1563A-196<br>BOBBY GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED |

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 008238P001-1563A-196<br>BRANDON GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 009547P001-1563A-196<br>CARLOS ALBERTO GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 007245P001-1563A-196<br>CRISTIAN GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 006158P001-1563A-196<br>ELIJAH GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 000741P001-1563A-196<br>FRANK GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 010443P001-1563A-196<br>GAVINO GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 006130P001-1563A-196<br>JOHN GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 008635P001-1563A-196<br>JOSE GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001936P001-1563A-196<br>JOSE ANGEL GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 005183P001-1563A-196<br>JOSEPH A GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 002061P001-1563A-196<br>MARTIN GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 003060P001-1563A-196<br>MIGUEL GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005475P001-1563A-196<br>RUBEN GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 007934P001-1563A-196<br>VICTOR GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 005780P001-1563A-196<br>YEFRY GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 008536P001-1563A-196<br>FRANCIS GUTT<br>ADDRESS INTENTIONALLY OMITTED |
| 010197P001-1563A-196<br>DWAYNE GUY<br>ADDRESS INTENTIONALLY OMITTED | 007488P001-1563A-196<br>KEITH GUY<br>ADDRESS INTENTIONALLY OMITTED | 003041P001-1563A-196<br>MICHAEL GUY<br>ADDRESS INTENTIONALLY OMITTED | 041824P001-1563A-196<br>GUZMAN PALLETS<br>3105 AVE E<br>ARLINGTON TX 76011 |
| 009058P001-1563A-196<br>ALEXANDER GUZMAN<br>ADDRESS INTENTIONALLY OMITTED | 007806P001-1563A-196<br>ALVARO GUZMAN<br>ADDRESS INTENTIONALLY OMITTED | 009030P001-1563A-196<br>ANDY GUZMAN<br>ADDRESS INTENTIONALLY OMITTED | 010869P001-1563A-196<br>ANGELA GUZMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 006662P001-1563A-196<br>ARIEL GUZMAN<br>ADDRESS INTENTIONALLY OMITTED | 002551P001-1563A-196<br>BLANCA IRIS GUZMAN<br>ADDRESS INTENTIONALLY OMITTED | 005582P001-1563A-196<br>BRYAN GUZMAN<br>ADDRESS INTENTIONALLY OMITTED | 004678P001-1563A-196<br>CHRISTIAN GUZMAN<br>ADDRESS INTENTIONALLY OMITTED |

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

003373P001-1563A-196
DANIEL GUZMAN
ADDRESS INTENTIONALLY OMITTED

009644P001-1563A-196
DANIEL GUZMAN
ADDRESS INTENTIONALLY OMITTED

009707P001-1563A-196
DANIEL GUZMAN
ADDRESS INTENTIONALLY OMITTED

004653P001-1563A-196
DAVID GUZMAN
ADDRESS INTENTIONALLY OMITTED

001605P001-1563A-196
JASON GUZMAN
ADDRESS INTENTIONALLY OMITTED

000762P001-1563A-196
JULIO GUZMAN
ADDRESS INTENTIONALLY OMITTED

002543P001-1563A-196
SANTIAGO GUZMAN
ADDRESS INTENTIONALLY OMITTED

007446P001-1563A-196
TEOFILO A GUZMAN
ADDRESS INTENTIONALLY OMITTED

105303P001-1563A-196
GWC USA INC
7600 DISTRICT BLVD
BAKERSFIELD CA 93313

008362P001-1563A-196
DONTAE GWYN
ADDRESS INTENTIONALLY OMITTED

042966P001-1563A-196
GXO LOGISTICS SUPPLY CHAIN, INC
T 4043 PIEDMONT PKWY
HIGH POINT NC 27265

042967P001-1563A-196
H AND H EXPRESS , INC
PO BOX 709
RATHDRUM ID 83858

041825P001-1563A-196
H20 CREATIVE GROUP, LLC
1208 NEWCASTLE ST
BRUNSWICK GA 31520

009252P001-1563A-196
DANNY HAAN
ADDRESS INTENTIONALLY OMITTED

005401P001-1563A-196
NIK HAAS
ADDRESS INTENTIONALLY OMITTED

007451P001-1563A-196
CHRISTOPHER HAASE
ADDRESS INTENTIONALLY OMITTED

002661P001-1563A-196
JOHN HABINIAK
ADDRESS INTENTIONALLY OMITTED

041826P001-1563A-196
HABITAT CHARLOTTE REGION
PO BOX 220287
CHARLOTTE NC 28222

002665P001-1563A-196
JASON M HACKER
ADDRESS INTENTIONALLY OMITTED

005311P001-1563A-196
RAHHEEM HACKETT
ADDRESS INTENTIONALLY OMITTED

007259P001-1563A-196
TREASURE HACKLER
ADDRESS INTENTIONALLY OMITTED

009350P001-1563A-196
CHRISTOPHER HACKNEY
ADDRESS INTENTIONALLY OMITTED

000782P001-1563A-196
KATHRYN HAGA
ADDRESS INTENTIONALLY OMITTED

001593P001-1563A-196
RYAN HAGADORN
ADDRESS INTENTIONALLY OMITTED

041827P001-1563A-196
HAGAR RESTAURANT EQUIPMENT SVC INC
6200 NW 2ND ST
DALLAS TX 75247

000730P001-1563A-196
ROBERT H HAGER II
ADDRESS INTENTIONALLY OMITTED

004536P001-1563A-196
RICHARD L HAGUE JR
ADDRESS INTENTIONALLY OMITTED

001559P001-1563A-196
ERIK HAGUEWOOD
ADDRESS INTENTIONALLY OMITTED

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 315 of 676
Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 210 of 571                                                                                          05/30/2025 07:15:30 PM

105126P001-1563A-196
HAHN'S LAWN CARE
2612 E EVANSTON
PARK CITY KS 67219

008001P001-1563A-196
NICHOLAS HAHN
ADDRESS INTENTIONALLY OMITTED

008224P001-1563A-196
TYSHEEM HAIGLER
ADDRESS INTENTIONALLY OMITTED

002797P001-1563A-196
CHASE HAILEY
ADDRESS INTENTIONALLY OMITTED

010219P001-1563A-196
DAMOUS HAILEY
ADDRESS INTENTIONALLY OMITTED

006059P001-1563A-196
CONNOR HAINES
ADDRESS INTENTIONALLY OMITTED

006274P001-1563A-196
BRETT HAIR
ADDRESS INTENTIONALLY OMITTED

009613P001-1563A-196
KENNETH HAIRSTON
ADDRESS INTENTIONALLY OMITTED

004219P001-1563A-196
KYLE HAJAREE
ADDRESS INTENTIONALLY OMITTED

041829P001-1563A-196
HAL NIGHT TIRE SVC
PO BOX 40165
NASHVILLE TN 37204

001204P001-1563A-196
SUSIE HALCROW
ADDRESS INTENTIONALLY OMITTED

002871P001-1563A-196
SUZANNE HALDANE
ADDRESS INTENTIONALLY OMITTED

005461P001-1563A-196
CHRISTOPHER HALE
ADDRESS INTENTIONALLY OMITTED

010038P001-1563A-196
ELVIS HALE
ADDRESS INTENTIONALLY OMITTED

004939P001-1563A-196
JUSTIN HALE
ADDRESS INTENTIONALLY OMITTED

010361P001-1563A-196
NOAH HALE
ADDRESS INTENTIONALLY OMITTED

000748P001-1563A-196
JOHN HALEY
ADDRESS INTENTIONALLY OMITTED

043294P001-1563A-196
HALFORDS SOFTWARE SVC DIVISION LIMITED
ICKNIELD ST DR
REDDITCH  B98 0DE
UNITED KINGDOM

005988P001-1563A-196
ANDRE HALL
ADDRESS INTENTIONALLY OMITTED

008266P001-1563A-196
ANDRE HALL
ADDRESS INTENTIONALLY OMITTED

007032P001-1563A-196
BRIAN HALL
ADDRESS INTENTIONALLY OMITTED

001026P001-1563A-196
CAITLIN HALL
ADDRESS INTENTIONALLY OMITTED

005814P001-1563A-196
CHRISTOPHER HALL
ADDRESS INTENTIONALLY OMITTED

001158P001-1563A-196
CHRISTOPHER A HALL
ADDRESS INTENTIONALLY OMITTED

004571P001-1563A-196
CLAYTON JAMES HALL
ADDRESS INTENTIONALLY OMITTED

010832P001-1563A-196
CORY HALL
ADDRESS INTENTIONALLY OMITTED

008627P001-1563A-196
DAVID HALL
ADDRESS INTENTIONALLY OMITTED

005849P001-1563A-196
DESMOND HALL
ADDRESS INTENTIONALLY OMITTED

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 316 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003660P001-1563A-196<br>GARRETT HALL<br>ADDRESS INTENTIONALLY OMITTED | 005038P001-1563A-196<br>JEREMY HALL<br>ADDRESS INTENTIONALLY OMITTED | 008619P001-1563A-196<br>JORDAN HALL<br>ADDRESS INTENTIONALLY OMITTED | 005071P001-1563A-196<br>JOSEPH HALL<br>ADDRESS INTENTIONALLY OMITTED |
| 008118P001-1563A-196<br>JOSHUA HALL<br>ADDRESS INTENTIONALLY OMITTED | 006754P001-1563A-196<br>JOSHURA HALL<br>ADDRESS INTENTIONALLY OMITTED | 001333P001-1563A-196<br>LEROY HALL<br>ADDRESS INTENTIONALLY OMITTED | 002567P001-1563A-196<br>MATTHEW HALL<br>ADDRESS INTENTIONALLY OMITTED |
| 000970P001-1563A-196<br>RITA HALL<br>ADDRESS INTENTIONALLY OMITTED | 006445P001-1563A-196<br>TIFFANY HALL-RHODES<br>ADDRESS INTENTIONALLY OMITTED | 010520P001-1563A-196<br>MICHAEL HALLORAN<br>ADDRESS INTENTIONALLY OMITTED | 012051P001-1563A-196<br>HALLSDALE-POWELL UTILITY DISTRICT<br>LEGAL DEPT<br>3745 CUNNINGHAM RD<br>KNOXVILLE TN 37918 |
| 041830P001-1563A-196<br>HALO BRANDED SOLUTIONS INC<br>3182 MOMENTUM PL<br>CHICAGO IL 60689-5331 | 006205P001-1563A-196<br>RAYMOND HAM<br>ADDRESS INTENTIONALLY OMITTED | 001284P001-1563A-196<br>SHAUN HAMBLETON<br>ADDRESS INTENTIONALLY OMITTED | 002825P001-1563A-196<br>JENNIFER HAMBRIC<br>ADDRESS INTENTIONALLY OMITTED |
| 004347P001-1563A-196<br>DAVID HAMBRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 011532P001-1563A-196<br>HAMILTON COUNTY<br>PO BOX  11047<br>CHATTANOOGA TN 37401 | 011533P001-1563A-196<br>HAMILTON COUNTY<br>625 GEORGIA AVE RM 201<br>CHATTANOOGA TN 37402 | 011534P001-1563A-196<br>HAMILTON COUNTY<br>PO BOX 24868<br>CHATTANOOGA TN 37422 |
| 011535P001-1563A-196<br>HAMILTON COUNTY<br>625 GEORGIA AVE RM 210<br>CHATTANOOGA TN 37402-1494 | 043295P001-1563A-196<br>HAMILTON TIGER CATS<br>500 SHERMAN AVE N<br>HAMILTON  L8L 8J6<br>CANADA | 005843P001-1563A-196<br>DAMARCUS HAMILTON<br>ADDRESS INTENTIONALLY OMITTED | 005468P001-1563A-196<br>DENNIS HAMILTON<br>ADDRESS INTENTIONALLY OMITTED |
| 001983P001-1563A-196<br>EUGENE HAMILTON<br>ADDRESS INTENTIONALLY OMITTED | 006623P001-1563A-196<br>HUNTER HAMILTON<br>ADDRESS INTENTIONALLY OMITTED | 005591P001-1563A-196<br>JAMES HAMILTON<br>ADDRESS INTENTIONALLY OMITTED | 009050P001-1563A-196<br>KRISTOPHER HAMILTON<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 212 of 571

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 001937P001-1563A-196<br>LAWRENCE HAMILTON<br>ADDRESS INTENTIONALLY OMITTED | 005438P001-1563A-196<br>JAMES HAMLIN<br>ADDRESS INTENTIONALLY OMITTED | 000707P001-1563A-196<br>JIMMIE HAMM<br>ADDRESS INTENTIONALLY OMITTED | 002621P001-1563A-196<br>DANA HAMMANN<br>ADDRESS INTENTIONALLY OMITTED |
| 002395P001-1563A-196<br>TYLER HAMMER<br>ADDRESS INTENTIONALLY OMITTED | 005431P001-1563A-196<br>LON HAMMETT<br>ADDRESS INTENTIONALLY OMITTED | 002115P001-1563A-196<br>LOUIE HAMMIL<br>ADDRESS INTENTIONALLY OMITTED | 003853P001-1563A-196<br>CARRENE HAMMOND<br>ADDRESS INTENTIONALLY OMITTED |
| 004291P001-1563A-196<br>DARYL HAMMOND<br>ADDRESS INTENTIONALLY OMITTED | 009650P001-1563A-196<br>JASON HAMMOND<br>ADDRESS INTENTIONALLY OMITTED | 003575P001-1563A-196<br>CARL D HAMPEL<br>ADDRESS INTENTIONALLY OMITTED | 041831P001-1563A-196<br>HAMPTON'S BODY SHOP INC<br>169 BOONE DOCKS ST<br>BOONE NC 28607 |
| 004161P001-1563A-196<br>BILLY RAY HAMPTON<br>ADDRESS INTENTIONALLY OMITTED | 007374P001-1563A-196<br>GEORGE HAMPTON<br>ADDRESS INTENTIONALLY OMITTED | 006951P001-1563A-196<br>GREGORY HAMPTON<br>ADDRESS INTENTIONALLY OMITTED | 006282P001-1563A-196<br>JOSEPH HAMPTON<br>ADDRESS INTENTIONALLY OMITTED |
| 005315P001-1563A-196<br>LINDSAY S HAMPTON<br>ADDRESS INTENTIONALLY OMITTED | 009763P001-1563A-196<br>RONALD HAMPTON<br>ADDRESS INTENTIONALLY OMITTED | 006801P002-1563A-196<br>MARCUS HANCOCK<br>ADDRESS INTENTIONALLY OMITTED | 003500P001-1563A-196<br>TAYLOR HANCOCK<br>ADDRESS INTENTIONALLY OMITTED |
| 001189P001-1563A-196<br>NATHANAEL HANDLEY<br>ADDRESS INTENTIONALLY OMITTED | 001208P001-1563A-196<br>COREY HANDSOM<br>ADDRESS INTENTIONALLY OMITTED | 041832P001-1563A-196<br>HANDY MEDIA / MONTEBELLO MERCHANT<br>1731 N ALLEN AVE<br>PASADENA CA 91104 | 003329P001-1563A-196<br>JEFFREY ALAN HANEY<br>ADDRESS INTENTIONALLY OMITTED |
| 009000P001-1563A-196<br>DONOVON HANKINS<br>ADDRESS INTENTIONALLY OMITTED | 104987P001-1563A-196<br>HANKOOK TIRE AMERICA CORP<br>1450 VLY RD<br>WAYNE NJ 07470 | 009496P001-1563A-196<br>ALEXANDER HANKS<br>ADDRESS INTENTIONALLY OMITTED | 003340P001-1563A-196<br>JAKE HANNA<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 213 of 571                                                                05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 005578P001-1563A-196<br>EUGENE HANNER<br>ADDRESS INTENTIONALLY OMITTED | 004626P001-1563A-196<br>CHERYL HANNING<br>ADDRESS INTENTIONALLY OMITTED | 004046P001-1563A-196<br>BRYCE HANOVER<br>ADDRESS INTENTIONALLY OMITTED | 043296P001-1563A-196<br>HANSA MARKETING SVC USA, INC<br>111 SW 5TH AVE<br>STE 3150<br>PORTLAND OR 97204 |
| 000896P001-1563A-196<br>CARTER HANSEN<br>ADDRESS INTENTIONALLY OMITTED | 009076P001-1563A-196<br>JEFFREY HANSEN<br>ADDRESS INTENTIONALLY OMITTED | 008136P001-1563A-196<br>MATTHEW HANSEN<br>ADDRESS INTENTIONALLY OMITTED | 004743P001-1563A-196<br>TERRY G HANSEN<br>ADDRESS INTENTIONALLY OMITTED |
| 001823P001-1563A-196<br>HORACE J HANSLEY<br>ADDRESS INTENTIONALLY OMITTED | 006314P001-1563A-196<br>ANDREW HANSON<br>ADDRESS INTENTIONALLY OMITTED | 010430P001-1563A-196<br>JOEL HANSON<br>ADDRESS INTENTIONALLY OMITTED | 005801P001-1563A-196<br>ANDREW J HANWAY<br>ADDRESS INTENTIONALLY OMITTED |
| 003758P001-1563A-196<br>NICHOLAS HARALDSON<br>ADDRESS INTENTIONALLY OMITTED | 104541P001-1563A-196<br>HARALSONS TIRE CO INC<br>214 E US HIGHWAY 70<br>SAFFORD AZ 85546 | 104542P001-1563A-196<br>HARALSONS TIRE CO INC<br>955 N MAIN ST<br>TAYLOR AZ 85939 | 104543P001-1563A-196<br>HARALSONS TIRE CO INC<br>167462 US HWY 191<br>MORENCI AZ 85540 |
| 001706P001-1563A-196<br>ELIJAH HARBIN<br>ADDRESS INTENTIONALLY OMITTED | 041834P001-1563A-196<br>HARBISON LOCK AND KEY INC<br>1704 28TH AVE S<br>HOMEWOOD AL 35209 | 000989P001-1563A-196<br>DAVID HARCROW<br>ADDRESS INTENTIONALLY OMITTED | 010788P001-1563A-196<br>MARKELL HARDEN<br>ADDRESS INTENTIONALLY OMITTED |
| 004987P001-1563A-196<br>CAMERON HARDESTY<br>ADDRESS INTENTIONALLY OMITTED | 009351P001-1563A-196<br>BENJAMIN HARDIN<br>ADDRESS INTENTIONALLY OMITTED | 005815P002-1563A-196<br>DAVID HARDWICK<br>ADDRESS INTENTIONALLY OMITTED | 002364P001-1563A-196<br>JOHNNY G HARDWICK<br>ADDRESS INTENTIONALLY OMITTED |
| 006742P001-1563A-196<br>RHEALYN HARDWICK<br>ADDRESS INTENTIONALLY OMITTED | 004269P001-1563A-196<br>JORDAN HARDWRICK<br>ADDRESS INTENTIONALLY OMITTED | 010709P001-1563A-196<br>ARTHUR HARDY<br>ADDRESS INTENTIONALLY OMITTED | 007165P001-1563A-196<br>CHRISTIAN HARE<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 009463P001-1563A-196<br>CHARLES HARGRAVE<br>ADDRESS INTENTIONALLY OMITTED | 001641P001-1563A-196<br>KALE HARKEMA<br>ADDRESS INTENTIONALLY OMITTED | 041835P001-1563A-196<br>HARKER LLC-XUS<br>122 W BLAND ST<br>STE A<br>CHARLOTTE NC 28203 | 001286P001-1563A-196<br>BOBBIE HARMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 010330P001-1563A-196<br>JAMAR HARMON<br>ADDRESS INTENTIONALLY OMITTED | 001157P001-1563A-196<br>THOMAS GRAYSON HARMON<br>ADDRESS INTENTIONALLY OMITTED | 008918P001-1563A-196<br>VALERIE DEANN HARMON<br>ADDRESS INTENTIONALLY OMITTED | 003451P001-1563A-196<br>CHRISTOPHER HARNE<br>ADDRESS INTENTIONALLY OMITTED |
| 003177P001-1563A-196<br>ANDREW HARO<br>ADDRESS INTENTIONALLY OMITTED | 011922P001-1563A-196<br>HAROLD AND MARGARET MUELLER<br>PO BOX 2390<br>SAN ANGELO TX 76902 | 005165P001-1563A-196<br>KEVIN HAROLD<br>ADDRESS INTENTIONALLY OMITTED | 010066P001-1563A-196<br>MICHAEL HARONEY<br>ADDRESS INTENTIONALLY OMITTED |
| 003871P001-1563A-196<br>WILLIAM C HARPER JR<br>ADDRESS INTENTIONALLY OMITTED | 008917P001-1563A-196<br>BENJAMIN HARPER<br>ADDRESS INTENTIONALLY OMITTED | 007672P001-1563A-196<br>BILLY HARPER<br>ADDRESS INTENTIONALLY OMITTED | 005664P001-1563A-196<br>CAMERON HARPER<br>ADDRESS INTENTIONALLY OMITTED |
| 006744P001-1563A-196<br>JOHN HARPER<br>ADDRESS INTENTIONALLY OMITTED | 009061P001-1563A-196<br>LEROY HARPER<br>ADDRESS INTENTIONALLY OMITTED | 008802P001-1563A-196<br>RYAN HARPER<br>ADDRESS INTENTIONALLY OMITTED | 010045P001-1563A-196<br>TIM HARPER<br>ADDRESS INTENTIONALLY OMITTED |
| 001599P001-1563A-196<br>RYAN HARPOLD<br>ADDRESS INTENTIONALLY OMITTED | 009986P001-1563A-196<br>JAMES HARRELL<br>ADDRESS INTENTIONALLY OMITTED | 010825P001-1563A-196<br>JESSE HARRELL<br>ADDRESS INTENTIONALLY OMITTED | 003240P001-1563A-196<br>JULIUS HARRELL<br>ADDRESS INTENTIONALLY OMITTED |
| 007782P001-1563A-196<br>SETH HARRELL<br>ADDRESS INTENTIONALLY OMITTED | 006098P001-1563A-196<br>STEVEN W HARRILL<br>ADDRESS INTENTIONALLY OMITTED | 007116P001-1563A-196<br>JAMES HARRIMAN<br>ADDRESS INTENTIONALLY OMITTED | 004002P001-1563A-196<br>JAMES WINFIELD HARRINGTON<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 009319P001-1563A-196<br>JOSHUA HARRINGTON<br>ADDRESS INTENTIONALLY OMITTED | 041836P001-1563A-196<br>HARRIS<br>1193 WEST 2200 SOUTH<br>SALT LAKE CITY UT 84119 | 002268P001-1563A-196<br>RALPH HARRIS  JR<br>ADDRESS INTENTIONALLY OMITTED | 004936P001-1563A-196<br>NORRIS HARRIS JR<br>ADDRESS INTENTIONALLY OMITTED |
| 003126P001-1563A-196<br>ADRIAN LAMONT HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 007232P002-1563A-196<br>ANDREW HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 007268P001-1563A-196<br>BILLY HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 009995P001-1563A-196<br>BOBBY HARRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 003770P001-1563A-196<br>BRIAN HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 000815P001-1563A-196<br>BRYAN N HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 010053P001-1563A-196<br>DARRYL HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 009922P001-1563A-196<br>DAVID HARRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 008482P001-1563A-196<br>DAVION HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 002953P001-1563A-196<br>DAYLON HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 003286P001-1563A-196<br>DENNIS HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 005925P001-1563A-196<br>DEREIAN HARRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 007144P001-1563A-196<br>DEVON HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 002844P001-1563A-196<br>DIANGELO HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 007041P001-1563A-196<br>DONALD HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 001363P001-1563A-196<br>ELMARRIES HARRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 007275P001-1563A-196<br>EUGENE HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 001027P001-1563A-196<br>FRANK HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 006907P001-1563A-196<br>JACOB HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 000805P001-1563A-196<br>JASON HARRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 009695P001-1563A-196<br>JAVONTAE HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 006305P001-1563A-196<br>JONATHON HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 010836P002-1563A-196<br>JUNQUAVIUS HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 008085P001-1563A-196<br>KAYDEN HARRIS<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 216 of 571                                                                05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 006478P001-1563A-196<br>LAWRANCE HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 003655P001-1563A-196<br>MICHAEL HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 005781P001-1563A-196<br>NORMAN HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 009691P001-1563A-196<br>QUAVE HARRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 010077P001-1563A-196<br>ROBERT HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 008251P001-1563A-196<br>ROSS HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 004342P001-1563A-196<br>SEAN HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 004342S001-1563A-196<br>SEAN HARRIS<br>CIPRIANI AND WERNER<br>ADDRESS INTENTIONALLY OMITTED |
| 005934P001-1563A-196<br>SEAN HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 007128P001-1563A-196<br>SEAN HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 007442P001-1563A-196<br>SEAN HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 009290P001-1563A-196<br>SKYLER HARRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 004432P001-1563A-196<br>TONY HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 009850P001-1563A-196<br>TYLER HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 005929P001-1563A-196<br>WILLIE HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 004160P001-1563A-196<br>BRITTANY HARRISON<br>ADDRESS INTENTIONALLY OMITTED |
| 002847P001-1563A-196<br>CERANO DONJUAN HARRISON<br>ADDRESS INTENTIONALLY OMITTED | 002017P001-1563A-196<br>CHRISTOPHER HARRISON<br>ADDRESS INTENTIONALLY OMITTED | 006420P001-1563A-196<br>JAMAR HARRISON<br>ADDRESS INTENTIONALLY OMITTED | 007338P001-1563A-196<br>KRISTEN HARRISON<br>ADDRESS INTENTIONALLY OMITTED |
| 003501P001-1563A-196<br>ZAKEE HARRISON<br>ADDRESS INTENTIONALLY OMITTED | 105771P001-1563A-196<br>HARRISONBURG ATD OWNER LLC<br>880 ACORN DR<br>HARRISONBURG VA 22802 | 012097P001-1563A-196<br>HARRISONBURG ELECTRIC COMMISSION<br>HARRISONBURG ELECTRIC<br>LEGAL DEPT<br>89 W BRUCE ST<br>HARRISONBURG VA 22801 | 041837P001-1563A-196<br>HARRISONBURG RADIO GROUP<br>1820 HERITAGE CTR WAY<br>HARRISONBURG VA 22801 |
| 007879P001-1563A-196<br>ETHAN HARSHBARGER<br>ADDRESS INTENTIONALLY OMITTED | 005025P001-1563A-196<br>DAVION MONTRELL HART  SR<br>ADDRESS INTENTIONALLY OMITTED | 009245P001-1563A-196<br>AUSTIN HART<br>ADDRESS INTENTIONALLY OMITTED | 105139P001-1563A-196<br>DAVION HART<br>ADDRESS INTENTIONALLY OMITTED |

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 009866P001-1563A-196<br>DEREK L HART<br>ADDRESS INTENTIONALLY OMITTED | 001611P001-1563A-196<br>MICHELLE HART<br>ADDRESS INTENTIONALLY OMITTED | 006148P001-1563A-196<br>ZACHARY HART<br>ADDRESS INTENTIONALLY OMITTED | 008221P001-1563A-196<br>GARRETT HARTFIELD<br>ADDRESS INTENTIONALLY OMITTED |
| 002541P001-1563A-196<br>HERMAN HENRY HARTHCOCK<br>ADDRESS INTENTIONALLY OMITTED | 003368P001-1563A-196<br>JOHN HARTLE<br>ADDRESS INTENTIONALLY OMITTED | 003803P001-1563A-196<br>WILLIAM R HARTMAN<br>ADDRESS INTENTIONALLY OMITTED | 003119P001-1563A-196<br>THOMAS HARTMANN<br>ADDRESS INTENTIONALLY OMITTED |
| 004896P001-1563A-196<br>AARON HARTNESS<br>ADDRESS INTENTIONALLY OMITTED | 004180P001-1563A-196<br>ANDRE HARTON<br>ADDRESS INTENTIONALLY OMITTED | 010831P001-1563A-196<br>MICHAEL HARTUNG<br>ADDRESS INTENTIONALLY OMITTED | 006775P001-1563A-196<br>DWAYNE HARTWELL<br>ADDRESS INTENTIONALLY OMITTED |
| 005281P001-1563A-196<br>EASON HARVARD<br>ADDRESS INTENTIONALLY OMITTED | 007543P001-1563A-196<br>MORRIS LANE HARVEY JR<br>ADDRESS INTENTIONALLY OMITTED | 008099P001-1563A-196<br>CHE HARVEY<br>ADDRESS INTENTIONALLY OMITTED | 002098P001-1563A-196<br>JAYSON HARVEY<br>ADDRESS INTENTIONALLY OMITTED |
| 010674P001-1563A-196<br>SHALANA HARVEY<br>ADDRESS INTENTIONALLY OMITTED | 003471P001-1563A-196<br>YOLAWNDA HARVEY<br>ADDRESS INTENTIONALLY OMITTED | 104544P001-1563A-196<br>HARWELL RANDALL AND HARWELL BRADLEY<br>918 S MAIN ST<br>COPPERAS COVE TX 76522 | 001571P001-1563A-196<br>KACIE HARWOOD<br>ADDRESS INTENTIONALLY OMITTED |
| 002035P001-1563A-196<br>DONALD E HASELWOOD<br>ADDRESS INTENTIONALLY OMITTED | 005243P001-1563A-196<br>ANTONIO HASK<br>ADDRESS INTENTIONALLY OMITTED | 006599P001-1563A-196<br>CHAD HASKINS<br>ADDRESS INTENTIONALLY OMITTED | 007285P001-1563A-196<br>DENNIS LEE HATCHETT<br>ADDRESS INTENTIONALLY OMITTED |
| 006215P001-1563A-196<br>DENZELL HATCHETT<br>ADDRESS INTENTIONALLY OMITTED | 008377P001-1563A-196<br>ZACHARY HATCHETT<br>ADDRESS INTENTIONALLY OMITTED | 005486P001-1563A-196<br>LEON HATHAWAY<br>ADDRESS INTENTIONALLY OMITTED | 007026P001-1563A-196<br>NIDICE HATHAWAY<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 009897P001-1563A-196<br>MARK HATLEY<br>ADDRESS INTENTIONALLY OMITTED | 008372P001-1563A-196<br>JOSH HAUGEN<br>ADDRESS INTENTIONALLY OMITTED | 041838P001-1563A-196<br>HAUGO BROADCASTING INC<br>3601 CANYON LAKE DR<br>STE 1<br>RAPID CITY SD 57702 | 007182P001-1563A-196<br>JASON HAUSMANN<br>ADDRESS INTENTIONALLY OMITTED |
| 041839P001-1563A-196<br>HAV-A-CUP COFFEE SVC<br>PO BOX 9002<br>ASHEVILLE NC 28815 | 008313P001-1563A-196<br>ANTHONY HAVENS<br>ADDRESS INTENTIONALLY OMITTED | 003659P001-1563A-196<br>RYAN HAVENS<br>ADDRESS INTENTIONALLY OMITTED | 004393P001-1563A-196<br>CRAIG HAWKER<br>ADDRESS INTENTIONALLY OMITTED |
| 002110P001-1563A-196<br>JAMES HAWKES<br>ADDRESS INTENTIONALLY OMITTED | 105298P001-1563A-196<br>HAWKINS PARNELL AND YOUNG LLP<br>303 PEACHTREE ST<br>ATLANTA GA 30308 | 009384P001-1563A-196<br>CORNELIUS HAWKINS<br>ADDRESS INTENTIONALLY OMITTED | 003778P001-1563A-196<br>DESMOND HAWKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 000864P001-1563A-196<br>DONNIE R HAWKINS<br>ADDRESS INTENTIONALLY OMITTED | 000764P001-1563A-196<br>KENDRICK HAWKINS<br>ADDRESS INTENTIONALLY OMITTED | 004620P001-1563A-196<br>NATASHELA HAWKINS<br>ADDRESS INTENTIONALLY OMITTED | 009776P001-1563A-196<br>TERRANCE HAWKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 006347P001-1563A-196<br>TRACEY HAWKINS<br>ADDRESS INTENTIONALLY OMITTED | 005588P001-1563A-196<br>ETHAN HAWTHORNE<br>ADDRESS INTENTIONALLY OMITTED | 041841P001-1563A-196<br>HAYES ALIGNMENT INC<br>2709 N WRIGHT RD<br>ALCOA TX 37701 | 003042P001-1563A-196<br>ALBERT HAYES JR<br>ADDRESS INTENTIONALLY OMITTED |
| 007590P001-1563A-196<br>ANTHONY HAYES<br>ADDRESS INTENTIONALLY OMITTED | 007519P001-1563A-196<br>BOB HAYES<br>ADDRESS INTENTIONALLY OMITTED | 005180P001-1563A-196<br>CASEY HAYES<br>ADDRESS INTENTIONALLY OMITTED | 004521P001-1563A-196<br>DANGLEOS HAYES<br>ADDRESS INTENTIONALLY OMITTED |
| 009134P001-1563A-196<br>HUNTER HAYES<br>ADDRESS INTENTIONALLY OMITTED | 006397P001-1563A-196<br>JUSTIN HAYES<br>ADDRESS INTENTIONALLY OMITTED | 004754P001-1563A-196<br>KEITH HAYES<br>ADDRESS INTENTIONALLY OMITTED | 009465P001-1563A-196<br>LAUREN HAYES<br>ADDRESS INTENTIONALLY OMITTED |

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 001975P001-1563A-196<br>LONDON JERAY HAYES<br>ADDRESS INTENTIONALLY OMITTED | 004644P001-1563A-196<br>LORENZO HAYES<br>ADDRESS INTENTIONALLY OMITTED | 010137P001-1563A-196<br>PATRICK HAYES<br>ADDRESS INTENTIONALLY OMITTED | 009186P001-1563A-196<br>STEVEN ANTONIO HAYES<br>ADDRESS INTENTIONALLY OMITTED |
| 007807P001-1563A-196<br>ZAVION HAYES<br>ADDRESS INTENTIONALLY OMITTED | 006665P001-1563A-196<br>CHAD HAYHURST<br>ADDRESS INTENTIONALLY OMITTED | 006679P001-1563A-196<br>ANTHONY HAYNES<br>ADDRESS INTENTIONALLY OMITTED | 006093P001-1563A-196<br>CHRISTOPHER HAYNES<br>ADDRESS INTENTIONALLY OMITTED |
| 010718P001-1563A-196<br>JASSON WAYNE HAYNES<br>ADDRESS INTENTIONALLY OMITTED | 105197P001-1563A-196<br>MICHAEL PAUL HAYNES | 008057P001-1563A-196<br>QUAN HAYNES<br>ADDRESS INTENTIONALLY OMITTED | 010027P001-1563A-196<br>SCOTT HAYNES<br>ADDRESS INTENTIONALLY OMITTED |
| 006930P001-1563A-196<br>SHANTIKA HAYNES<br>ADDRESS INTENTIONALLY OMITTED | 008662P001-1563A-196<br>WAYNE HAYNESWORTH<br>ADDRESS INTENTIONALLY OMITTED | 041843P001-1563A-196<br>HAYS ELECTRICAL SERVICES, INC<br>5939 ALBERT DR<br>HUMBLE TX 77396 | 043076P001-1563A-196<br>HAYS US CORP<br>4350 WEST CYPRESS ST<br>STE 1000<br>TAMPA FL 33607 |
| 010785P001-1563A-196<br>KANDACE HAYWOOD<br>ADDRESS INTENTIONALLY OMITTED | 008387P001-1563A-196<br>WHITNEY HAYWOOD<br>ADDRESS INTENTIONALLY OMITTED | 002802P001-1563A-196<br>JESSICA HAZEL<br>ADDRESS INTENTIONALLY OMITTED | 007290P001-1563A-196<br>DARIUS HAZELL<br>ADDRESS INTENTIONALLY OMITTED |
| 007981P001-1563A-196<br>MICHAEL HAZLEY<br>ADDRESS INTENTIONALLY OMITTED | 009032P001-1563A-196<br>DEZAUN HAZZARD<br>ADDRESS INTENTIONALLY OMITTED | 043297P001-1563A-196<br>HBR1<br>20875 NORTH 90TH PL STE 210<br>ATTN: SAMIR KANUGA<br>SCOTTSDALE AZ 85255 | 105574P001-1563A-196<br>HCA INC MASTER RETIREMENT TRUST US0M00L7T1<br>HCA INC MASTER RETIREMENT TRUST<br>(MEI US0M00L7T1)<br>GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC<br>ONE PARK PLAZA<br>NASHVILLE TN 37203 |
| 105380P001-1563A-196<br>HCC LIFE INSURANCE<br>GRETCHEN SHRADER<br>225 TOWNPARK DR STE 350<br>KENNESAW GA 30144 | 041845P001-1563A-196<br>HCC LIFE INSURANCE CO<br>225 TOWNPARK DR<br>STE 350<br>KENNESAW GA 30144 | 105757P001-1563A-196<br>HCC LIFE INSURANCE CO TOKIO MARINE<br>225 TOWNPARK DR<br>STE 350<br>KENNESAW GA 30144 | 012204P001-1563A-196<br>HDI GLOBAL SPECIALTY SE<br>LEGAL DEPT<br>161 NORTH CLARK ST<br>48TH FLOOR<br>CHICAGO IL 60601 |

010881P001-1563A-196
YIWEI HE
ADDRESS INTENTIONALLY OMITTED

003389P001-1563A-196
JAMES HEAD
ADDRESS INTENTIONALLY OMITTED

006508P001-1563A-196
DAVID HEALEY
ADDRESS INTENTIONALLY OMITTED

105575P001-1563A-196
HEALTH CARE SERVICE CORPORATION US0M012XJ8
HEALTH CARE SERVICE CORPORATION
GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC
300 EAST RANDOLPH ST
CHICAGO IL 60601

011033P001-1563A-196
HEALTHCARE TRUST OF AMERICA INC
39 BROAD ST
CHARLESTON SC 29401

009056P001-1563A-196
NANCY L HEAPS
ADDRESS INTENTIONALLY OMITTED

008800P001-1563A-196
JOSHUA HEARD
ADDRESS INTENTIONALLY OMITTED

007283P001-1563A-196
DOMINIQUE HEARN
ADDRESS INTENTIONALLY OMITTED

005534P001-1563A-196
LISA HEARNE
ADDRESS INTENTIONALLY OMITTED

010385P001-1563A-196
MICHAEL HEASLEY
ADDRESS INTENTIONALLY OMITTED

005142P001-1563A-196
AKEM HEATH
ADDRESS INTENTIONALLY OMITTED

002267P001-1563A-196
BRADLEY DWAYNE HEATH
ADDRESS INTENTIONALLY OMITTED

010130P001-1563A-196
NATHANIEL HEATH
ADDRESS INTENTIONALLY OMITTED

010639P001-1563A-196
TYLER HEATH
ADDRESS INTENTIONALLY OMITTED

009089P001-1563A-196
JUANITA J HEATHINGTON
ADDRESS INTENTIONALLY OMITTED

003843P001-1563A-196
MARION HEATHINGTON
ADDRESS INTENTIONALLY OMITTED

104600P001-1563A-196
LAURIE HEAVNER
ADDRESS INTENTIONALLY OMITTED

105236P001-1563A-196
LAURIE HEAVNER
12220 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

001627P001-1563A-196
LAURIE C HEAVNER
ADDRESS INTENTIONALLY OMITTED

041846P001-1563A-196
HEAVY DUTY TAPE LLC
35 E DIVISION ST 3A
CHICAGO IL 60610

009108P001-1563A-196
KEITH MICHAEL HEBIG
ADDRESS INTENTIONALLY OMITTED

105182P001-1563A-196
SUSAN HEBSON
ADDRESS INTENTIONALLY OMITTED

007080P001-1563A-196
JEFFERY HECHT
ADDRESS INTENTIONALLY OMITTED

007177P001-1563A-196
JORDAN HECKER
ADDRESS INTENTIONALLY OMITTED

006506P001-1563A-196
RANDALL HECKMAN
ADDRESS INTENTIONALLY OMITTED

010566P001-1563A-196
WELTON ANTONIO HECKSTALL
ADDRESS INTENTIONALLY OMITTED

041848P001-1563A-196
HECNY TRANSPORTATION INC-HTR
19550 S DOMINGUEZ HILLS DR
RANCHO DOMINGUEZ CA 90220

004577P001-1563A-196
VICTORIA HEDDIN
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 010224P001-1563A-196<br>MARK HEDGE<br>ADDRESS INTENTIONALLY OMITTED | 002660P001-1563A-196<br>TYRELL HEDGES<br>ADDRESS INTENTIONALLY OMITTED | 005927P001-1563A-196<br>AMY HEDGPETH<br>ADDRESS INTENTIONALLY OMITTED | 002932P001-1563A-196<br>MICHAEL HEEDE<br>ADDRESS INTENTIONALLY OMITTED |
| 011063P001-1563A-196<br>HEF NCSC QRS 1486, INC<br>50 ROCKEFELLER PLZ<br>NEW YORK NY 10020 | 007964P001-1563A-196<br>JACOB HEFFINGTON<br>ADDRESS INTENTIONALLY OMITTED | 010412P001-1563A-196<br>PATRICIA LANGFORD HEFFNER<br>ADDRESS INTENTIONALLY OMITTED | 003299P001-1563A-196<br>CHRISTOPHER HEFTER<br>ADDRESS INTENTIONALLY OMITTED |
| 006415P001-1563A-196<br>RYLEE HEGEDUS<br>ADDRESS INTENTIONALLY OMITTED | 005937P001-1563A-196<br>ROBERT HEGG<br>ADDRESS INTENTIONALLY OMITTED | 104545P001-1563A-196<br>HEIL TIRES INC<br>1811 DEADWOOD AVE N<br>RAPID CITY SD 57702 | 003873P001-1563A-196<br>WILLIAM HEIN<br>ADDRESS INTENTIONALLY OMITTED |
| 006384P001-1563A-196<br>STEVEN HEINIG<br>ADDRESS INTENTIONALLY OMITTED | 041849P001-1563A-196<br>HEINTSCHEL TRUCK TIRE CENTER<br>PO BOX 5967<br>TEXARKANA TX 75505 | 001866P001-1563A-196<br>ZACHARY HEINTZ<br>ADDRESS INTENTIONALLY OMITTED | 002354P001-1563A-196<br>JOHNATHON ALLAN HEINZLMEIR<br>ADDRESS INTENTIONALLY OMITTED |
| 001074P001-1563A-196<br>BRICKER HEISEY<br>ADDRESS INTENTIONALLY OMITTED | 041850P001-1563A-196<br>HEITS BUILDING SVC<br>622 MENDELSSOHN AVE NORTH<br>GOLDEN VALLEY MN 55427 | 041851P001-1563A-196<br>HEITS BUILDING SVC OF CENTRAL NC<br>2228 PAGE RD<br>STE 102<br>DURHAM NC 27703 | 002616P001-1563A-196<br>ROBERT HELGESON<br>ADDRESS INTENTIONALLY OMITTED |
| 004600P001-1563A-196<br>ANITA HELMS<br>ADDRESS INTENTIONALLY OMITTED | 000849P001-1563A-196<br>ANTHONY E HELMS<br>ADDRESS INTENTIONALLY OMITTED | 001235P001-1563A-196<br>EMMA HELMS<br>ADDRESS INTENTIONALLY OMITTED | 007429P001-1563A-196<br>JEREMIAH HELMS<br>ADDRESS INTENTIONALLY OMITTED |
| 010506P001-1563A-196<br>STEPHANIE HELMS<br>ADDRESS INTENTIONALLY OMITTED | 005241P001-1563A-196<br>TODD HELSPER<br>ADDRESS INTENTIONALLY OMITTED | 005422P001-1563A-196<br>DAVID A HELSTROM<br>ADDRESS INTENTIONALLY OMITTED | 008885P001-1563A-196<br>GLEN HELTNE<br>ADDRESS INTENTIONALLY OMITTED |

007944P001-1563A-196
CHRISTOPHER HELTON
ADDRESS INTENTIONALLY OMITTED

003968P001-1563A-196
BRANDON HELVEY
ADDRESS INTENTIONALLY OMITTED

041852P001-1563A-196
HEMET CHRYSLER DODGE JEEP RAM
425 MOTOR CAR PKWY
HEMET CA 92545

008642P001-1563A-196
TRACY HEMINGWAY
ADDRESS INTENTIONALLY OMITTED

006703P001-1563A-196
JONATHAN HEMPHILL
ADDRESS INTENTIONALLY OMITTED

041169P001-1563A-196
GREGORY HENDERLIGHT
ADDRESS INTENTIONALLY OMITTED

002323P001-1563A-196
AARON HENDERSON
ADDRESS INTENTIONALLY OMITTED

002190P001-1563A-196
BAILEY HENDERSON
ADDRESS INTENTIONALLY OMITTED

009376P001-1563A-196
BLAIR HENDERSON
ADDRESS INTENTIONALLY OMITTED

008559P001-1563A-196
BRENDON O HENDERSON
ADDRESS INTENTIONALLY OMITTED

004351P001-1563A-196
CARMI H HENDERSON
ADDRESS INTENTIONALLY OMITTED

005695P001-1563A-196
DANIEL HENDERSON
ADDRESS INTENTIONALLY OMITTED

006166P001-1563A-196
ERIC HENDERSON
ADDRESS INTENTIONALLY OMITTED

001308P001-1563A-196
ETHAN HENDERSON
ADDRESS INTENTIONALLY OMITTED

003909P001-1563A-196
HUNTER HENDERSON
ADDRESS INTENTIONALLY OMITTED

009722P001-1563A-196
ISAAC HENDERSON
ADDRESS INTENTIONALLY OMITTED

003153P001-1563A-196
JAMES HENDERSON
ADDRESS INTENTIONALLY OMITTED

009622P001-1563A-196
JOANNA HENDERSON
ADDRESS INTENTIONALLY OMITTED

002549P001-1563A-196
JOSHUA WAYNE HENDERSON
ADDRESS INTENTIONALLY OMITTED

006901P001-1563A-196
KEVIN HENDERSON
ADDRESS INTENTIONALLY OMITTED

002250P001-1563A-196
MEREDITH HENDERSON
ADDRESS INTENTIONALLY OMITTED

007581P001-1563A-196
MICHAEL G HENDERSON
ADDRESS INTENTIONALLY OMITTED

003417P001-1563A-196
PIERRE MANDEL HENDRICK
ADDRESS INTENTIONALLY OMITTED

001769P001-1563A-196
DEREK HENDRY
ADDRESS INTENTIONALLY OMITTED

010227P001-1563A-196
JUSTIN HENIA
ADDRESS INTENTIONALLY OMITTED

041853P001-1563A-196
HENISE TIRE SERVICE, INC
558 E PENN AVE
PO BOX 2032
CLEONA PA 17042

010237P001-1563A-196
STEPHEN HENKELS
ADDRESS INTENTIONALLY OMITTED

002784P001-1563A-196
DEVONTRAY HENLEY
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 010442P002-1563A-196<br>MARQUIS HENLEY<br>ADDRESS INTENTIONALLY OMITTED | 006417P001-1563A-196<br>TIMOTHY HENLEY<br>ADDRESS INTENTIONALLY OMITTED | 041854P001-1563A-196<br>HENNESSY INDUSTRIES INC<br>1601 JP HENNESSY DR<br>LAVERGNE TN 37086 | 000942P001-1563A-196<br>PHILLIP HENNING<br>ADDRESS INTENTIONALLY OMITTED |
| 004934P001-1563A-196<br>JOHN HENRIQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 006949P001-1563A-196<br>KARLOS HENRIQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 104167P001-1563A-196<br>HENRY COUNTY TAX COLLECTOR<br>140 HENRY PKWY<br>MCDONOUGH GA 30253 | 005361P001-1563A-196<br>ALLEN HENRY<br>ADDRESS INTENTIONALLY OMITTED |
| 002708P001-1563A-196<br>BRIAN C HENRY<br>ADDRESS INTENTIONALLY OMITTED | 008840P001-1563A-196<br>DANGELO HENRY<br>ADDRESS INTENTIONALLY OMITTED | 006311P001-1563A-196<br>DARIUS HENRY<br>ADDRESS INTENTIONALLY OMITTED | 002790P001-1563A-196<br>HOPE HENRY<br>ADDRESS INTENTIONALLY OMITTED |
| 002754P001-1563A-196<br>JAKE HENRY<br>ADDRESS INTENTIONALLY OMITTED | 004532P001-1563A-196<br>JAMES K HENRY<br>ADDRESS INTENTIONALLY OMITTED | 007990P001-1563A-196<br>LADARRIUS HENRY<br>ADDRESS INTENTIONALLY OMITTED | 010535P001-1563A-196<br>ZACH HENRY<br>ADDRESS INTENTIONALLY OMITTED |
| 009563P001-1563A-196<br>ABEL HENRYJR<br>ADDRESS INTENTIONALLY OMITTED | 002556P001-1563A-196<br>PAUL HENSIAK<br>ADDRESS INTENTIONALLY OMITTED | 041855P001-1563A-196<br>HENSLEY TIRE CENTER<br>9110 BAKER HWY<br>HUNTSVILLE TN 37756 | 003377P001-1563A-196<br>TRAVIS HENSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001431P001-1563A-196<br>SEGUNDO MODESTO HERAS<br>ADDRESS INTENTIONALLY OMITTED | 041856P001-1563A-196<br>HERB'S WINDOW SVC<br>4140 NW 57TH ST<br>LINCOLN NE 68524 | 104546P001-1563A-196<br>HERCULES<br>1828 PERRY DR SW<br>CANTON OH 44706 | 104547P001-1563A-196<br>HERCULES AND ZHONGCE<br>12200 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078-6397 |
| 042863P001-1563A-196<br>HERCULES TIRE INTERNATIONAL INC<br>12200 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 | 104883P001-1563A-196<br>HERCULES TIRE INTERNATIONAL INC<br>100 KING ST WEST 1 FIRST CANADIAN PL STE 6200<br>TORONTO ON M5X 1B8<br>CANADA | 105213P001-1563A-196<br>HERCULES TIRE INTERNATIONAL INC<br>12220 HERBERT WAYNE COURT<br>HUNTERSVILLE NC 28078-6397 | 104548P001-1563A-196<br>HERCULES ZENITH LINGLONG<br>12200 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078-6397 |

| | | | |
|---|---|---|---|
| 104549P001-1563A-196<br>HERCULES ZHILIAN<br>12200 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078-6397 | 007601P001-1563A-196<br>GEORGE HEREDIA<br>ADDRESS INTENTIONALLY OMITTED | 005721P001-1563A-196<br>MARIO HEREDIA<br>ADDRESS INTENTIONALLY OMITTED | 042968P001-1563A-196<br>HERITAGE CRYSTAL CLEAN<br>2000 CTR DR STE EAST C300<br>STE EAST C300<br>HOFFMAN ESTATES IL 60192 |
| 104550P001-1563A-196<br>HERITAGECRYSTAL CLEAN LLC<br>2000 CTR DR STE EAST C300<br>HOFFMAN ESTATES IL 60192 | 041857P001-1563A-196<br>HERMANN AND MURPHY<br>400 CLARICE AVE SUITE100<br>CHARLOTTE NC 28204 | 005443P001-1563A-196<br>ANGEL HERMENEGILDO<br>ADDRESS INTENTIONALLY OMITTED | 009833P001-1563A-196<br>GABRIEL HERMOSILLO<br>ADDRESS INTENTIONALLY OMITTED |
| 008116P001-1563A-196<br>ROBERTO HERNANDEZ JR<br>ADDRESS INTENTIONALLY OMITTED | 005626P001-1563A-196<br>ALEXIS HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 008731P001-1563A-196<br>ALEXIS HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 009235P001-1563A-196<br>ANASTACIO HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002647P001-1563A-196<br>ANGEL HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 006103P001-1563A-196<br>BRENDY U ALFARO HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 001133P001-1563A-196<br>CESAR HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 008390P001-1563A-196<br>CESAR HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002738P001-1563A-196<br>CHRISTIAN HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 010105P001-1563A-196<br>CHRISTIAN HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 003966P001-1563A-196<br>CHRISTOPHER ANDREW HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 006299P001-1563A-196<br>CHRISTY HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 008610P002-1563A-196<br>CLAUDIO HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 002600P001-1563A-196<br>DANIEL HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 005357P001-1563A-196<br>DANIEL HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 009693P001-1563A-196<br>DEMETRIS HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001228P001-1563A-196<br>DOUGLAS GARCIA HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 007146P001-1563A-196<br>EDWIN HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 005037P001-1563A-196<br>FERNANDO HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 000856P001-1563A-196<br>FRANCISCO HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |

Oldco Tire Distributors, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

Page # : 225 of 571                                                                                                05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 010129P001-1563A-196<br>GARY S HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 002968P001-1563A-196<br>GERARDO HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 006751P001-1563A-196<br>GERARDO VAZQUEZ HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 004259P001-1563A-196<br>GIOVAN HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001929P001-1563A-196<br>HERNAN HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 008872P001-1563A-196<br>ISAAC HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 002957P001-1563A-196<br>JASON HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 009652P001-1563A-196<br>JESUS HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 007185P001-1563A-196<br>JOHAN CRISTIAN HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 001059P001-1563A-196<br>JOSE HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 002841P001-1563A-196<br>JOSE HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 006905P001-1563A-196<br>JOSE HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 008082P001-1563A-196<br>KEVIN HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 006380P001-1563A-196<br>LESTER HADDOCK HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 001414P001-1563A-196<br>LUIS HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 001930P001-1563A-196<br>LUIS HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009822P001-1563A-196<br>LUIS E PEREZ HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 010452P001-1563A-196<br>MANUEL HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 005119P001-1563A-196<br>MARTIN HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 004882P001-1563A-196<br>MARTIS HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009458P001-1563A-196<br>OSCAR HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 007925P001-1563A-196<br>PAOLA HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 006423P001-1563A-196<br>PAUL HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 005504P001-1563A-196<br>RAFAEL HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005846P001-1563A-196<br>ROBERT HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 008923P001-1563A-196<br>ROBERT HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 010482P001-1563A-196<br>ROBERTO ARAUJO HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 001561P001-1563A-196<br>RODRIGO HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 008629P001-1563A-196<br>RODRIGO YEPEZ HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 001964P001-1563A-196<br>ROLANDO BERMUDEZ HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 000778P001-1563A-196<br>STEVEN J HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 008823P001-1563A-196<br>TRENT HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 000954P001-1563A-196<br>YOLANDA HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 010238P001-1563A-196<br>ANALORENA HERNANDEZGARCIA<br>ADDRESS INTENTIONALLY OMITTED | 009167P001-1563A-196<br>ULISES HERNANDEZRODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 004520P001-1563A-196<br>EDUARDO ISLAS HERNÁNDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004404P001-1563A-196<br>ZACHARY HERR<br>ADDRESS INTENTIONALLY OMITTED | 009926P001-1563A-196<br>ANTONIO HERRERA<br>ADDRESS INTENTIONALLY OMITTED | 002011P001-1563A-196<br>ARMANDO HERRERA<br>ADDRESS INTENTIONALLY OMITTED | 005138P001-1563A-196<br>BYRON LEONEL HERRERA<br>ADDRESS INTENTIONALLY OMITTED |
| 005651P001-1563A-196<br>CHRISTIAN HERRERA<br>ADDRESS INTENTIONALLY OMITTED | 005394P001-1563A-196<br>JESSE HERRERA<br>ADDRESS INTENTIONALLY OMITTED | 009197P001-1563A-196<br>JOSE HERRERA<br>ADDRESS INTENTIONALLY OMITTED | 003638P001-1563A-196<br>JUAN CARLOS HERRERA<br>ADDRESS INTENTIONALLY OMITTED |
| 004566P001-1563A-196<br>MARK HERRERA<br>ADDRESS INTENTIONALLY OMITTED | 006663P001-1563A-196<br>NICCO HERRERA<br>ADDRESS INTENTIONALLY OMITTED | 004258P001-1563A-196<br>PEDRO HERRERA<br>ADDRESS INTENTIONALLY OMITTED | 006517P001-1563A-196<br>NILSONDAVID HERRERAGONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005505P001-1563A-196<br>THOMAS HERRING<br>ADDRESS INTENTIONALLY OMITTED | 007109P001-1563A-196<br>TRAVARIS HERRIOTT<br>ADDRESS INTENTIONALLY OMITTED | 008500P001-1563A-196<br>JEFF HERSEL<br>ADDRESS INTENTIONALLY OMITTED | 104551P001-1563A-196<br>HERTZ CORP<br>8501 WILLIAMS RD<br>ESTERO FL 33928 |
| 008741P001-1563A-196<br>DESHAWN HERVEY<br>ADDRESS INTENTIONALLY OMITTED | 001732P001-1563A-196<br>JAMIE E HESS<br>ADDRESS INTENTIONALLY OMITTED | 001896P001-1563A-196<br>MICHELE MARIE HESS<br>ADDRESS INTENTIONALLY OMITTED | 010874P001-1563A-196<br>PHILIP HESS<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 008285P001-1563A-196<br>JEFFERY HESTER<br>ADDRESS INTENTIONALLY OMITTED | 008187P001-1563A-196<br>JOEL HESTER<br>ADDRESS INTENTIONALLY OMITTED | 009881P001-1563A-196<br>JOSHUA HETTICK<br>ADDRESS INTENTIONALLY OMITTED | 003754P001-1563A-196<br>MARK HEWITT<br>ADDRESS INTENTIONALLY OMITTED |
| 104552P001-1563A-196<br>HEWLETT-PACKARD FINANCIAL SVC CO<br>PO BOX 403265<br>ATLANTA GA 30384-3265 | 105698P001-1563A-196<br>HEXALY INC<br>2666 HONOLULU AVE<br>MONTROSE CA 91020 | 041858P001-1563A-196<br>HEYTACO<br>PO BOX 250<br>PORT TOBACCO MD 20677 | 000839P001-1563A-196<br>NASHEEM HEYWARD<br>ADDRESS INTENTIONALLY OMITTED |
| 001101P001-1563A-196<br>SCOTT HIATT<br>ADDRESS INTENTIONALLY OMITTED | 041859P001-1563A-196<br>HIBU INC<br>A BLOKER<br>7515 QUAKER AVE<br>LUBBOCK TX 79424 | 008077P002-1563A-196<br>TYLER HICKEY<br>ADDRESS INTENTIONALLY OMITTED | 010735P001-1563A-196<br>GAVAN HICKS<br>ADDRESS INTENTIONALLY OMITTED |
| 004366P001-1563A-196<br>GLENN HICKS<br>ADDRESS INTENTIONALLY OMITTED | 001655P001-1563A-196<br>JALON HICKS<br>ADDRESS INTENTIONALLY OMITTED | 010229P001-1563A-196<br>JOHNNY HICKS<br>ADDRESS INTENTIONALLY OMITTED | 002747P001-1563A-196<br>MARTIN HICKS<br>ADDRESS INTENTIONALLY OMITTED |
| 007101P001-1563A-196<br>NEAL HICKS<br>ADDRESS INTENTIONALLY OMITTED | 006208P001-1563A-196<br>PHILLIP HICKS<br>ADDRESS INTENTIONALLY OMITTED | 007040P001-1563A-196<br>SAM HICKS<br>ADDRESS INTENTIONALLY OMITTED | 001383P001-1563A-196<br>TRACY HICKS<br>ADDRESS INTENTIONALLY OMITTED |
| 011536P001-1563A-196<br>HIDALGO COUNTY<br>TAX ASSESSOR<br>ARMANDO BARRERA JR<br>PO BOX 178<br>EDINBURG TX 78540-0178 | 011537P001-1563A-196<br>HIDALGO COUNTY<br>PO BOX 3337<br>EDINBURG TX 78540-3337 | 010453P001-1563A-196<br>BRENDI HIDANOVIC<br>ADDRESS INTENTIONALLY OMITTED | 000796P001-1563A-196<br>BRENDEN HIGGINS<br>ADDRESS INTENTIONALLY OMITTED |
| 002123P001-1563A-196<br>MACKENZIE HIGGINS<br>ADDRESS INTENTIONALLY OMITTED | 007927P001-1563A-196<br>THOMAS HIGGINS<br>ADDRESS INTENTIONALLY OMITTED | 002122P001-1563A-196<br>TRISTAN HIGGINS<br>ADDRESS INTENTIONALLY OMITTED | 041860P001-1563A-196<br>HIGH COUNTRY SHOPPER<br>PO BOX 7<br>PAONIA CO 81428 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

041861P001-1563A-196
HIGH PERFORMANCE LAWN CARE
658 NORTH TER DR
GRAND JUNCTION CO 81507

042969P001-1563A-196
HIGH RADIUS
2107 CITYWEST BLVD
STE 1100
HOUSTON TX 77042

105729P001-1563A-196
HIGHLAND CLEANERS LLC
211 N HIGHLAND AVE
OSSINING NY 10562

004744P001-1563A-196
MATTHEW L HIGUERA
ADDRESS INTENTIONALLY OMITTED

009062P001-1563A-196
ZAIRE HILAIRE
ADDRESS INTENTIONALLY OMITTED

004149P001-1563A-196
CHRIS HILARIO
ADDRESS INTENTIONALLY OMITTED

007294P001-1563A-196
MOISES MARTINEZ HILARIO
ADDRESS INTENTIONALLY OMITTED

105699P001-1563A-196
HILCO REAL ESTATE LLC
115 E MAIN ST
ITASCA TX 76055

003477P001-1563A-196
A C HILL  III
ADDRESS INTENTIONALLY OMITTED

004494P001-1563A-196
ANTRON HILL
ADDRESS INTENTIONALLY OMITTED

002251P001-1563A-196
BRIAN ONEAL HILL
ADDRESS INTENTIONALLY OMITTED

006837P001-1563A-196
DARRYL HILL
ADDRESS INTENTIONALLY OMITTED

002378P001-1563A-196
DAVID HILL
ADDRESS INTENTIONALLY OMITTED

010532P001-1563A-196
DAVID HILL
ADDRESS INTENTIONALLY OMITTED

002777P001-1563A-196
DEBORAH LEIGH HILL
ADDRESS INTENTIONALLY OMITTED

006370P001-1563A-196
DEJONTE HILL
ADDRESS INTENTIONALLY OMITTED

008745P001-1563A-196
DEVINE HILL
ADDRESS INTENTIONALLY OMITTED

003210P001-1563A-196
JAMES HILL
ADDRESS INTENTIONALLY OMITTED

008798P001-1563A-196
JAMES HILL
ADDRESS INTENTIONALLY OMITTED

002370P001-1563A-196
JEFFREY HILL
ADDRESS INTENTIONALLY OMITTED

006433P001-1563A-196
JEFFREY HILL
ADDRESS INTENTIONALLY OMITTED

009737P001-1563A-196
KHIRY HILL
ADDRESS INTENTIONALLY OMITTED

005271P001-1563A-196
MARVIN HILL
ADDRESS INTENTIONALLY OMITTED

004767P001-1563A-196
MICHAEL HILL
ADDRESS INTENTIONALLY OMITTED

005709P001-1563A-196
PATRICK HILL
ADDRESS INTENTIONALLY OMITTED

002417P001-1563A-196
PERRY HILL
ADDRESS INTENTIONALLY OMITTED

009717P001-1563A-196
QUINTON HILL
ADDRESS INTENTIONALLY OMITTED

006520P001-1563A-196
RICHARD HILL
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 006413P001-1563A-196<br>STEPHANIE HILL<br>ADDRESS INTENTIONALLY OMITTED | 009623P001-1563A-196<br>TEDDY HILL<br>ADDRESS INTENTIONALLY OMITTED | 007905P001-1563A-196<br>RYAN HILL-ROSS<br>ADDRESS INTENTIONALLY OMITTED | 001666P001-1563A-196<br>KATELYNNE HILLEMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 002350P001-1563A-196<br>JENNIFER HILLIARD<br>ADDRESS INTENTIONALLY OMITTED | 010119P001-1563A-196<br>MICHAEL HILLIARD<br>ADDRESS INTENTIONALLY OMITTED | 011538P001-1563A-196<br>HILLSBOROUGH COUNTY<br>CODE ENFORCEMENT DIVISION<br>3629 QUEEN PALM DR<br>TAMPA FL 33619 | 011539P001-1563A-196<br>HILLSBOROUGH COUNTY<br>HOUSING AND COMMUNITY<br>CODE ENFORCEMENT<br>10119 WINDHORST RD<br>TAMPA FL 33619 |
| 011540P001-1563A-196<br>HILLSBOROUGH COUNTY<br>BUILDING DEPT<br>CASHIER<br>PO BOX 1110<br>TAMPA FL 33601-1110 | 011541P001-1563A-196<br>HILLSBOROUGH COUNTY<br>PO BOX 30012<br>TAMPA FL 33630-3012 | 011542P001-1563A-196<br>HILLSBOROUGH COUNTY<br>OFFICE OF THE FIRE MARSHALL<br>PO BOX 310398<br>TAMPA FL 33680 | 011544P001-1563A-196<br>HILLSBOROUGH COUNTY<br>TAX COLLECTOR<br>601 E KENNEDY BLVD 14TH FL<br>TAMPA FL 33602-4931 |
| 011545P001-1563A-196<br>HILLSBOROUGH COUNTY<br>SHERRIFF'S OFFICE - FISCAL DIVISION<br>PO BOX 3371<br>TAMPA FL 33601 | 011546P001-1563A-196<br>HILLSBOROUGH COUNTY<br>601 E KENNEDY BLVD 18TH FL<br>TAMPA FL 33602 | 011547P001-1563A-196<br>HILLSBOROUGH COUNTY<br>CLERK OF THE CIRCUIT COURT<br>PO BOX 3360<br>TAMPA FL 33601 | 012151P001-1563A-196<br>HILLSBOROUGH COUNTY WATER RESOURCE BOCC<br>BOCC/HILLSBOROUGH COUNTY<br>LEGAL DEPT<br>1600 FLORIBUNDA AVE<br>HILLSBOROUGH CA 94010-6418 |
| 012151S001-1563A-196<br>HILLSBOROUGH COUNTY WATER RESOURCE BOCC<br>BOCC HILLSBOROUGH COUNTY<br>LEGAL DEPT<br>PO BOX 342456<br>TAMPA FL 33694-2456 | 007722P001-1563A-196<br>CHANTZ HILLSMAN<br>ADDRESS INTENTIONALLY OMITTED | 002233P001-1563A-196<br>RANDY EUGENE HIMES<br>ADDRESS INTENTIONALLY OMITTED | 001391P001-1563A-196<br>DAVID HINCKLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 010540P001-1563A-196<br>ROBERT HINDS<br>ADDRESS INTENTIONALLY OMITTED | 009831P001-1563A-196<br>GUY HINER<br>ADDRESS INTENTIONALLY OMITTED | 005871P001-1563A-196<br>COREY HINES<br>ADDRESS INTENTIONALLY OMITTED | 001663P001-1563A-196<br>MARCELLE HINES<br>ADDRESS INTENTIONALLY OMITTED |
| 005240P001-1563A-196<br>TIMOTHY HINES<br>ADDRESS INTENTIONALLY OMITTED | 004918P001-1563A-196<br>JERRY HINKLE<br>ADDRESS INTENTIONALLY OMITTED | 002382P001-1563A-196<br>JOHNNY HINKLE<br>ADDRESS INTENTIONALLY OMITTED | 006438P001-1563A-196<br>DARIEN HINRICHS<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

104553P001-1563A-196
HINSONS TIRE AND AUTO CENTER INC
839 QUINTANA RD
MORRO BAY CA 93442

007503P001-1563A-196
LYNETTE D HINSZ
ADDRESS INTENTIONALLY OMITTED

003769P001-1563A-196
DERON HINTON
ADDRESS INTENTIONALLY OMITTED

041863P001-1563A-196
HIRE DYNAMICS
PO BOX 116452
ATLANTA GA 30368

001634P001-1563A-196
SUHAS PRAKASH HIREMAGALUR
ADDRESS INTENTIONALLY OMITTED

104554P001-1563A-196
HIRERIGHT LLC
PO BOX 847891
DALLAS TX 75284

012206P001-1563A-196
HISCOX
LEGAL DEPT
30 N. LASALLE ST
STE 1760
CHICAGO IL 60602

012227P001-1563A-196
HISCOX INSURANCE CO INC.
LEGAL DEPT
30 N. LASALLE ST
STE 1760
CHICAGO IL 60602

001439P001-1563A-196
HUNTER W HITCH
ADDRESS INTENTIONALLY OMITTED

041864P001-1563A-196
HITS 106/WGHR-FM
13825 US HWY 19 STE 400
HUDSON FL 34667

001081P001-1563A-196
JESSICA HO
ADDRESS INTENTIONALLY OMITTED

006076P001-1563A-196
NATHANIEL HO
ADDRESS INTENTIONALLY OMITTED

006554P001-1563A-196
JOSHUA HOBBS
ADDRESS INTENTIONALLY OMITTED

008541P001-1563A-196
ETHAN HOCUTT
ADDRESS INTENTIONALLY OMITTED

009217P001-1563A-196
BRIAN E HODGE
ADDRESS INTENTIONALLY OMITTED

004217P001-1563A-196
BRYSON RYAN HODGE
ADDRESS INTENTIONALLY OMITTED

009841P001-1563A-196
CHRISTOPHER HODGE
ADDRESS INTENTIONALLY OMITTED

007943P001-1563A-196
KURWIN HODGE
ADDRESS INTENTIONALLY OMITTED

008179P001-1563A-196
LAMAR HODGE
ADDRESS INTENTIONALLY OMITTED

002519P001-1563A-196
MITCHELL HODGES
ADDRESS INTENTIONALLY OMITTED

006448P001-1563A-196
SAM HODGSON
ADDRESS INTENTIONALLY OMITTED

001018P001-1563A-196
SCHYLER HOFERER
ADDRESS INTENTIONALLY OMITTED

006199P001-1563A-196
MATTHEW HOFFART
ADDRESS INTENTIONALLY OMITTED

041865P001-1563A-196
HOFFMAN AND HOFFMAN, INC
PO BOX 896000
CHARLOTTE NC 28289-6000

001076P001-1563A-196
MR THEODORE HOFFMAN IV IV
ADDRESS INTENTIONALLY OMITTED

006165P001-1563A-196
DAVID HOFFMAN
ADDRESS INTENTIONALLY OMITTED

009359P001-1563A-196
ELI HOFFMAN
ADDRESS INTENTIONALLY OMITTED

004487P001-1563A-196
JUSTIN BROOKS HOFFMAN
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

005551P001-1563A-196
MATTHEW HOFFMAN
ADDRESS INTENTIONALLY OMITTED

005026P001-1563A-196
DENNIS JOSEPH HOFLER
ADDRESS INTENTIONALLY OMITTED

041866P001-1563A-196
HOGAN TRUCK LEASING INC
2150 SCHUETZ RD STE 210
ST LOUIS MO 63146

002447P001-1563A-196
EDWARD HOGAN
ADDRESS INTENTIONALLY OMITTED

005852P001-1563A-196
HUNTER HOGE
ADDRESS INTENTIONALLY OMITTED

004067P001-1563A-196
JOHN D HOHBEIN
ADDRESS INTENTIONALLY OMITTED

002646P001-1563A-196
ROBERT MARVIN HOKE
ADDRESS INTENTIONALLY OMITTED

000888P001-1563A-196
WILLIAM LOIS HOKE
ADDRESS INTENTIONALLY OMITTED

005402P001-1563A-196
JAY HOLBROOK
ADDRESS INTENTIONALLY OMITTED

007460P001-1563A-196
DOUGLASS HOLCOMBE
ADDRESS INTENTIONALLY OMITTED

006732P001-1563A-196
BRANDON HOLDER
ADDRESS INTENTIONALLY OMITTED

041867P001-1563A-196
HOLDREGE DAILY CITIZEN
418 GARFIELD ST
PO BOX 344
HOLDREGE NE 68949

005891P001-1563A-196
CHRIS HOLGUIN
ADDRESS INTENTIONALLY OMITTED

004733P001-1563A-196
OLIVIA HOLGUIN
ADDRESS INTENTIONALLY OMITTED

003432P001-1563A-196
RAVEN HOLGUIN
ADDRESS INTENTIONALLY OMITTED

009795P001-1563A-196
DEREK HOLLAAR
ADDRESS INTENTIONALLY OMITTED

002285P001-1563A-196
THOMAS MONROE HOLLAND JR
ADDRESS INTENTIONALLY OMITTED

104555P001-1563A-196
HOLLAND TIRE CO INC
2460 GOODMAN RD
HORN LAKE MS 38637

041166P002-1563A-196
GEORGIA HOLLAND(HTR)
ADDRESS INTENTIONALLY OMITTED

003205P001-1563A-196
RONNIE W HOLLAND
ADDRESS INTENTIONALLY OMITTED

001082P001-1563A-196
RYAN A HOLLAND
ADDRESS INTENTIONALLY OMITTED

009733P001-1563A-196
BRENDEN HOLLIDAY
ADDRESS INTENTIONALLY OMITTED

005585P001-1563A-196
KAMEREN HOLLIDAY
ADDRESS INTENTIONALLY OMITTED

104556P001-1563A-196
HOLLINGSWORTH TIRE AND FUEL LLC
498 INDUSTRIAL DR
SPRINGFIELD TN 37172

010072P001-1563A-196
AKEEM HOLLINGSWORTH
ADDRESS INTENTIONALLY OMITTED

003335P001-1563A-196
CHARLES HOLLINS
ADDRESS INTENTIONALLY OMITTED

010787P001-1563A-196
GARY HOLLOWAY
ADDRESS INTENTIONALLY OMITTED

105117P001-1563A-196
GARY HOLLOWAY
ADDRESS INTENTIONALLY OMITTED

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 337 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 232 of 571

05/30/2025 07:15:30 PM

002998P001-1563A-196
DANIEL HOLLYWOOD
ADDRESS INTENTIONALLY OMITTED

004450P001-1563A-196
WILLIAM HOLMA
ADDRESS INTENTIONALLY OMITTED

042970P001-1563A-196
HOLMAN
4001 LEADENHALL RD
MOUNT LAUREL NJ 08054

010359P001-1563A-196
AJANI HOLMES
ADDRESS INTENTIONALLY OMITTED

009132P001-1563A-196
DEVEN HOLMES
ADDRESS INTENTIONALLY OMITTED

010590P001-1563A-196
DONNIE HOLMES
ADDRESS INTENTIONALLY OMITTED

008489P001-1563A-196
JODIE HOLMES
ADDRESS INTENTIONALLY OMITTED

005399P001-1563A-196
KALEB HOLMES
ADDRESS INTENTIONALLY OMITTED

007300P001-1563A-196
LAMAR HOLMES
ADDRESS INTENTIONALLY OMITTED

009323P001-1563A-196
RONALD HOLMES
ADDRESS INTENTIONALLY OMITTED

000791P001-1563A-196
THOMAS HOLMES
ADDRESS INTENTIONALLY OMITTED

004419P001-1563A-196
CHIEL HOLMONE
ADDRESS INTENTIONALLY OMITTED

008963P001-1563A-196
RUSSELL HOLSINGER
ADDRESS INTENTIONALLY OMITTED

009258P001-1563A-196
CARL HOLT
ADDRESS INTENTIONALLY OMITTED

003788P001-1563A-196
JASTEVIA HOLT
ADDRESS INTENTIONALLY OMITTED

004732P001-1563A-196
LATANYA HOLT
ADDRESS INTENTIONALLY OMITTED

002156P001-1563A-196
MATTHEW HOLT
ADDRESS INTENTIONALLY OMITTED

041868P001-1563A-196
HOLTHOUSE CARLIN AND VAN TRIGT LLP
FILE 1404
1801 W OLYMPIC BLVD
PASADENA CA 91199

006972P001-1563A-196
LAWRENCE K HOLTZ
ADDRESS INTENTIONALLY OMITTED

041869P001-1563A-196
HOMETOWN VALUES
PO BOX 271693
SALT LAKE CITY UT 84127

041870P001-1563A-196
HOMETOWN VALUES MAGAZINES
4770 S 5600 W
WEST VALLEY CITY UT 84118-7400

041871P001-1563A-196
HONDA KINGSPORT
2217 E STONE DR
KINGSPORT TN 37660

002767P001-1563A-196
SEAN HONESTY
ADDRESS INTENTIONALLY OMITTED

005320P001-1563A-196
DOMINIC HOOD
ADDRESS INTENTIONALLY OMITTED

001037P001-1563A-196
JUSTIN HOOD
ADDRESS INTENTIONALLY OMITTED

009524P001-1563A-196
LATONJUA HOOD
ADDRESS INTENTIONALLY OMITTED

001373P001-1563A-196
SHARONTAZ HOOD
ADDRESS INTENTIONALLY OMITTED

008849P001-1563A-196
STETRAVIOUS HOOD
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 008526P001-1563A-196<br>TIMOTHY HOOD<br>ADDRESS INTENTIONALLY OMITTED | 004150P001-1563A-196<br>JESS HOODENPYLE<br>ADDRESS INTENTIONALLY OMITTED | 003113P001-1563A-196<br>RICHARD HOOKS<br>ADDRESS INTENTIONALLY OMITTED | 002043P001-1563A-196<br>ROYCE HOOKS<br>ADDRESS INTENTIONALLY OMITTED |
| 010702P001-1563A-196<br>ALTEMUS HOOPER<br>ADDRESS INTENTIONALLY OMITTED | 003393P001-1563A-196<br>WILLIAM HOOPER<br>ADDRESS INTENTIONALLY OMITTED | 006996P001-1563A-196<br>BUFORD HOOTEN<br>ADDRESS INTENTIONALLY OMITTED | 104106P001-1563A-196<br>HOOTSUITE<br>5 E 8TH AVE<br>VANCOUVER BC V5T 1R6<br>CANADA |
| 008893P001-1563A-196<br>DAMAREA HOOVER<br>ADDRESS INTENTIONALLY OMITTED | 006708P001-1563A-196<br>LULUKI HOOVER<br>ADDRESS INTENTIONALLY OMITTED | 008924P001-1563A-196<br>KAHLEEL HOPKINS<br>ADDRESS INTENTIONALLY OMITTED | 003334P002-1563A-196<br>LAWRENCE HOPKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 005765P001-1563A-196<br>MALAYA HOPKINS<br>ADDRESS INTENTIONALLY OMITTED | 001020P001-1563A-196<br>WILLIAM M HOPKINS<br>ADDRESS INTENTIONALLY OMITTED | 001330P001-1563A-196<br>DALE A VAN HORN<br>ADDRESS INTENTIONALLY OMITTED | 006109P001-1563A-196<br>DAVID HORN<br>ADDRESS INTENTIONALLY OMITTED |
| 004851P001-1563A-196<br>JACOB HORN<br>ADDRESS INTENTIONALLY OMITTED | 009464P001-1563A-196<br>SHAYNE HORNE<br>ADDRESS INTENTIONALLY OMITTED | 001035P001-1563A-196<br>MICHAEL HOROSZEWSKI<br>ADDRESS INTENTIONALLY OMITTED | 007667P001-1563A-196<br>DARRYL HORTON<br>ADDRESS INTENTIONALLY OMITTED |
| 008284P001-1563A-196<br>EDWARD HORTON<br>ADDRESS INTENTIONALLY OMITTED | 008663P001-1563A-196<br>MARLIN HORTON<br>ADDRESS INTENTIONALLY OMITTED | 001913P001-1563A-196<br>DYLAN ROBERT HORTTOR<br>ADDRESS INTENTIONALLY OMITTED | 000962P001-1563A-196<br>RICHARD H HOSAKA  JR<br>ADDRESS INTENTIONALLY OMITTED |
| 000917P001-1563A-196<br>MARIO HOSKINS<br>ADDRESS INTENTIONALLY OMITTED | 001104P001-1563A-196<br>DEMETRIUS HOSKISSON<br>ADDRESS INTENTIONALLY OMITTED | 001107P001-1563A-196<br>BRYAN K HOSTETLER<br>ADDRESS INTENTIONALLY OMITTED | 042971P001-1563A-196<br>HOTEL XCARET ARTE<br>CARRETERA CHETUMALPUERTO JUAREZ KM<br>282 L213 COLONIA RANCHO XCARET 77710<br>PLAYA DEL CARMEN, Q.R.<br>MEXICO |

| | | | |
|---|---|---|---|
| 002545P001-1563A-196<br>AUSTIN HOTTENSTEIN<br>ADDRESS INTENTIONALLY OMITTED | 041872P001-1563A-196<br>HOUCK TRANSIT AUTHORITY<br>1025 TOMLYN AVE<br>STE 100<br>ST PAUL MN 55126 | 005546P001-1563A-196<br>MEHDI HOUISSA<br>ADDRESS INTENTIONALLY OMITTED | 002927P001-1563A-196<br>MARC HOUK<br>ADDRESS INTENTIONALLY OMITTED |
| 010634P001-1563A-196<br>KAMREN HOUSE<br>ADDRESS INTENTIONALLY OMITTED | 007957P001-1563A-196<br>NETHANIEL HOUSE<br>ADDRESS INTENTIONALLY OMITTED | 001632P001-1563A-196<br>MICHAEL HOUSER<br>ADDRESS INTENTIONALLY OMITTED | 005208P001-1563A-196<br>QUINTAVIOUS HOUSER<br>ADDRESS INTENTIONALLY OMITTED |
| 006781P001-1563A-196<br>CHRISTOPHER CHARLES HOUSKA<br>ADDRESS INTENTIONALLY OMITTED | 005971P001-1563A-196<br>BRYCE HOUSLEY<br>ADDRESS INTENTIONALLY OMITTED | 009080P001-1563A-196<br>JASON HOUSOS<br>ADDRESS INTENTIONALLY OMITTED | 007319P001-1563A-196<br>CHRISTOPHER HOUSTON<br>ADDRESS INTENTIONALLY OMITTED |
| 006681P001-1563A-196<br>COURTNEY HOUSTON<br>ADDRESS INTENTIONALLY OMITTED | 010173P001-1563A-196<br>DARIUS HOUSTON<br>ADDRESS INTENTIONALLY OMITTED | 007556P001-1563A-196<br>GREGORY HOUSTON<br>ADDRESS INTENTIONALLY OMITTED | 005162P001-1563A-196<br>RICHARD A HOVDEN<br>ADDRESS INTENTIONALLY OMITTED |
| 041873P001-1563A-196<br>HOVIS ELECTRIC LLC<br>1976 WATER OAK WAY<br>AVON IN 46123 | 002883P001-1563A-196<br>BRIDGETT HOWARD<br>ADDRESS INTENTIONALLY OMITTED | 010654P001-1563A-196<br>BRUCE HOWARD<br>ADDRESS INTENTIONALLY OMITTED | 002986P001-1563A-196<br>CARLYLE HOWARD<br>ADDRESS INTENTIONALLY OMITTED |
| 105198P001-1563A-196<br>COLIN HOWARD | 006849P001-1563A-196<br>DARIUS HOWARD<br>ADDRESS INTENTIONALLY OMITTED | 009242P001-1563A-196<br>DONELL HOWARD<br>ADDRESS INTENTIONALLY OMITTED | 007382P001-1563A-196<br>ELIJAH WINDHAM HOWARD<br>ADDRESS INTENTIONALLY OMITTED |
| 006480P001-1563A-196<br>GLEN HOWARD<br>ADDRESS INTENTIONALLY OMITTED | 002187P001-1563A-196<br>JOHN HOWARD<br>ADDRESS INTENTIONALLY OMITTED | 007558P001-1563A-196<br>JOSEPH HOWARD<br>ADDRESS INTENTIONALLY OMITTED | 001662P001-1563A-196<br>JOSHUA HOWARD<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 004812P001-1563A-196<br>KEON HOWARD<br>ADDRESS INTENTIONALLY OMITTED | 005784P001-1563A-196<br>KEVIN HOWARD<br>ADDRESS INTENTIONALLY OMITTED | 004383P001-1563A-196<br>MARCUS HOWARD<br>ADDRESS INTENTIONALLY OMITTED | 008060P001-1563A-196<br>NICHOLAS HOWARD<br>ADDRESS INTENTIONALLY OMITTED |
| 002607P001-1563A-196<br>PRINCESS HOWARD<br>ADDRESS INTENTIONALLY OMITTED | 005201P001-1563A-196<br>ROBERT HOWARD<br>ADDRESS INTENTIONALLY OMITTED | 005757P001-1563A-196<br>ROBERT HOWARD<br>ADDRESS INTENTIONALLY OMITTED | 010826P001-1563A-196<br>STEFAN HOWARD<br>ADDRESS INTENTIONALLY OMITTED |
| 003331P001-1563A-196<br>RONALD ROBERT HOWE<br>ADDRESS INTENTIONALLY OMITTED | 004012P001-1563A-196<br>DAVID W HOWELL<br>ADDRESS INTENTIONALLY OMITTED | 006198P001-1563A-196<br>CARLOS HOYOS<br>ADDRESS INTENTIONALLY OMITTED | 008020P001-1563A-196<br>ASHLEY HOYT<br>ADDRESS INTENTIONALLY OMITTED |
| 041874P001-1563A-196<br>HR DIRECT<br>PO BOX 669390<br>POMPANO BEACH FL 33066-9390 | 002687P001-1563A-196<br>BURKE HROVAT<br>ADDRESS INTENTIONALLY OMITTED | 012154P001-1563A-196<br>HRSD/HRUBS<br>HRUBS<br>LEGAL DEPT<br>1434 AIR RAIL AVE<br>VIRGINIA BEACH VA 23455 | 012154S001-1563A-196<br>HRSD/HRUBS<br>LEGAL DEPT<br>PO BOX 37097<br>BOONE IA 50037-0097 |
| 042972P001-1563A-196<br>HSI<br>6136 FRISCO SQUARE BLVD STE 285<br>FRISCO TX 75034 | 004676P001-1563A-196<br>OSCAR HUARHUA<br>ADDRESS INTENTIONALLY OMITTED | 008117P001-1563A-196<br>SHANE HUBBARD<br>ADDRESS INTENTIONALLY OMITTED | 041875P001-1563A-196<br>HUBBS TIRE AND SERVICE, INC<br>190 TALL PINES RD<br>WEST PALM BEACH FL 33413 |
| 003450P001-1563A-196<br>FRANCIS HUBER<br>ADDRESS INTENTIONALLY OMITTED | 001055P001-1563A-196<br>ZACHARY HUBER<br>ADDRESS INTENTIONALLY OMITTED | 001291P001-1563A-196<br>ELMER L HUCH<br>ADDRESS INTENTIONALLY OMITTED | 008621P001-1563A-196<br>MATHEW HUCKABEE<br>ADDRESS INTENTIONALLY OMITTED |
| 005653P001-1563A-196<br>BLAKE HUCKABY<br>ADDRESS INTENTIONALLY OMITTED | 007620P001-1563A-196<br>MANAL HUDA<br>ADDRESS INTENTIONALLY OMITTED | 001518P001-1563A-196<br>WILLIAM HUDDLESTON<br>ADDRESS INTENTIONALLY OMITTED | 041876P001-1563A-196<br>HUDSON BENCHWARMERS<br>808 CARMICHAEL RD # 249<br>HUDSON WI 54016 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 012067P001-1563A-196<br>HUDSON ENERGY SVC LLC  TX<br>LEGAL DEPT<br>5251 WESTHEIMER RD<br>HOUSTON TX 77056 | 012067S001-1563A-196<br>HUDSON ENERGY SVC LLC  TX<br>LEGAL DEPT<br>5251 WESTHEIMER RD STE 200<br>HOUSTON TX 77056-5416 | 010644P001-1563A-196<br>ADAM DAWSON HUDSON<br>ADDRESS INTENTIONALLY OMITTED | 010087P001-1563A-196<br>ALEJANDRO HUDSON<br>ADDRESS INTENTIONALLY OMITTED |
| 010030P001-1563A-196<br>BRANDON HUDSON<br>ADDRESS INTENTIONALLY OMITTED | 005883P001-1563A-196<br>JARON HUDSON<br>ADDRESS INTENTIONALLY OMITTED | 009602P001-1563A-196<br>JOHNNY HUDSON<br>ADDRESS INTENTIONALLY OMITTED | 002509P001-1563A-196<br>MORRIS HUDSON<br>ADDRESS INTENTIONALLY OMITTED |
| 003653P001-1563A-196<br>ZANE HUDSON<br>ADDRESS INTENTIONALLY OMITTED | 009714P001-1563A-196<br>BLAKE HUDSPETH<br>ADDRESS INTENTIONALLY OMITTED | 041144P001-1563A-196<br>AUSTIN CHRISTIAN HUERTA<br>ADDRESS INTENTIONALLY OMITTED | 001410P001-1563A-196<br>ERIC HUERTA<br>ADDRESS INTENTIONALLY OMITTED |
| 001702P001-1563A-196<br>JOSUE HUERTA<br>ADDRESS INTENTIONALLY OMITTED | 002257P001-1563A-196<br>TYLER HUEY<br>ADDRESS INTENTIONALLY OMITTED | 003405P001-1563A-196<br>AUBREY HUFF<br>ADDRESS INTENTIONALLY OMITTED | 104557P001-1563A-196<br>HUFFMAN ISD<br>1046 W MAIN ST<br>LEBANON VA 24266 |
| 007013P001-1563A-196<br>JENNIFER HUFFMAN<br>ADDRESS INTENTIONALLY OMITTED | 005203P001-1563A-196<br>ARTHUR HUFFSTETLER<br>ADDRESS INTENTIONALLY OMITTED | 009297P001-1563A-196<br>CAREY HUGGINS<br>ADDRESS INTENTIONALLY OMITTED | 006068P001-1563A-196<br>DANIEL HUGGINS<br>ADDRESS INTENTIONALLY OMITTED |
| 007486P001-1563A-196<br>BRADLEY SCOTT HUGHES<br>ADDRESS INTENTIONALLY OMITTED | 005173P001-1563A-196<br>BRYAN HUGHES<br>ADDRESS INTENTIONALLY OMITTED | 001457P001-1563A-196<br>DANIEL HUGHES<br>ADDRESS INTENTIONALLY OMITTED | 007190P001-1563A-196<br>FRAZIER HUGHES<br>ADDRESS INTENTIONALLY OMITTED |
| 009962P001-1563A-196<br>TRINA HUGHEY<br>ADDRESS INTENTIONALLY OMITTED | 007980P001-1563A-196<br>MARCUS HUGLEY<br>ADDRESS INTENTIONALLY OMITTED | 004585P001-1563A-196<br>JARED HUISH<br>ADDRESS INTENTIONALLY OMITTED | 005787P001-1563A-196<br>AMIN HUISPE<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 237 of 571                                                                                          05/30/2025 07:15:30 PM

006028P001-1563A-196
RICARDO HUITRON
ADDRESS INTENTIONALLY OMITTED

007343P001-1563A-196
HUMBERTO HUIZAR
ADDRESS INTENTIONALLY OMITTED

006321P001-1563A-196
DEANDRE HUMPHREYS
ADDRESS INTENTIONALLY OMITTED

003633P001-1563A-196
JERMELL HUNDLEY
ADDRESS INTENTIONALLY OMITTED

007773P001-1563A-196
MICHAEL HUNDLEY
ADDRESS INTENTIONALLY OMITTED

008086P001-1563A-196
MICHAEL HUNDRIESER
ADDRESS INTENTIONALLY OMITTED

042973P001-1563A-196
HUNGATE BUSINESS SERVICES, INC
209 N CHESTNUT ST
MARION VA 24354

010854P001-1563A-196
ERIC HUNKLER
ADDRESS INTENTIONALLY OMITTED

041877P001-1563A-196
HUNT MIDWEST REAL ESTATE DEVELOPMENT INC
8300 NE UNDERGROUND DR
KANSAS CITY MO 64161

008499P001-1563A-196
ANTAEJIA HUNT
ADDRESS INTENTIONALLY OMITTED

008750P001-1563A-196
DESMOND HUNT
ADDRESS INTENTIONALLY OMITTED

004327P001-1563A-196
JEREMY JAMES HUNT
ADDRESS INTENTIONALLY OMITTED

003008P001-1563A-196
JOHNNY R HUNT
ADDRESS INTENTIONALLY OMITTED

008408P001-1563A-196
PATRICK HUNT
ADDRESS INTENTIONALLY OMITTED

007059P001-1563A-196
TRAVIS HUNT
ADDRESS INTENTIONALLY OMITTED

002309P001-1563A-196
BRIANNA HUNT-GARCIA
ADDRESS INTENTIONALLY OMITTED

011081P002-1563A-196
HUNT-HSA KC INDUSTRIAL II LLC
HSA COMMERCIAL INC
JOHN E SHAFFER
100 S WACKER DR
STE 950
CHICAGO IL 60606

010428P001-1563A-196
ALFRED HUNTER
ADDRESS INTENTIONALLY OMITTED

001980P001-1563A-196
BLAKE HUNTER
ADDRESS INTENTIONALLY OMITTED

007155P001-1563A-196
DARYL HUNTER
ADDRESS INTENTIONALLY OMITTED

005259P001-1563A-196
JOSHUA HUNTER
ADDRESS INTENTIONALLY OMITTED

009847P001-1563A-196
LEON HUNTER
ADDRESS INTENTIONALLY OMITTED

003517P001-1563A-196
MALACHI HUNTER
ADDRESS INTENTIONALLY OMITTED

001815P001-1563A-196
PHIL ALLEN HUNTER
ADDRESS INTENTIONALLY OMITTED

000953P001-1563A-196
SOLOMON HUNTER
ADDRESS INTENTIONALLY OMITTED

005668P001-1563A-196
TABRIAN HUNTER
ADDRESS INTENTIONALLY OMITTED

010448P001-1563A-196
TREMONTE HUNTER
ADDRESS INTENTIONALLY OMITTED

041878P001-1563A-196
HUNTERSVILLE BUSINESS POA
SPECTRUM PROPERTIES
13801 REESE BLVD STE 300
HUNTERSVILLE NC 28078

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 104558P001-1563A-196<br>HUNTSOURCE LLC<br>128 S TRYON ST 19TH FL<br>CHARLOTTE NC 28202 | 011995P001-1563A-196<br>HUNTSVILLE UTILITIES AL<br>HUNTSVILLE UTILITES<br>LEGAL DEPT<br>112 SPRAGINS ST NW<br>HUNTSVILLE AL 35801 | 011995S001-1563A-196<br>HUNTSVILLE UTILITIES AL<br>HUNTSVILLE UTILITES<br>112 SPRAGINS ST SW<br>HUNTSVILLE AL 35801 | 008141P001-1563A-196<br>ROBERT HUPP<br>ADDRESS INTENTIONALLY OMITTED |
| 001625P001-1563A-196<br>BROOKE HURDLE<br>ADDRESS INTENTIONALLY OMITTED | 007989P001-1563A-196<br>OJI HURDLE<br>ADDRESS INTENTIONALLY OMITTED | 005137P001-1563A-196<br>JOHNATHAN HURLEY<br>ADDRESS INTENTIONALLY OMITTED | 008649P001-1563A-196<br>ELBERT L HURSEY<br>ADDRESS INTENTIONALLY OMITTED |
| 008860P001-1563A-196<br>MALIK HURST<br>ADDRESS INTENTIONALLY OMITTED | 007690P001-1563A-196<br>DEAVERYON HURT<br>ADDRESS INTENTIONALLY OMITTED | 003902P001-1563A-196<br>ROBERT HURT<br>ADDRESS INTENTIONALLY OMITTED | 005400P001-1563A-196<br>MARCOS HURTADO<br>ADDRESS INTENTIONALLY OMITTED |
| 007657P001-1563A-196<br>QUINTEZ HURTADO<br>ADDRESS INTENTIONALLY OMITTED | 000914P001-1563A-196<br>TERRY PRESTON HUSKY<br>ADDRESS INTENTIONALLY OMITTED | 003523P001-1563A-196<br>BRYAN T HUSS<br>ADDRESS INTENTIONALLY OMITTED | 004350P001-1563A-196<br>JASON S HUTCHINS<br>ADDRESS INTENTIONALLY OMITTED |
| 005980P001-1563A-196<br>RYAN HUTCHINSON<br>ADDRESS INTENTIONALLY OMITTED | 010376P001-1563A-196<br>XAVIER HUTCHISON<br>ADDRESS INTENTIONALLY OMITTED | 006052P001-1563A-196<br>DAKOTA HUTSON<br>ADDRESS INTENTIONALLY OMITTED | 002026P001-1563A-196<br>JESSE HUTT<br>ADDRESS INTENTIONALLY OMITTED |
| 010813P001-1563A-196<br>RICHARD E HUTTON<br>ADDRESS INTENTIONALLY OMITTED | 041879P001-1563A-196<br>HYATT CORP AS AGT OF HST SAN DIEGO HH<br>1 MARKET PL<br>SAN DIEGO CA 92101 | 041880P001-1563A-196<br>HYATT REGENCY DFW INTERNATIONAL AIRPORT<br>PO BOX 840811<br>DALLAS TX 75284-0811 | 011548P001-1563A-196<br>HYATT ZIVA LOS CABOS<br>3950 UNIVERSITY DR STE 301<br>FAIRFAX VA 22030 |
| 011549P001-1563A-196<br>HYATT ZIVA LOS CABOS<br>PASEO DEL MALECÓN S/N LOTE 5 ZONA HOTELERA<br>SAN JOSÉ DEL CABO  23405<br>MEXICO | 041881P001-1563A-196<br>HYBRIS US CORP<br>TREASURY<br>3999 W CHESTER PIKE<br>NEWTON SQUARE PA 19073 | 043135P001-1563A-196<br>BRAD HYLAND<br>ADDRESS INTENTIONALLY OMITTED | 010541P001-1563A-196<br>KIN HYMES<br>ADDRESS INTENTIONALLY OMITTED |

05/30/2025 07:15:30 PM

008532P001-1563A-196
JOU-JOU HYPPOLITE
ADDRESS INTENTIONALLY OMITTED

005859P001-1563A-196
JOSEPH HYSELL
ADDRESS INTENTIONALLY OMITTED

041882P001-1563A-196
HYUNDAI OF ASHEVILLE
860 TUNNEL RD
ASHEVILLE NC 28805

041883P001-1563A-196
I-70 TRUCK REPAIR
PO BOX 921
HAYS KS 67601

010887P001-1563A-196
SAGE IACOVONE
ADDRESS INTENTIONALLY OMITTED

105576P001-1563A-196
IAM NATIONAL PENSION FUND US1L180440
IAM NATIONAL PENSION FUND
LORD ABBETT & CO LLC
99 M STREET
SE, SUITE 600
WASHINGTON DC 20003-3799

041884P001-1563A-196
IAN STOWELL TIRE SVC
108 CARTEE DR
CHESNEE SC 29323

003938P001-1563A-196
JERRY IBARRA  JR
ADDRESS INTENTIONALLY OMITTED

105700P001-1563A-196
IBM
3402 EAST OLD SPANISH TRL
NEW IBERIA LA 70560

004853P001-1563A-196
ATTA IBRAHIM
ADDRESS INTENTIONALLY OMITTED

011070P001-1563A-196
IC INDUSTRIAL REIT
EVERGREEN INDUSTRIAL PROPERTIES
66 FRANKLIN ST
STE 200
OAKLAND CA 94607

010746P001-1563A-196
JACOB ICE
ADDRESS INTENTIONALLY OMITTED

041885P001-1563A-196
ICON INTERNET MEDIA INC
5140 E LA PALMA AVE
STE 107
ANAHEIM CA 92807

011068P001-1563A-196
ICON IPC TX PROPERTY OWNER POOL 6 DALLAS LLC
OWNER POOL 6 DALLAS LLC
LINK INDUSTRIAL MANAGEMENT LLC
220 COMMERCE DR
STE 400
FORT WASHINGTON PA 19034

041886P001-1563A-196
ID LABEL INC
425 PK AVE
LAKE VILLA IL 60046

041887P001-1563A-196
ID WATCHDOG
420 MONTGOMERY ST
SAN FRANCISCO CA 94104

000410P001-1563A-196
IDAHO ATTORNEY GENERAL
RAUL R LABRADOR
700 W JEFFERSON ST
PO BOX 83720
BOISE ID 83720-1000

000460P001-1563A-196
IDAHO ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION UNIT
954 W JEFFERSON 2ND FL
BOISE ID 83702

000201P001-1563A-196
IDAHO DEPT OF LABOR
DIRECTOR
317 W MAIN ST
BOISE ID 83735

000202P001-1563A-196
IDAHO INDUSTRIAL COMMISSION
11321 W CHINDEN BLVD BLDG  2
BOISE ID 83714

000512P001-1563A-196
IDAHO OCCUPATIONAL SAFETY AND HEALTH
1387 S VINNELL WAY STE 218
BOISE ID 83709

012152P001-1563A-196
IDAHO POWER
IDAHO POWER CO
LEGAL DEPT
1221 W IDAHO ST
BOISE ID 83702

012152S001-1563A-196
IDAHO POWER
LEGAL DEPT
PO BOX 34966
SEATTLE WA 98124-1966

000124P001-1563A-196
IDAHO STATE TAX COMMISION
11321 W CHINDEN BLVD
BOISE ID 83714

000301P001-1563A-196
IDAHO STATE TAX COMMISSION
SALES AND USE TAX
11321 W CHINDEN BLVD
BOISE ID 83714

000559P001-1563A-196
IDAHO STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 83720
BOISE ID 83720-9101

010905P001-1563A-196
IDAHO TRANSPORTATION DEPT
3311 W STATE ST
PO BOX 7129
BOISE ID 83707-1129

042974P001-1563A-196
IDEALEASE, INC
AMERON DR
ASHEVILLE NC 28206

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 345 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 240 of 571

05/30/2025 07:15:30 PM

002715P001-1563A-196
JORDAN IDENCIO
ADDRESS INTENTIONALLY OMITTED

009761P002-1563A-196
ABDELMAJID IDHARBIL
ADDRESS INTENTIONALLY OMITTED

104559P001-1563A-196
IDME
8281 GREENSBORO DR
TYSONS VA 22102

104560P001-1563A-196
IDS (TYREX)
UPPER BONEGATE
BRIGHOUSE  HD6 1SZ
UNITED KINGDOM

043299P001-1563A-196
IES INDUSTRIAL ENERGY SERVICES, INC
1625 NORTH PALAFOX ST
PENSACOLA FL 32501

041889P001-1563A-196
IHEART MEDIA
PO BOX 847450
DALLAS TX 75284-7450

105701P001-1563A-196
IHS MARKIT
PO BOX 847450
DALLAS TX 75284-7450

105702P001-1563A-196
IHS MARKIT RL POLK AND CO
PO BOX 847450
DALLAS TX 75284-7450

011109P001-1563A-196
IIP DES MOINES IA (3915 DELAWARE) LLC
INSITE REAL ESTATE LLC
1400 16TH ST
STE 300
OAK BROOK IL 60523

008717P001-1563A-196
JON ILER
ADDRESS INTENTIONALLY OMITTED

104561P001-1563A-196
ILG (PROJECT VERT)
INSTITUTE FOR LOCAL GOVERNMENT
SACRAMENTO CA 95814-3916

008055P001-1563A-196
DIVINE ILLAH
ADDRESS INTENTIONALLY OMITTED

000411P001-1563A-196
ILLINOIS ATTORNEY GENERAL
KWAME RAOUL
JAMES R THOMPSON CTR
100 W RANDOLPH ST
CHICAGO IL 60601

000461P001-1563A-196
ILLINOIS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
115 S LASALLE ST
CHICAGO IL 60603

000203P001-1563A-196
ILLINOIS DEPT OF LABOR
DIRECTOR
160 N LASALLE ST
13TH FL SUITEC-1300
CHICAGO IL 60601

000125P001-1563A-196
ILLINOIS DEPT OF REVENUE
JAMES R THOMPSON CTR  CONCOURSE LEVEL
100 WEST RANDOLPH ST
CHICAGO IL 60601-3274

010906P001-1563A-196
ILLINOIS DEPT OF TRANSPORTATION
HANLEY BUILDING
2300 S DIRKSEN PKWY
SPRINGFIELD IL 62764

000050P001-1563A-196
ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 NORTH GRAND AVE EAST
PO BOX 19276
SPRINGFIELD IL 62794-9276

010962P001-1563A-196
ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
LEGAL DEPT
1021 NORTH GRAND AVE EAST
SPRINGFIELD IL 62794-9276

000514P001-1563A-196
ILLINOIS OCCUPATIONAL SAFETY AND HEALTH
160 N LASALLE ST STE C1300
CHICAGO IL 60601

000560P001-1563A-196
ILLINOIS STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 19495
SPRINGFIELD IL 62794-9495

000204P001-1563A-196
ILLINOIS WORKERS' COMPENSATION COMMISSION
COOK COUNTY OFFICE BLDG
69 W WASHINGTON ST STE 900
CHICAGO IL 60602

011125P001-1563A-196
ILPT ALBANY LLC
THE RMR GROUP LLC
255 WASHINGTON ST STE 300
NEWTON MA 02458

011130P001-1563A-196
ILPT BATON ROUGE LLC
THE RMR GROUP LLC
255 WASHINGTON ST STE 300
NEWTON MA 02458

011127P001-1563A-196
ILPT ID COLORADO SPRINGS LLC
THE RMR GROUP LLC
255 WASHINGTON ST STE 300
NEWTON MA 02458

105776P001-1563A-196
ILPT LINCOLN LLC
RMR GROUP LLC
DEPT #1200 PO BOX 775579
CHICAGO IL 60677-5579

011106P001-1563A-196
ILPT ORANGE TOWNSHIP LLC
THE RMR GROUP LLC
13620 RANCH RD 620 N
BLDG B STE 125
AUSTIN TX 78717

009698P001-1563A-196
AJ ILYAS
ADDRESS INTENTIONALLY OMITTED

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 010033P001-1563A-196<br>CJ ILYAS<br>ADDRESS INTENTIONALLY OMITTED | 043300P002-1563A-196<br>IMAGE 360 COLUMBIA NORTHEAST<br>PO BOX 290813<br>COLUMBIA SC 29229-0014 | 043301P001-1563A-196<br>IMAGE BY DESIGN<br>627 2ND AVE<br>STE 2<br>COLUMBUS GA 31901 | 041890P001-1563A-196<br>IMAGE CUBE DESIGN AND PRINT<br>15840 MONTE ST<br>STE 109<br>SYLMAR CA 91342 |
| 041891P001-1563A-196<br>IMC<br>1305 SCHILLING BLVD W<br>COLLIERVILLE TN 38017 | 105296P001-1563A-196<br>IMPACT WHEEL GROUP<br>NO 9 YETANG RD<br>CHANGZHOU  213132<br>CHINA | 008925P001-1563A-196<br>SAJJAD IMRAN<br>ADDRESS INTENTIONALLY OMITTED | 105703P001-1563A-196<br>IMS<br>470 EAST GAY ST<br>HARRISONBURG VA 22802 |
| 008625P001-1563A-196<br>JACOB INBODEN<br>ADDRESS INTENTIONALLY OMITTED | 041892P001-1563A-196<br>INDEPENDANT TEST SVC / ITS<br>7704 RONDA DR<br>CANTON MI 48187 | 041893P001-1563A-196<br>INDEPENDENCE ROCK MEDIA GROUP<br>PO BOX 1490<br>RED BLUFF CA 96080 | 104562P001-1563A-196<br>INDEPENDENT LEASE CONSULTANTS INC<br>10 EVERGREEN DR<br>GOULDSBORO PA 18424 |
| 041894P001-1563A-196<br>INDEPENDENT LIGHTING CORP<br>PO BOX 2585<br>VIRGINIA BEACH VA 23450 | 000412P001-1563A-196<br>INDIANA ATTORNEY GENERAL<br>TODD ROKITA<br>INDIANA GOVERNMENT CTR SOUTH<br>302 WEST WASHINGTON ST 5TH FL<br>INDIANAPOLIS IN 46204-2770 | 104988P001-1563A-196<br>INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT<br>100 NORTH SENATE AVE<br>INDIANAPOLIS IN 46204-2251 | 000051P001-1563A-196<br>INDIANA DEPT OF ENVIRONMENTAL MGMT<br>OFFICE OF AIR QUALITY (COMPLIANCE)<br>100 N SENATE AVEVNUE<br>MAIL CODE 50-01<br>INDIANAPOLIS IN 46204-2251 |
| 000205P001-1563A-196<br>INDIANA DEPT OF LABOR<br>COMMISSIONER<br>402 WEST WASHINGTON ST<br>RM W195<br>INDIANAPOLIS IN 46204 | 000052P001-1563A-196<br>INDIANA DEPT OF NATURAL RESOURCES<br>402 WEST WASHINGTON ST<br>RM W160<br>INDIANAPOLIS IN 46204 | 000126P001-1563A-196<br>INDIANA DEPT OF REVENUE<br>BANKRUPTCY SECTION - MS 108<br>100 NORTH SENATE AVE RM N240<br>INDIANAPOLIS IN 46204 | 000303P001-1563A-196<br>INDIANA DEPT OF REVENUE<br>SALES AND USE TAX<br>100 N SENATE AVE STE N248<br>INDIANAPOLIS IN 46204 |
| 104168P001-1563A-196<br>INDIANA DEPT OF REVENUE<br>100 NORTH SENATE AVE MS 108<br>INDIANAPOLIS IN 46204 | 010907P001-1563A-196<br>INDIANA DEPT OF TRANSPORTATION<br>INDIANA GOVERNMENT CENTER NORTH<br>100 N SENATE AVE RM 402<br>INDIANAPOLIS IN 46204 | 000515P001-1563A-196<br>INDIANA OCCUPATIONAL SAFETY AND<br>HEALTH ADMINISTRATION IOSHA<br>402 WEST WASHINGTON ST RM W195<br>INDIANAPOLIS IN 46204 | 012277P001-1563A-196<br>INDIVIDUAL BENEIFICAL OWNERS<br>INTERACTIVE BROKERS RETAIL EQUITY CLEARING<br>KARIN MCCARTHY<br>2 PICKWICK PLZ<br>2ND FLOOR<br>GREENWICH CT 06830 |
| 012277S001-1563A-196<br>INDIVIDUAL BENEIFICAL OWNERS<br>MORGAN STANLEY<br>JOHN BARRY<br>1300 THAMES ST<br>6TH FLOOR<br>BALTIMORE MD 21231 | 041895P001-1563A-196<br>INDOORMEDIA INC<br>17015 PK ROW<br>HOUSTON TX 77084 | 041896P001-1563A-196<br>INDUSTRIAL BATTERY AND CHARGER INC<br>PO BOX 896450<br>CHARLOTTE NC 28289-6450 | 011121P001-1563A-196<br>INDUSTRIAL DEVELOPERS OF OK 3,LLC<br>111 S ELGIN AVE<br>TULSA OK 74120-1816 |

05/30/2025 07:15:30 PM

011111P001-1563A-196
INDUSTRIAL NORTH AMERICAN PROPERTIES II, LLC
HEITMAN CAPITAL MANAGEMENT LLC AAF
NALI PORTF
191 N WACKER DR
STE 2500
CHICAGO IL 60606

041191P001-1563A-196
LLANTERA INESTROZA
ADDRESS INTENTIONALLY OMITTED

007073P001-1563A-196
LEONARDO INFANTE
ADDRESS INTENTIONALLY OMITTED

002393P001-1563A-196
MANUEL INFANTE
ADDRESS INTENTIONALLY OMITTED

043077P001-1563A-196
INFINITE BLUE
2500 MONROE BLVD
SECOND FL
AUDUBON PA 19403

041898P001-1563A-196
INFORMATIC CONCEPTS
900 N CAROLINA MUSIC FACTORY BLVD
STE C 4
CHARLOTTE NC 28206

043303P001-1563A-196
INFORMATICA LLC
PO BOX 741089
LOS ANGELES CA 90074

041899P001-1563A-196
INGERSOLL-RAND CO
15768 COLLECTIONS CTR DR
CHICAGO IL 60693

002745P001-1563A-196
NEIL INGHAM
ADDRESS INTENTIONALLY OMITTED

007854P001-1563A-196
CHARLES INGLE
ADDRESS INTENTIONALLY OMITTED

010792P001-1563A-196
JEFF INGLE
ADDRESS INTENTIONALLY OMITTED

002051P001-1563A-196
ASHLEY INGLES
ADDRESS INTENTIONALLY OMITTED

003971P001-1563A-196
JOHN INGRAM
ADDRESS INTENTIONALLY OMITTED

005302P001-1563A-196
MICHAEL INGRAM
ADDRESS INTENTIONALLY OMITTED

006334P001-1563A-196
ROBERT INGRAM
ADDRESS INTENTIONALLY OMITTED

009539P001-1563A-196
ANTONIO INIGUEZ
ADDRESS INTENTIONALLY OMITTED

041900P001-1563A-196
INKLAHOMA
808 SE 83RD ST
OKLAHOMA CITY OK 73149

041901P001-1563A-196
INMAN PROMOTIONAL TEAM
10830 N CENTRAL EXPY
STE 202
DALLAS TX 75231

004226P001-1563A-196
KARAHA INNOCENT
ADDRESS INTENTIONALLY OMITTED

009875P001-1563A-196
KEVIN INNOCENT
ADDRESS INTENTIONALLY OMITTED

010318P002-1563A-196
MARDOCHE INNOCENT
ADDRESS INTENTIONALLY OMITTED

104563P001-1563A-196
INSIGHT DIRECT USA INC
PO BOX 731069
DALLAS TX 75373-1069

043304P001-1563A-196
INSIGHT GLOBAL LLC
PO BOX 198226
ATLANTA GA 30384-8226

041902P001-1563A-196
INSIGHT MEDIA ENTERPRISES, INC
2238 COUNTY HIGHWAY 50
CHERRYVALLEY NY 13320

043305P001-1563A-196
INSIGHT SOURCING GROUP HOLDINGS INC
5555 TRIANGLE PKWY
STE 300
NORCROSS GA 30092

105283P001-1563A-196
INSIGHTSOFTWARE LLC
8529 SIX FORKS RD
RALEIGH NC 27615

104564P001-1563A-196
INSTALLED PARTS GROUP LLC
38E FIELDSTONE VLG DR
ROCK SPRING GA 30739

010081P001-1563A-196
DAVID J INSULL
ADDRESS INTENTIONALLY OMITTED

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 348 of 676

**Oldco Tire Distributors, Inc., et al.**
US First Class Mail
Exhibit Pages

Page # : 243 of 571

05/30/2025 07:15:30 PM

105268P001-1563A-196
INTEGRA GROUP ADVISORS LLP
1 N FRANKLIN ST
CHICAGO IL 60606

104565P001-1563A-196
INTEGRATION POINT INC
PO BOX 49175
CHARLOTTE NC 28277

041903P001-1563A-196
INTEGRITY FIRE SAFETY SERVICES, LLC
2695 W 3RD AVE
DENVER CO 80219

104566P001-1563A-196
INTEGRITY STAFFING SOLUTIONS
PO BOX 713870
PHILADELPHIA PA 19171-3870

105704P001-1563A-196
INTELEX TECHNOLOGIES ULC
3330 INDEPENDENCE PKWY
PLANO TX 75023

105264P001-1563A-196
INTELISPEND PREPAID SOLUTIONS LLC
ENTERPRISE BANK
150 NORTH MERAMEC
CLAYTON MO 63105

041904P001-1563A-196
INTELLIGENT AUDIT
12700 PK CENTRAL DR STE 1600
DALLAS TX 75251

041905P001-1563A-196
INTELLIGENT AUDIT
29274 NETWORK PL
CHICAGO IL 60673

042975P001-1563A-196
INTELLIGENT STAFFING CO
1229 CHESTNUT ST 125
PHILADELPHIA PA 19107

043306P002-1563A-196
INTELLIGENT VISIBILITY INC
1910 PAR PL
WINSTON SALEM NC 27107-6518

043307P001-1563A-196
INTELLITIDE CORP
27514 MIDDLESPRING LN
KATY TX 77494-3264

010985P001-1563A-196
INTERMARKET CORP
LEGAL DEPT
1370 SIXTH AVE
NEW YORK NY 10019

104948P001-1563A-196
INTERMOUNTAIN EXPRESS TRANSPORT INC
PO BOX 22473
SALT LAKE CITY UT 84122

012052P001-1563A-196
INTERMOUNTAIN GAS CO
LEGAL DEPT
555 SOUTH COLE RD
BOISE ID 83709

012052S001-1563A-196
INTERMOUNTAIN GAS CO
LEGAL DEPT
400 NORTH 4TH ST
BISMARCK ND 58501

000127P001-1563A-196
INTERNAL REVENUE SVC
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

043308P001-1563A-196
INTERNATIONAL BUSINESS MACHINES CORP
PO BOX 676673
DALLAS TX 75267-6673

041906P001-1563A-196
INTERNATIONAL CIO LEADERSHIP ASSOCIATION INC
ONE CONCOURSE PKWY
STE 100
ATLANTA GA 30328

041907P001-1563A-196
INTERNATIONAL FIRE EQUIPMENT CO INC
437 OHIO AVE
RICHMOND CA 94804

041908P001-1563A-196
INTERNATIONAL LEASE CONSULTANTS
506 ARTHUR DR
CHERRY HILL NJ 08003

042976P001-1563A-196
INTERSTATE BATTERIES, INC
12770 MERIT DR
DALLAS TX 75251

041910P001-1563A-196
INTOWN AUTOCARE INC
641 EAST LAKE DR
DECATUR GA 30030

041911P001-1563A-196
INTRACOASTAL FIRE PROTECTION INC
22 HOLLAND DR
CASTLE HAYNE NC 28429

041912P001-1563A-196
INTRALINKS INC
PO BOX 392134
PITTSBURGH PA 15251-9134

041913P001-1563A-196
INVESTMENT REPORTS
CLUCERULUI 19
BUCHAREST  011362
ROMANIA

041914P001-1563A-196
INVISION
450 TARRANT RD
STE 100
GARDENDALE AL 35071

041915P001-1563A-196
INVOLTA
PO BOX 1986
CEDAR RAPIDS IA 52406

041916P001-1563A-196
INVUE SECURITY PRODUCTS INC
9201 BAYBROOK LN
CHARLOTTE NC 28277

| | | | |
|---|---|---|---|
| 000053P001-1563A-196<br>IOWA DEPT OF NATURAL RESOURCES<br>WALLACE STATE OFFICE BUILDING<br>502 E 9TH ST<br>4TH FL<br>DES MOINES IA 50319-0034 | 000128P001-1563A-196<br>IOWA DEPT OF REVENUE<br>1305 E WALNUT ST<br>FOURTH FL 0107<br>DES MOINES IA 50319 | 010904P001-1563A-196<br>IOWA DEPT OF TRASPORTATION<br>800 LINCOLN WAY<br>AMES IA 50010 | 000513P001-1563A-196<br>IOWA DIVISION OF LABOR SVC<br>150 DES MOINES ST<br>DES MOINES IA 50309-1836 |
| 000206P001-1563A-196<br>IOWA WORKFORCE DEVELOPMENT<br>DIRECTOR<br>1000 EAST GRAND AVE<br>DES MOINES IA 50319 | 104567P001-1563A-196<br>IPG (PROJECT MOC)<br>38E FIELDSTONE VLG DR<br>ROCK SPRING GA 30739 | 002640P001-1563A-196<br>DENNIS RAY IPOCK<br>ADDRESS INTENTIONALLY OMITTED | 006412P001-1563A-196<br>RYAN IPPOLITO<br>ADDRESS INTENTIONALLY OMITTED |
| 041917P001-1563A-196<br>IPROMOTEUCOM INC<br>PO BOX 200896<br>PITTSBURGH PA 15251-0896 | 041918P001-1563A-196<br>IPSOS-INSIGHT LLC<br>PO BOX 36076<br>NEWARK NJ 07188-6076 | 041888P001-1563A-196<br>IDA MAE IRBY<br>ADDRESS INTENTIONALLY OMITTED | 003051P001-1563A-196<br>BUCK IRELAND<br>ADDRESS INTENTIONALLY OMITTED |
| 009959P001-1563A-196<br>CODY IRELAND<br>ADDRESS INTENTIONALLY OMITTED | 002469P001-1563A-196<br>JOHN D IRICK<br>ADDRESS INTENTIONALLY OMITTED | 008122P001-1563A-196<br>DAVID IRIZARRY<br>ADDRESS INTENTIONALLY OMITTED | 003407P001-1563A-196<br>NEFTALI IRIZARRY<br>ADDRESS INTENTIONALLY OMITTED |
| 105092P001-1563A-196<br>NEFTALI IRIZARRY<br>ADDRESS INTENTIONALLY OMITTED | 105092S001-1563A-196<br>NEFTALI IRIZARRY<br>CIPRIANI AND WERNER<br>ADDRESS INTENTIONALLY OMITTED | 041919P001-1563A-196<br>IRON MOUNTAIN<br>PO BOX 915004<br>DALLAS TX 75391-5004 | 000129P001-1563A-196<br>IRS (INTERNAL REVENUE SERVICE)<br>10TH ST AND PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530 |
| 104287P001-1563A-196<br>IRS- DEPT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | 004910P001-1563A-196<br>MUHAMMAD IRSHAD<br>ADDRESS INTENTIONALLY OMITTED | 005644P001-1563A-196<br>DANIEL IRVIN<br>ADDRESS INTENTIONALLY OMITTED | 001054P001-1563A-196<br>DEMETRUS IRVIN<br>ADDRESS INTENTIONALLY OMITTED |
| 001507P001-1563A-196<br>JASMINE IRVIN<br>ADDRESS INTENTIONALLY OMITTED | 008155P001-1563A-196<br>DIETRICH IRVING<br>ADDRESS INTENTIONALLY OMITTED | 010132P001-1563A-196<br>KENNETH IRVING<br>ADDRESS INTENTIONALLY OMITTED | 009170P001-1563A-196<br>MICHAEL IRVING<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 245 of 571                                                                           05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 010633P001-1563A-196<br>DANIEL JAMES ISAAC<br>ADDRESS INTENTIONALLY OMITTED | 006748P001-1563A-196<br>METARU ISAAC<br>ADDRESS INTENTIONALLY OMITTED | 003067P001-1563A-196<br>RAYMOND ISAAC<br>ADDRESS INTENTIONALLY OMITTED | 041920P001-1563A-196<br>ISAACS AUTO<br>9638 US HIGHWAY 421 N<br>ZIONVILLE NC 28698 |
| 041921P001-1563A-196<br>ISLAS TIRES INC<br>12328 CARMENITA RD<br>WHITTIER CA 90605 | 041922P001-1563A-196<br>ISN - INTEGRATED SUPPLY NETWORK<br>1800 DIXON AVE<br>DES MOINES IA 50316 | 005926P001-1563A-196<br>ROY ISOM<br>ADDRESS INTENTIONALLY OMITTED | 041923P001-1563A-196<br>ISW<br>15720 WESTPORT COMMERCE DR STE 500<br>ST. LOUIS MO 63146 |
| 104568P001-1563A-196<br>IT WORKS RECRUITMENT INC<br>AD ASTRA HOUSE 4016 FLOWERS RD 440<br>ATLANTA GA 30360 | 104569P001-1563A-196<br>ITECH US INC<br>20 KIMBALL AVE<br>SOUTH BURLINGTON VT 05403 | 001416P001-1563A-196<br>ULISES ITURRALDE<br>ADDRESS INTENTIONALLY OMITTED | 004153P001-1563A-196<br>HARRY THOMAS VANFOSSEN IV<br>ADDRESS INTENTIONALLY OMITTED |
| 005953P001-1563A-196<br>THEODORE R SMITH IV<br>ADDRESS INTENTIONALLY OMITTED | 003641P001-1563A-196<br>COOPER IVAN<br>ADDRESS INTENTIONALLY OMITTED | 003452P001-1563A-196<br>PAVEL IVANOV<br>ADDRESS INTENTIONALLY OMITTED | 006539P001-1563A-196<br>KAMERON IVERY<br>ADDRESS INTENTIONALLY OMITTED |
| 001657P001-1563A-196<br>JONATHAN IVEY<br>ADDRESS INTENTIONALLY OMITTED | 105705P001-1563A-196<br>IVI<br>900 N JEFFERSON ST NE<br>MILLEDGEVILLE GA 31061 | 010109P001-1563A-196<br>KELLY IVY<br>ADDRESS INTENTIONALLY OMITTED | 006975P001-1563A-196<br>DOZIE IWUAGWU<br>ADDRESS INTENTIONALLY OMITTED |
| 005970P002-1563A-196<br>ANACLETO IZAGUIRRE<br>ADDRESS INTENTIONALLY OMITTED | 010661P001-1563A-196<br>ANTONIO IZAGUIRRE<br>ADDRESS INTENTIONALLY OMITTED | 005920P002-1563A-196<br>JUAN IZAGUIRRE<br>ADDRESS INTENTIONALLY OMITTED | 005083P001-1563A-196<br>DONALD IZARD<br>ADDRESS INTENTIONALLY OMITTED |
| 009183P001-1563A-196<br>ARNULFO IZARRARAS JR<br>ADDRESS INTENTIONALLY OMITTED | 003913P001-1563A-196<br>JESUS JAVIER IZARRARAS<br>ADDRESS INTENTIONALLY OMITTED | 004022P001-1563A-196<br>CARLOS L IZQUIERDO<br>ADDRESS INTENTIONALLY OMITTED | 041925P001-1563A-196<br>J AND S ASPHALT<br>4512 YANKEE HILL CT<br>ROCKLIN CA 95677 |

05/30/2025 07:15:30 PM

104570P001-1563A-196
J AND T TIRE COMPANY INC
3304 WILLIAM FLYNN HWY
ALLISON PARK PA 15101

042919P001-1563A-196
J J KELLER AND ASSOCIATES INC
PO BOX 548
NEENAH WI 54957-0548

043310P001-1563A-196
J J KELLER AND ASSOCIATES INC
PO BOX 6614
CAROL STREAM IL 60197-6614

105731P001-1563A-196
J KNAPP
34 ANNE ST
HILLSBOROUGH TOWNSHIP NJ 08844

041965P001-1563A-196
J-R AND R LAWNCARE AND LANDSCAPING
2815 INGLEWOOD AVE
CANTON OH 44718

011115P001-1563A-196
JA INVESTMENTS
245 BIRCH ST
BLOUNTVILLE TN 37617

105175P001-1563A-196
JAAG BUSINESS CONSULTING
10019 E MOUNTAIN VIEW RD
UNIT 1104
SCOTTSDALE AZ 85258

104571P001-1563A-196
JABIAN CONSULTING
1117 PERIMETER CTR WEST STE N400
ATLANTA GA 30338

041926P001-1563A-196
JAC SVC INC
103 MICHIGAN ST
BAKERSFIELD CA 93307

003513P001-1563A-196
JUSTIN JACHIMIEC
ADDRESS INTENTIONALLY OMITTED

041927P001-1563A-196
JACK DAVENPORT SWEEPING SVC
PO BOX 9222
BAKERSFIELD CA 93389

041929P001-1563A-196
JACK NADEL INC
9950 JEFFERSON BLVD
CULVER CITY CA 90232

041930P001-1563A-196
JACKS TIRE AND OIL MANAGEMENT CO INC
PO BOX 6337
LOGAN UT 84341-6241

002882P001-1563A-196
CHARLES JACKSON  JR
ADDRESS INTENTIONALLY OMITTED

011550P001-1563A-196
JACKSON COUNTY TAXATION OFFICE
PO BOX 1569
MEDFORD OR 97501-0242

000709P001-1563A-196
LEVERN JACKSON JR
ADDRESS INTENTIONALLY OMITTED

041931P001-1563A-196
JACKSON LEWIS PC
PO BOX 416019
BOSTON MA 02241-6019

105109P001-1563A-196
JACKSON SAFE AND LOCK CO
842 LARSON ST
JACKSON MS 39202-3416

042920P001-1563A-196
JACKSON SPALDING
1100 PEACHTREE ST NE
STE 1800
ATLANTA GA 30309

009792P001-1563A-196
ALONZO JACKSON
ADDRESS INTENTIONALLY OMITTED

009124P001-1563A-196
ANTHONY JACKSON
ADDRESS INTENTIONALLY OMITTED

008337P001-1563A-196
BRANDON JACKSON
ADDRESS INTENTIONALLY OMITTED

002414P001-1563A-196
CARLINGTON JACKSON
ADDRESS INTENTIONALLY OMITTED

005896P001-1563A-196
CHARLES JACKSON
ADDRESS INTENTIONALLY OMITTED

006257P001-1563A-196
CHRISTOPHER JACKSON
ADDRESS INTENTIONALLY OMITTED

003550P001-1563A-196
COREY JACKSON
ADDRESS INTENTIONALLY OMITTED

004283P001-1563A-196
DONALD J JACKSON
ADDRESS INTENTIONALLY OMITTED

003954P001-1563A-196
EDWARD A JACKSON
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 247 of 571                                                                                                       05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 003743P001-1563A-196<br>EVELYN JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 009372P001-1563A-196<br>FATE JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 003140P001-1563A-196<br>GEORGE JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 001786P001-1563A-196<br>GREGORY A JACKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 008407P001-1563A-196<br>HENRY JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 009090P001-1563A-196<br>ISRAEL JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 001295P001-1563A-196<br>ISSAC JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 001594P001-1563A-196<br>JAMES JACKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 006189P001-1563A-196<br>JAMES JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 003534P001-1563A-196<br>JAYLON JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 006332P001-1563A-196<br>JERRELL JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 000892P001-1563A-196<br>JOB JACKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000892S001-1563A-196<br>JOB JACKSON<br>COSTELLO, MAINS AND SILVERMAN LLC<br>MARK LADERMAN<br>ADDRESS INTENTIONALLY OMITTED | 003704P001-1563A-196<br>JOHNNY JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 005356P002-1563A-196<br>JONATHAN JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 005445P001-1563A-196<br>JONTE JACKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 004685P001-1563A-196<br>JOSEPH JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 008318P001-1563A-196<br>JOSEPH JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 004210P001-1563A-196<br>JOSHUA JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 000770P001-1563A-196<br>JULIE JACKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 007187P001-1563A-196<br>LATRAY JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 004999P001-1563A-196<br>LAWRENCE JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 005219P001-1563A-196<br>MARQUEZ JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 007632P001-1563A-196<br>MARSHALL JACKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 006853P001-1563A-196<br>MICHAEL JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 007881P001-1563A-196<br>OCTAVIUS JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 006429P001-1563A-196<br>PHILLIP JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 006778P001-1563A-196<br>QUASIM JACKSON<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 002760P001-1563A-196<br>REGINALD JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 004625P001-1563A-196<br>RODNEY JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 006993P001-1563A-196<br>ROMAN JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 002702P001-1563A-196<br>RONALD JACKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 002702S001-1563A-196<br>RONALD JACKSON<br>RAMOS LAW<br>ADDRESS INTENTIONALLY OMITTED | 005688P001-1563A-196<br>RONNIE JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 006348P001-1563A-196<br>RUBY JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 002890P001-1563A-196<br>SELENA JACKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 007271P001-1563A-196<br>STEPHEN JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 007810P001-1563A-196<br>STEVEN JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 004728P001-1563A-196<br>TIFFANY C JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 006152P001-1563A-196<br>TORROD JACKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 006326P001-1563A-196<br>TREVON JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 010666P001-1563A-196<br>WILLIAM JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 001210P001-1563A-196<br>ROBERT JACOB<br>ADDRESS INTENTIONALLY OMITTED | 009621P001-1563A-196<br>GLIDER JACOBO<br>ADDRESS INTENTIONALLY OMITTED |
| 005126P001-1563A-196<br>ANDREW JACOBS<br>ADDRESS INTENTIONALLY OMITTED | 004222P002-1563A-196<br>DOMINIQUE JACOBS<br>ADDRESS INTENTIONALLY OMITTED | 010563P001-1563A-196<br>KHALIL JACOBS<br>ADDRESS INTENTIONALLY OMITTED | 002809P001-1563A-196<br>EMMA JACOBSEN<br>ADDRESS INTENTIONALLY OMITTED |
| 011077P001-1563A-196<br>JACOBUS BEATRIX LLC<br>MANCO ABBOTT<br>PO BOX 9440<br>FRESNO CA 93792-9440 | 043311P001-1563A-196<br>JACOBUS ENERGY LLC<br>PO BOX 532156<br>ATLANTA GA 30353-2156 | 043312P001-1563A-196<br>JAGGAER<br>PO BOX 952218<br>DALLAS TX 75395-2218 | 004723P001-1563A-196<br>MICHAEL R JAHNS<br>ADDRESS INTENTIONALLY OMITTED |
| 009178P001-1563A-196<br>JOSUE JAIMES-ESTRADA<br>ADDRESS INTENTIONALLY OMITTED | 001885P001-1563A-196<br>SIDDHARTH JAIN<br>ADDRESS INTENTIONALLY OMITTED | 009115P001-1563A-196<br>VENKATA NARAYANA JAKKULA<br>ADDRESS INTENTIONALLY OMITTED | 007532P001-1563A-196<br>HARLEY JALOMO<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 004991P001-1563A-196<br>KYLE JAMBOR<br>ADDRESS INTENTIONALLY OMITTED | 008081P001-1563A-196<br>EHRAR JAMEEL<br>ADDRESS INTENTIONALLY OMITTED | 105073P001-1563A-196<br>IVAN JAMES JR<br>ADDRESS INTENTIONALLY OMITTED | 105073S001-1563A-196<br>IVAN JAMES JR<br>CHARLES SIMONS<br>ADDRESS INTENTIONALLY OMITTED |
| 012037P001-1563A-196<br>JAMES OXYGEN AND SUPPLY CO<br>LEGAL DEPT<br>30 US-321<br>HICKORY NC 28602 | 012037S001-1563A-196<br>JAMES OXYGEN AND SUPPLY CO<br>30 HWY 321 NW<br>HICKORY NC 28602 | 105061P001-1563A-196<br>JAMES W HALTERMAN INC<br>1752 PARADISE TRL<br>EAST STROUDSBURG PA 18301 | 008936P001-1563A-196<br>CAMERON JAMES<br>ADDRESS INTENTIONALLY OMITTED |
| 002505P001-1563A-196<br>CHRONICLE JAMES<br>ADDRESS INTENTIONALLY OMITTED | 008114P001-1563A-196<br>DA'JON JAMES<br>ADDRESS INTENTIONALLY OMITTED | 007772P001-1563A-196<br>DEANDRE JAMES<br>ADDRESS INTENTIONALLY OMITTED | 003631P001-1563A-196<br>ERIC JAMES<br>ADDRESS INTENTIONALLY OMITTED |
| 005863P001-1563A-196<br>IVAN JAMES<br>ADDRESS INTENTIONALLY OMITTED | 006339P001-1563A-196<br>JOSHUA JAMES<br>ADDRESS INTENTIONALLY OMITTED | 001863P001-1563A-196<br>JUSTIN JAMES<br>ADDRESS INTENTIONALLY OMITTED | 010698P002-1563A-196<br>MARTIN JAMES<br>ADDRESS INTENTIONALLY OMITTED |
| 010416P001-1563A-196<br>MICHAEL JAMES<br>ADDRESS INTENTIONALLY OMITTED | 004014P001-1563A-196<br>MILOM JAMES<br>ADDRESS INTENTIONALLY OMITTED | 043138P001-1563A-196<br>OLIVER JAMES<br>ADDRESS INTENTIONALLY OMITTED | 006625P001-1563A-196<br>PATRICK JAMES<br>ADDRESS INTENTIONALLY OMITTED |
| 007826P001-1563A-196<br>ROBERT JAMES<br>ADDRESS INTENTIONALLY OMITTED | 010450P001-1563A-196<br>SAMUEL JAMES<br>ADDRESS INTENTIONALLY OMITTED | 007055P001-1563A-196<br>WILLIAM JAMES<br>ADDRESS INTENTIONALLY OMITTED | 043313P001-1563A-196<br>JAMISON SEARCH INTERNATIONAL<br>1428 E 840 N<br>OREM UT 84097 |
| 002432P001-1563A-196<br>DELEON M JAMISON<br>ADDRESS INTENTIONALLY OMITTED | 041933P001-1563A-196<br>JAN PRO CLEANING SYSTEMS OF MEMPHIS<br>1669 KIRBY PKWY STE #201<br>MEMPHIS TN 38120 | 041941P001-1563A-196<br>JAN-PRO CLEANING SYSTEMS OF COLUMBUS<br>854  MORRISON RD<br>GAHANNA OH 43230 | 041942P001-1563A-196<br>JAN-PRO DEVELOPMENT OF MEMPHIS AND MID SOUTH<br>7970 COURTYARD PLZ<br>MEMPHIS TN 38119 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 041943P001-1563A-196<br>JAN-PRO OF COLUMBIA<br>211 PITCARIN WAY<br>AUGUSTA GA 30909 | 041944P001-1563A-196<br>JAN-PRO OF HAMPTON ROADS<br>575 LYNNHAVEN PKWY STE 190<br>VIRGINIA BEACH VA 23452 | 041945P001-1563A-196<br>JAN-PRO OF SAN DIEGO<br>4125 SORRENTO VLY BLVD STE E<br>SAN DIEGO CA 92121 | 041946P001-1563A-196<br>JAN-PRO OF SOUTHERN COLORADO<br>5360 N ACADEMY BLVD<br>COLORADO SPRINGS CO 80918 |
| 041947P001-1563A-196<br>JAN-PRO OF UPSTATE NEW YORK<br>1175 PITTSFORD-VICTOR RD<br>STE 125<br>PITTSFORD NY 14534 | 012268P001-1563A-196<br>JANE STREET CAPITAL LLC<br>SANDOR LEHOCZKY<br>250 VESEY ST 5TH FL.<br>NEW YORK NY 10281 | 002453P001-1563A-196<br>TIMOTHY JANES<br>ADDRESS INTENTIONALLY OMITTED | 041934P001-1563A-196<br>JANI-KING OF AUGUSTA<br>3665 WHEELER RD STE 1A<br>AUGUSTA GA 30909 |
| 041935P001-1563A-196<br>JANI-KING OF CINCINNATI<br>3800 RED BANK RD<br>CINCINNATI OH 45227 | 041937P001-1563A-196<br>JANI-KING OF JACKSON<br>122 W PINE ST<br>PONCHATOULA LA 70454 | 041938P001-1563A-196<br>JANI-KING OF MACON<br>3665 WHEELER RD<br>STE 1-A<br>AUGUSTA GA 31201 | 041940P001-1563A-196<br>JANI-KING TRI-CITIES REGION<br>609 RELIABILITY CIR<br>KNOXVILLE TN 37932 |
| 104572P001-1563A-196<br>JANS TIRES INC<br>3920 VLY BLVD D<br>WALNUT CA 91789 | 003479P001-1563A-196<br>PERLA LIZETH LOPEZ JARA<br>ADDRESS INTENTIONALLY OMITTED | 008892P001-1563A-196<br>ABRAHAM JARAMILLO<br>ADDRESS INTENTIONALLY OMITTED | 002845P001-1563A-196<br>ANIBAL JARAMILLO<br>ADDRESS INTENTIONALLY OMITTED |
| 010321P001-1563A-196<br>JOHN JARAMILLO<br>ADDRESS INTENTIONALLY OMITTED | 004343P001-1563A-196<br>LUIS MIGUEL NARVAEZ JARAMILLO<br>ADDRESS INTENTIONALLY OMITTED | 009626P001-1563A-196<br>CHRIS JARRETT<br>ADDRESS INTENTIONALLY OMITTED | 008089P001-1563A-196<br>DAYMON JARRETT<br>ADDRESS INTENTIONALLY OMITTED |
| 008808P001-1563A-196<br>ISAIAH JARVIS<br>ADDRESS INTENTIONALLY OMITTED | 004930P001-1563A-196<br>PARRISH JARVIS<br>ADDRESS INTENTIONALLY OMITTED | 001873P001-1563A-196<br>KYLE JASKULSKE<br>ADDRESS INTENTIONALLY OMITTED | 105199P001-1563A-196<br>KYLE JASKULSKE<br>ADDRESS INTENTIONALLY OMITTED |
| 003624P001-1563A-196<br>RICHARD JASON<br>ADDRESS INTENTIONALLY OMITTED | 002139P001-1563A-196<br>MICHAEL S JASPRING<br>ADDRESS INTENTIONALLY OMITTED | 005179P001-1563A-196<br>PEDRO JASSO<br>ADDRESS INTENTIONALLY OMITTED | 005184P001-1563A-196<br>PAUL W JAY<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 251 of 571                                                                                          05/30/2025 07:15:30 PM

105577P001-1563A-196
JAYP 2020 1A LLC US0M01B2V9
JAYP 2020 1A LLC
GLOBAL ATLANTIC FINANCIAL GROUP
500 WEST 33RD ST 74TH FL
NEW YORK NY 10001

042977P001-1563A-196
JB HUNT TRANSPORT SERVICES, INC
615 JB HUNT CORPORATE DR
LOWELL AR 72745

104573P001-1563A-196
JDL GROUP INC
200 CONNELL DR STE 1100
BERKELEY HEIGHTS NJ 07922

012022P001-1563A-196
JEA
LEGAL DEPT
225 N PEARL ST FL 3
JACKSONVILLE FL 32202

012022S001-1563A-196
JEA
LEGAL DEPT
21 WEST CHURCH ST
JACKSONVILLE FL 32202-3155

002801P001-1563A-196
BERMANE JEAN
ADDRESS INTENTIONALLY OMITTED

005711P001-1563A-196
KELSO JEAN
ADDRESS INTENTIONALLY OMITTED

004346P001-1563A-196
VANESSA JEAN
ADDRESS INTENTIONALLY OMITTED

008209P001-1563A-196
BENJAMIN JEAN-BAPTISTE
ADDRESS INTENTIONALLY OMITTED

006654P002-1563A-196
EMMANUEL JEAN-BAPTISTE
ADDRESS INTENTIONALLY OMITTED

041949P001-1563A-196
JECKIL PROMOTIONS INC
5553 PEACHTREE RD 100
CHAMBLEE GA 30341

041950P001-1563A-196
JEFCOAT FENCE CO INC
4080 HIGHWAY 80 EAST
PEARL MS 39208

011069P001-1563A-196
JEFF COMMERCE LEGACY, LLC
1901 S ARCHIBALD AVE
ONTARIO CA 91761

004843P001-1563A-196
LESLIE R JEFFCOAT
ADDRESS INTENTIONALLY OMITTED

041951P001-1563A-196
JEFFERDS CORP
PO BOX 757
ST ALBANS WV 25177

011551P001-1563A-196
JEFFERSON COUNTY (KY)
SHERIFF'S OFFICE
PO BOX 70300
LOUISVILLE KY 40270-0300

011552P001-1563A-196
JEFFERSON COUNTY (KY)
SHERRIF'S OFFICE
PO BOX 34570
LOUISVILLE KY 40232-4570

011553P001-1563A-196
JEFFERSON COUNTY (KY)
PO BOX 33033
LOUISVILLE KY 40232-3033

011554P001-1563A-196
JEFFERSON COUNTY AL TAX COLLECTOR
DEPT OF REVENUE
PO BOX 830710
BIRMINGHAM AL 35283-0710

011555P001-1563A-196
JEFFERSON COUNTY AL TAX COLLECTOR
SEWER SVC FUND
716 RICH ARRINGTON BLVD N
BIRMINGHAM AL 35203-0123

011556P001-1563A-196
JEFFERSON COUNTY AL TAX COLLECTOR
716 RICHARD ARRINGTON JR BLVD N
BIRMINGHAM AL 35203

104169P001-1563A-196
JEFFERSON COUNTY DEPT OF REVENUE
PO BOX 11088
BIRMINGHAM AL 35202-1088

011557P001-1563A-196
JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR (TX)
PO BOX 2112
BEAUMONT TX 77704

104574P001-1563A-196
JEFFERSON FARMERS COOPERATIVE
106 HIGHWAY 92 SOUTH
DANDRIDGE TN 37725

002359P001-1563A-196
ARTHUR JEFFERSON
ADDRESS INTENTIONALLY OMITTED

010467P001-1563A-196
EMEKA JEFFERSON
ADDRESS INTENTIONALLY OMITTED

006086P001-1563A-196
JAWARA JEFFERSON
ADDRESS INTENTIONALLY OMITTED

004553P001-1563A-196
MARIO JEFFERSON
ADDRESS INTENTIONALLY OMITTED

Oldco Tire Distributors, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

Page # : 252 of 571                                                                                                05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 004048P002-1563A-196<br>MATTHEW JEFFERSON<br>ADDRESS INTENTIONALLY OMITTED | 005895P001-1563A-196<br>PEARL JEFFERSON<br>ADDRESS INTENTIONALLY OMITTED | 009364P001-1563A-196<br>QUADERIUS JEFFERSON<br>ADDRESS INTENTIONALLY OMITTED | 009275P001-1563A-196<br>ANTHONY DE'ANDRE JEFFRIES<br>ADDRESS INTENTIONALLY OMITTED |
| 002583P001-1563A-196<br>LEONARD JEFFRIES<br>ADDRESS INTENTIONALLY OMITTED | 105374P001-1563A-196<br>JELLY VISION LAB INC<br>JAY SINDER<br>848 W EASTMAN ST STE 104<br>CHICAGO IL 60642 | 008684P001-1563A-196<br>NYKIO JEMISON<br>ADDRESS INTENTIONALLY OMITTED | 003695P001-1563A-196<br>ANGELA ALICE JENKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 004474P001-1563A-196<br>BILLY JENKINS<br>ADDRESS INTENTIONALLY OMITTED | 009441P001-1563A-196<br>BRANDON JENKINS<br>ADDRESS INTENTIONALLY OMITTED | 007688P001-1563A-196<br>DERRICK JENKINS<br>ADDRESS INTENTIONALLY OMITTED | 002348P001-1563A-196<br>GEORGE JENKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 006783P001-1563A-196<br>JAMES JENKINS<br>ADDRESS INTENTIONALLY OMITTED | 005056P001-1563A-196<br>JHANCE JENKINS<br>ADDRESS INTENTIONALLY OMITTED | 002728P001-1563A-196<br>MICHAEL JENKINS<br>ADDRESS INTENTIONALLY OMITTED | 010174P001-1563A-196<br>ROCKY JENKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 003131P001-1563A-196<br>RODNEY DUTRELL JENKINS<br>ADDRESS INTENTIONALLY OMITTED | 008137P001-1563A-196<br>SADRAH JENKINS<br>ADDRESS INTENTIONALLY OMITTED | 002134P001-1563A-196<br>SAMUEL L JENKINS<br>ADDRESS INTENTIONALLY OMITTED | 001370P001-1563A-196<br>SENECA JENKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 009837P001-1563A-196<br>SHACORE JENKINS<br>ADDRESS INTENTIONALLY OMITTED | 000744P001-1563A-196<br>STACY JENKINS<br>ADDRESS INTENTIONALLY OMITTED | 004177P001-1563A-196<br>STEVEN JENKINS<br>ADDRESS INTENTIONALLY OMITTED | 001424P001-1563A-196<br>TRAVIS JENKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 004854P001-1563A-196<br>TREVON JENKINS<br>ADDRESS INTENTIONALLY OMITTED | 010010P001-1563A-196<br>ROBERT JENNEY<br>ADDRESS INTENTIONALLY OMITTED | 003992P001-1563A-196<br>ANGELA NATIVIDAD JENNINGS<br>ADDRESS INTENTIONALLY OMITTED | 010278P001-1563A-196<br>CHARLES JENNINGS<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 253 of 571                                                                                            05/30/2025 07:15:30 PM

003750P001-1563A-196
CHRISTOPHER CLYDE JENNINGS
ADDRESS INTENTIONALLY OMITTED

010029P001-1563A-196
GERIEL JENNINGS
ADDRESS INTENTIONALLY OMITTED

008824P001-1563A-196
NICOLE JENNINGS
ADDRESS INTENTIONALLY OMITTED

007516P001-1563A-196
RASHUN JENNINGS
ADDRESS INTENTIONALLY OMITTED

003988P001-1563A-196
ROY JENNINGS
ADDRESS INTENTIONALLY OMITTED

005159P001-1563A-196
VICTOR JENNINGS
ADDRESS INTENTIONALLY OMITTED

008989P001-1563A-196
JOEY JENSEN
ADDRESS INTENTIONALLY OMITTED

009118P001-1563A-196
LELAND JENSEN
ADDRESS INTENTIONALLY OMITTED

004526P001-1563A-196
ALEKSANDER JERKOVIC
ADDRESS INTENTIONALLY OMITTED

004825P001-1563A-196
MATTHEW JERNIGAN
ADDRESS INTENTIONALLY OMITTED

009009P001-1563A-196
BILLY JESE
ADDRESS INTENTIONALLY OMITTED

008351P001-1563A-196
AARON JESSEN
ADDRESS INTENTIONALLY OMITTED

005434P001-1563A-196
WESTON JESSIE
ADDRESS INTENTIONALLY OMITTED

006552P001-1563A-196
TERRI A JESTER
ADDRESS INTENTIONALLY OMITTED

009416P001-1563A-196
JENSEN DE JESUS
ADDRESS INTENTIONALLY OMITTED

001058P001-1563A-196
JOSE J DE JESUS
ADDRESS INTENTIONALLY OMITTED

104109P001-1563A-196
JETBRAINS (INTELLIJ)
989 E HILLSDALE BLVD
FOSTER CITY CA 94404

006938P001-1563A-196
ELNORA JETER
ADDRESS INTENTIONALLY OMITTED

007015P001-1563A-196
MONTAVES JETER
ADDRESS INTENTIONALLY OMITTED

009971P001-1563A-196
ALFRED JETT
ADDRESS INTENTIONALLY OMITTED

006809P001-1563A-196
GARRETT JETTON
ADDRESS INTENTIONALLY OMITTED

006957P001-1563A-196
DAVID JEWELL
ADDRESS INTENTIONALLY OMITTED

041952P001-1563A-196
JIBE
254 S 600 E STE 104
SALT LAKE CITY UT 84102

105163P001-1563A-196
JIBE DESIGN
1316 VISTA PRADO
SAN CLEMENTE CA 92673

041953P001-1563A-196
JIM DORSEY AND SON INC
82 INGELL ST STE 1
TAUNTON MA 02780

042978P001-1563A-196
JIM HORNE RACING
2304 SPANISH VLY DR
MOAB UT 84532

007274P001-1563A-196
JAY MARTIN JIMBOY
ADDRESS INTENTIONALLY OMITTED

006074P001-1563A-196
ARMANDO JIMENEZ
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001038P001-1563A-196<br>CARLOS JIMENEZ<br>ADDRESS INTENTIONALLY OMITTED | 001177P001-1563A-196<br>DAVID JIMENEZ<br>ADDRESS INTENTIONALLY OMITTED | 010631P001-1563A-196<br>DERRICK JIMENEZ<br>ADDRESS INTENTIONALLY OMITTED | 002019P001-1563A-196<br>EDDIE JIMENEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 008332P001-1563A-196<br>GABRIELITO JIMENEZ<br>ADDRESS INTENTIONALLY OMITTED | 005524P001-1563A-196<br>GREGORIO ROBLES JIMENEZ<br>ADDRESS INTENTIONALLY OMITTED | 007142P001-1563A-196<br>JAVIER JIMENEZ<br>ADDRESS INTENTIONALLY OMITTED | 009184P001-1563A-196<br>JEANCARLOS JIMENEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 007282P001-1563A-196<br>JENNIFER JIMENEZ<br>ADDRESS INTENTIONALLY OMITTED | 005699P001-1563A-196<br>JESUS JIMENEZ<br>ADDRESS INTENTIONALLY OMITTED | 004762P001-1563A-196<br>JOSE JIMENEZ<br>ADDRESS INTENTIONALLY OMITTED | 006603P001-1563A-196<br>SALVADOR DAVID JIMENEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009527P001-1563A-196<br>ELISANDRO JIMENEZPEREZ<br>ADDRESS INTENTIONALLY OMITTED | 002769P001-1563A-196<br>RANLEY JIMNA<br>ADDRESS INTENTIONALLY OMITTED | 104575P001-1563A-196<br>JIMSTONE LLC<br>515 DUNCAN RD<br>FRANKFORT KY 40601 | 104576P001-1563A-196<br>JIMSTONE LLC<br>1348 VERSAILLES RD<br>FRANKFORT KY 40601 |
| 041954P001-1563A-196<br>JJ'S TIRE AND WHEEL<br>15 SOUTHSIDE AVE<br>ASHEVILLE NC 28801 | 041955P001-1563A-196<br>JKS MOTORSPORTS INC<br>PO BOX 450<br>WELCOME NC 27374 | 041956P001-1563A-196<br>JLAF PURCHASING COOP INC<br>JIFFY LUBE ASSOCIATION OF<br>FRANCHISEES PURCHASING COOP<br>11419 CRPMRODGE DR STE 16<br>OWINGS MILLS MD 21117 | 105672P001-1563A-196<br>JLL INDUSTRIAL<br>MEGHAN JOHNSON GENERAL MANAGER<br>WA BROKER LICENSE #24004063<br>CA DRE #012207719<br>225 108TH AVE NE STE 550<br>BELLEVUE WA 98004 |
| 009225P001-1563A-196<br>LUCKY JLOAH<br>ADDRESS INTENTIONALLY OMITTED | 041957P001-1563A-196<br>JM LANDSCAPING CT LLC<br>620 BIRCH MOUNTAIN RD<br>MANCHESTER CT 06040 | 041958P001-1563A-196<br>JM TIRES SVC LLC<br>209 S WALLACE DR<br>LAS VEGAS NV 89107 | 043314P001-1563A-196<br>JMF LANDSCAPING LLC<br>4000 BUFFALO RD<br>ROCHESTER NY 14624 |
| 041959P001-1563A-196<br>JOBBLE, INC<br>PO BOX 121254<br>BOSTON MA 02112 | 104577P001-1563A-196<br>JOES TIRE III LLC<br>20859 ENERGY HWY<br>NEW MARTINSVILLE WV 26155 | 104578P001-1563A-196<br>JOES TIRE LLC<br>875 SHAMROCK DR<br>BARNESVILLE OH 43713 | 104579P001-1563A-196<br>JOES TIRE SVC OF RUSTON LLC<br>2120 FARMERVILLE HWY<br>RUSTON LA 71270 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

012261P001-1563A-196
JOHKIM CAPITAL PARTNERS MANAGEMENT LLC
AMAR VALLURUPALLI
8235 DOUGLAS AVE #1050
DALLAS TX 75225

041960P001-1563A-196
JOHN E GREEN CO
220 VICTOR
HIGHLAND PARK MI 48203

043315P001-1563A-196
JOHN HANCOCK LIFE INSURANCE CO
AM2206-RK
200 BERKELEY ST
BOSTON MA 02116-5010

104580P001-1563A-196
JOHN HANCOCK RETIREMENT PLAN SVC LLC
AMENDMENTOCT 25, 2024
601 CONGRESS ST
BOSTON MA 02210

104203P001-1563A-196
JOHN HANCOCK RETIREMENT PLAN SVCS LLC
LEGAL DEPT
200 BERKELEY ST
BOSTON MA 02116

104203S001-1563A-196
JOHN HANCOCK RETIREMENT PLAN SVCS LLC
197 CLARENDON ST
BOSTON MA 02116

104203S002-1563A-196
JOHN HANCOCK RETIREMENT PLAN SVCS LLC
PO BOX 55208
BOSTON MA 02205-5208

041961P001-1563A-196
JOHN HENRY'S PLUMBING HEATING AIR
2949 CORNHUSKER HIGHWAY
LINCOLN NE 68504

104581P001-1563A-196
JOHN T WYLIE AND SUZANNE WYLIE
INDIVIDUAL PROPRIETORSHIP
406 LOOP 59
ATLANTA TX 75551

104582P001-1563A-196
JOHN T WYLIE AND SUZANNE WYLIE
INDIVIDUAL PROPRIETORSHIP
3223 A SUMMERHILL RD
TEXARKANA TX 75503

104583P001-1563A-196
JOHN T WYLIE AND SUZANNE WYLIE
INDIVIDUAL PROPRIETORSHIP
4810 WEST 7TH ST
TEXARKANA TX 75501

007914P001-1563A-196
NEEL PLUVIOSE JOHN
ADDRESS INTENTIONALLY OMITTED

043316P001-1563A-196
JOHNDOW INDUSTRIES INC
151 SNYDER AVE
BARBERTON OH 44203

012137P001-1563A-196
JOHNSON CITY UTILITY SYSTEM
UTILITY SYSTEMS
601 E MAIN ST
JOHNSON CITY TN 37601

012137S001-1563A-196
JOHNSON CITY UTILITY SYSTEM
PO BOX 2386
JOHNSON CITY TN 37605

041962P001-1563A-196
JOHNSON CONTROLS FIRE PROTECTION LP
DEPT CH 10320
PALATINE IL 60055-0320

043317P001-1563A-196
JOHNSON CONTROLS SECURITY SOLUTIONS LLC
DEPT CH 10320
PALATINE IL 60055-0320

002480P001-1563A-196
MR MICHAEL SCOTT-EDWARD JOHNSON II
ADDRESS INTENTIONALLY OMITTED

001292P001-1563A-196
MYRON JOHNSON II
ADDRESS INTENTIONALLY OMITTED

003025P001-1563A-196
AARON L JOHNSON
ADDRESS INTENTIONALLY OMITTED

001895P001-1563A-196
ALLEN LAMAR JOHNSON
ADDRESS INTENTIONALLY OMITTED

000723P001-1563A-196
ANTHONY JOHNSON
ADDRESS INTENTIONALLY OMITTED

104584P001-1563A-196
ANTHONY TONY JOHNSON
210 INDIAN MOUND CIR
JACKSBORO TN 37757

004636P001-1563A-196
ANTONIO JOHNSON
ADDRESS INTENTIONALLY OMITTED

010422P001-1563A-196
ANTONIO JOHNSON
ADDRESS INTENTIONALLY OMITTED

010267P001-1563A-196
ARYAN JOHNSON
ADDRESS INTENTIONALLY OMITTED

005855P001-1563A-196
BLARE JOHNSON
ADDRESS INTENTIONALLY OMITTED

008845P001-1563A-196
BRADLEY JOHNSON
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 004572P001-1563A-196<br>BRADLEY A JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 007497P002-1563A-196<br>BRANDON JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 007930P001-1563A-196<br>BRANDON JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 008688P001-1563A-196<br>BRANDON JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 007767P001-1563A-196<br>BREANNA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 006221S001-1563A-196<br>CALVIN JOHNSON<br>JEFFREY COOPER<br>ADDRESS INTENTIONALLY OMITTED | 000823P001-1563A-196<br>CAROLYN JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 005353P001-1563A-196<br>CHRISTOPHER JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001735P001-1563A-196<br>CHUMANI JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 006826P001-1563A-196<br>CLIFTON JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 006468P001-1563A-196<br>CORDELL JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 009295P001-1563A-196<br>DANIYAH JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 007710P002-1563A-196<br>DAPRINCE JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 003678P001-1563A-196<br>DEAN E JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 010512P001-1563A-196<br>DEMARQUIS JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 008124P002-1563A-196<br>DEREK JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 007850P001-1563A-196<br>DEZMYND JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 008237P001-1563A-196<br>DIVITTIAN JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 003582P001-1563A-196<br>DMARIUS OMAR JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 005416P001-1563A-196<br>DON JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 010717P001-1563A-196<br>DONNETT JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 009788P001-1563A-196<br>DONTERIS JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 008664P001-1563A-196<br>DOUGLAS JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 005385P001-1563A-196<br>DRE JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 009192P001-1563A-196<br>DREW JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 007393P001-1563A-196<br>EDWIN JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 002263P001-1563A-196<br>EMILY JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 000771P001-1563A-196<br>ERIC JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 003458P001-1563A-196 | 010772P001-1563A-196 | 010241P001-1563A-196 | 001978P001-1563A-196 |
| ERIC JOHNSON | GLEN JOHNSON | GLYNN JOHNSON | GREG JOHNSON |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| 009303P001-1563A-196 | 004104P001-1563A-196 | 007298P001-1563A-196 | 007735P001-1563A-196 |
| ISAAC JOHNSON | JAMES JOHNSON | JAMES JOHNSON | JAMES JOHNSON |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| 001995P001-1563A-196 | 004686P001-1563A-196 | 003359P001-1563A-196 | 008994P001-1563A-196 |
| JAMES M JOHNSON | JAMIL D JOHNSON | JARRED JOHNSON | JAYLAN JOHNSON |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| 008680P001-1563A-196 | 003766P001-1563A-196 | 042887P001-1563A-196 | 009840P001-1563A-196 |
| JEREMY JOHNSON | JERMAINE JOHNSON | JERMAINE ALONZO JOHNSON | JESSE JOHNSON |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| 002988P001-1563A-196 | 008120P001-1563A-196 | 001190P001-1563A-196 | 004185P001-1563A-196 |
| JON JOHNSON | JONATHAN JOHNSON | JORDAN JOHNSON | JOSEPH JOHNSON |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| 005535P001-1563A-196 | 009099P001-1563A-196 | 010040P001-1563A-196 | 010035P001-1563A-196 |
| JOSHUA JOHNSON | JULIAN JOHNSON | JUSTIN JOHNSON | KEITH JOHNSON |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| 001219P001-1563A-196 | 003238P001-1563A-196 | 000998P001-1563A-196 | 006946P001-1563A-196 |
| KENNETH WILLIAM JOHNSON | KENYATEE JOHNSON | KYLE JOHNSON | LADARIUS JOHNSON |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 258 of 571                                                                                                05/30/2025 07:15:30 PM

---

005207P001-1563A-196
LAWONDA JOHNSON
ADDRESS INTENTIONALLY OMITTED

005645P001-1563A-196
LEE JOHNSON
ADDRESS INTENTIONALLY OMITTED

004483P001-1563A-196
LEON JOHNSON
ADDRESS INTENTIONALLY OMITTED

007629P001-1563A-196
LUKE JOHNSON
ADDRESS INTENTIONALLY OMITTED

005324P001-1563A-196
MAJIC JOHNSON
ADDRESS INTENTIONALLY OMITTED

007597P001-1563A-196
MARCIE JO JOHNSON
ADDRESS INTENTIONALLY OMITTED

008263P001-1563A-196
MARCUS JOHNSON
ADDRESS INTENTIONALLY OMITTED

003672P001-1563A-196
MATTHEW JOHNSON
ADDRESS INTENTIONALLY OMITTED

003529P001-1563A-196
MICHAEL JOHNSON
ADDRESS INTENTIONALLY OMITTED

003927P001-1563A-196
MICHAEL JOHNSON
ADDRESS INTENTIONALLY OMITTED

008182P001-1563A-196
MICHAEL JOHNSON
ADDRESS INTENTIONALLY OMITTED

006964P001-1563A-196
MICHAEL T JOHNSON
ADDRESS INTENTIONALLY OMITTED

004699P001-1563A-196
MILTON JOHNSON
ADDRESS INTENTIONALLY OMITTED

002240P001-1563A-196
NATASHA JOHNSON
ADDRESS INTENTIONALLY OMITTED

004212P001-1563A-196
NATHAN C JOHNSON
ADDRESS INTENTIONALLY OMITTED

009146P001-1563A-196
NEREMIAH JOHNSON
ADDRESS INTENTIONALLY OMITTED

006073P001-1563A-196
NICHOLAS JOHNSON
ADDRESS INTENTIONALLY OMITTED

001275P001-1563A-196
PATRICK JOHNSON
ADDRESS INTENTIONALLY OMITTED

002148P001-1563A-196
RANDY JOHNSON
ADDRESS INTENTIONALLY OMITTED

010751P001-1563A-196
RONALD P JOHNSON
ADDRESS INTENTIONALLY OMITTED

003848P001-1563A-196
ROY T JOHNSON
ADDRESS INTENTIONALLY OMITTED

003399P001-1563A-196
SAMUEL JOHNSON
ADDRESS INTENTIONALLY OMITTED

002823P001-1563A-196
SHANE JOHNSON
ADDRESS INTENTIONALLY OMITTED

006560P001-1563A-196
SHEENA JOHNSON
ADDRESS INTENTIONALLY OMITTED

010020P001-1563A-196
SHIANN JOHNSON
ADDRESS INTENTIONALLY OMITTED

008551P002-1563A-196
STEPHEN JOHNSON
ADDRESS INTENTIONALLY OMITTED

006712P001-1563A-196
STEVEN JOHNSON
ADDRESS INTENTIONALLY OMITTED

001345P001-1563A-196
SUSIE JOHNSON
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 006009P001-1563A-196<br>TAALIB JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 007265P001-1563A-196<br>TEVIN JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 008399P001-1563A-196<br>THOMESHA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 002421P001-1563A-196<br>TRAVIS LYNDON JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 008038P001-1563A-196<br>TYKERIOUS JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 002413P002-1563A-196<br>TYLER JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 002780P001-1563A-196<br>TYLER JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 001497P001-1563A-196<br>VERNON JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 010733P001-1563A-196<br>WALI JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 042898P001-1563A-196<br>WILLIAM JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 004195P001-1563A-196<br>ZACHARY JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 002424P001-1563A-196<br>DAVID JOHNSTON<br>ADDRESS INTENTIONALLY OMITTED |
| 001900P001-1563A-196<br>MARC TODD JOHNSTON<br>ADDRESS INTENTIONALLY OMITTED | 000738P001-1563A-196<br>PHILLIP JOHNSTON<br>ADDRESS INTENTIONALLY OMITTED | 004776P001-1563A-196<br>TODD DAVID JOHNSTON<br>ADDRESS INTENTIONALLY OMITTED | 010737P001-1563A-196<br>DAVID L JOLLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 007475P001-1563A-196<br>ROLLINSON JONAS<br>ADDRESS INTENTIONALLY OMITTED | 011064S002-1563A-196<br>JONES CREEK PROPERTY GROUP LLC<br>1615 WOLFPACK LN<br>RALEIGH NC 27609 | 104585P003-1563A-196<br>JONES GROVE IT RECRUITING<br>PMB 1218<br>1235 EAST BLVD STE E<br>CHARLOTTE NC 28203-5876 | 041963P001-1563A-196<br>JONES OUTDOOR ADVERTISING INC<br>10657 E OLD VAIL CONNECTION RD<br>TUCSON AZ 85747 |
| 007366P001-1563A-196<br>JORDYN JONES (JORDYN JONES JONES)<br>ADDRESS INTENTIONALLY OMITTED | 105260P001-1563A-196<br>ADRIAN JONES<br>ADDRESS INTENTIONALLY OMITTED | 005426P001-1563A-196<br>ALEXANDER JONES<br>ADDRESS INTENTIONALLY OMITTED | 007931P001-1563A-196<br>ANTHONY JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 007799P001-1563A-196<br>ANTONIO JONES<br>ADDRESS INTENTIONALLY OMITTED | 005211P001-1563A-196<br>BLAKE JONES<br>ADDRESS INTENTIONALLY OMITTED | 009920P001-1563A-196<br>BRANDON JONES<br>ADDRESS INTENTIONALLY OMITTED | 010607P001-1563A-196<br>BRENT JONES<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 260 of 571                                                                                                                05/30/2025 07:15:30 PM

009442P002-1563A-196
BRYSON JONES
ADDRESS INTENTIONALLY OMITTED

001808P001-1563A-196
CALEB JONES
ADDRESS INTENTIONALLY OMITTED

007645P001-1563A-196
CAMERON JONES
ADDRESS INTENTIONALLY OMITTED

009001P002-1563A-196
CARLOS JONES
ADDRESS INTENTIONALLY OMITTED

008132P001-1563A-196
CARVIN JONES
ADDRESS INTENTIONALLY OMITTED

003262P001-1563A-196
CHRISTOPHER JONES
ADDRESS INTENTIONALLY OMITTED

006030P001-1563A-196
CHRISTOPHER JONES
ADDRESS INTENTIONALLY OMITTED

008277P001-1563A-196
CHRISTOPHER JONES
ADDRESS INTENTIONALLY OMITTED

002321P001-1563A-196
CHRISTOPHER A JONES
ADDRESS INTENTIONALLY OMITTED

001653P001-1563A-196
CHRISTY JONES
ADDRESS INTENTIONALLY OMITTED

003714P001-1563A-196
CHRISTY LANE JONES
ADDRESS INTENTIONALLY OMITTED

009151P001-1563A-196
COREY JONES
ADDRESS INTENTIONALLY OMITTED

003167P001-1563A-196
CORNALL JONES
ADDRESS INTENTIONALLY OMITTED

010771P001-1563A-196
COTY JONES
ADDRESS INTENTIONALLY OMITTED

003171P001-1563A-196
CURTIS JONES
ADDRESS INTENTIONALLY OMITTED

007076P001-1563A-196
CURTIS JONES
ADDRESS INTENTIONALLY OMITTED

007346P001-1563A-196
DAKHARI JONES
ADDRESS INTENTIONALLY OMITTED

005728P001-1563A-196
DARIUS JONES
ADDRESS INTENTIONALLY OMITTED

009672P001-1563A-196
DEKOAM JONES
ADDRESS INTENTIONALLY OMITTED

001064P001-1563A-196
DEMEKA JONES
ADDRESS INTENTIONALLY OMITTED

007471P001-1563A-196
DEONTE JONES
ADDRESS INTENTIONALLY OMITTED

010183P001-1563A-196
DION JONES
ADDRESS INTENTIONALLY OMITTED

009340P001-1563A-196
DONALD JONES
ADDRESS INTENTIONALLY OMITTED

009191P001-1563A-196
DONTERIOUS JONES
ADDRESS INTENTIONALLY OMITTED

001482P001-1563A-196
DOUGLAS JONES
ADDRESS INTENTIONALLY OMITTED

105373P001-1563A-196
EDWARD JONES
STACY HISMAN
2555 MANCHESTER Rd
ST. LOUI MO 63131

007870P001-1563A-196
ELIJAH JONES
ADDRESS INTENTIONALLY OMITTED

004707P001-1563A-196
ERIC JONES
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 005596P001-1563A-196<br>ERIC JONES<br>ADDRESS INTENTIONALLY OMITTED | 002455P001-1563A-196<br>ERIK JONES<br>ADDRESS INTENTIONALLY OMITTED | 010867P001-1563A-196<br>ESSENCE JONES<br>ADDRESS INTENTIONALLY OMITTED | 008173P001-1563A-196<br>EVAN JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 002694P001-1563A-196<br>FLOYD JONES<br>ADDRESS INTENTIONALLY OMITTED | 009987P001-1563A-196<br>GARY JONES<br>ADDRESS INTENTIONALLY OMITTED | 003984P001-1563A-196<br>GARY S JONES<br>ADDRESS INTENTIONALLY OMITTED | 008320P001-1563A-196<br>GENERIO JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 006179P001-1563A-196<br>GERRIE JONES<br>ADDRESS INTENTIONALLY OMITTED | 006470P001-1563A-196<br>JAMEL JONES<br>ADDRESS INTENTIONALLY OMITTED | 009121P001-1563A-196<br>JAMEL JONES<br>ADDRESS INTENTIONALLY OMITTED | 004050P001-1563A-196<br>JAMES JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 007126P001-1563A-196<br>JAMES JONES<br>ADDRESS INTENTIONALLY OMITTED | 002261P001-1563A-196<br>JEFFREY LAWRENCE JONES<br>ADDRESS INTENTIONALLY OMITTED | 001719P001-1563A-196<br>JEREMIAH NATHANIEL JONES<br>ADDRESS INTENTIONALLY OMITTED | 010446P002-1563A-196<br>JERMAINE JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 001447P001-1563A-196<br>JIMMY JONES<br>ADDRESS INTENTIONALLY OMITTED | 002839P001-1563A-196<br>KEITH JONES<br>ADDRESS INTENTIONALLY OMITTED | 009517P001-1563A-196<br>KENYATTA JONES<br>ADDRESS INTENTIONALLY OMITTED | 002912P001-1563A-196<br>KEVIN JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 003233P001-1563A-196<br>KING JONES<br>ADDRESS INTENTIONALLY OMITTED | 009977P001-1563A-196<br>LADARIUS JONES<br>ADDRESS INTENTIONALLY OMITTED | 010604P001-1563A-196<br>MACENZIE JONES<br>ADDRESS INTENTIONALLY OMITTED | 002575P001-1563A-196<br>MARK JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 001239P001-1563A-196<br>MICHAEL JONES<br>ADDRESS INTENTIONALLY OMITTED | 002623P001-1563A-196<br>MICHAEL JONES<br>ADDRESS INTENTIONALLY OMITTED | 005889P001-1563A-196<br>OTIS JONES<br>ADDRESS INTENTIONALLY OMITTED | 009150P001-1563A-196<br>PATRICK JONES<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 007302P001-1563A-196<br>RICKY JONES<br>ADDRESS INTENTIONALLY OMITTED | 007530P001-1563A-196<br>ROBERT JONES<br>ADDRESS INTENTIONALLY OMITTED | 002113P001-1563A-196<br>RONNIE JONES<br>ADDRESS INTENTIONALLY OMITTED | 005398P001-1563A-196<br>RYAN JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 005522P001-1563A-196<br>SETH JONES<br>ADDRESS INTENTIONALLY OMITTED | 003425P001-1563A-196<br>SHEDRICK JONES<br>ADDRESS INTENTIONALLY OMITTED | 001062P001-1563A-196<br>SHIQUITA JONES<br>ADDRESS INTENTIONALLY OMITTED | 001522P001-1563A-196<br>TERRELL JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 001169P001-1563A-196<br>TIMOTHY JONES<br>ADDRESS INTENTIONALLY OMITTED | 003822P001-1563A-196<br>TONY JONES<br>ADDRESS INTENTIONALLY OMITTED | 009421P001-1563A-196<br>TREY JONES<br>ADDRESS INTENTIONALLY OMITTED | 007567P001-1563A-196<br>TYRUS JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 002989P001-1563A-196<br>WALTER JONES<br>ADDRESS INTENTIONALLY OMITTED | 004156P001-1563A-196<br>WILLIAM JONES<br>ADDRESS INTENTIONALLY OMITTED | 007968P001-1563A-196<br>WILLIAM JONES<br>ADDRESS INTENTIONALLY OMITTED | 008036P001-1563A-196<br>WILLIAM JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 000808P001-1563A-196<br>ZANE JONES<br>ADDRESS INTENTIONALLY OMITTED | 008153P001-1563A-196<br>ROBERT JONKE<br>ADDRESS INTENTIONALLY OMITTED | 105137P001-1563A-196<br>BRIAN JORDAN<br>110 STARK RD<br>JACKSON GA 30233 | 003032P001-1563A-196<br>BROOKE JORDAN<br>ADDRESS INTENTIONALLY OMITTED |
| 008846P001-1563A-196<br>CARLOS JORDAN<br>ADDRESS INTENTIONALLY OMITTED | 003613P001-1563A-196<br>CORNELL A JORDAN<br>ADDRESS INTENTIONALLY OMITTED | 006911P001-1563A-196<br>ERIC JORDAN<br>ADDRESS INTENTIONALLY OMITTED | 001531P001-1563A-196<br>FRED JORDAN<br>ADDRESS INTENTIONALLY OMITTED |
| 009119P001-1563A-196<br>JEROME JORDAN<br>ADDRESS INTENTIONALLY OMITTED | 007635P001-1563A-196<br>KELVIN JORDAN<br>ADDRESS INTENTIONALLY OMITTED | 007946P001-1563A-196<br>LATOYA JORDAN<br>ADDRESS INTENTIONALLY OMITTED | 007992P001-1563A-196<br>SCOTTSTEVEN JORDAN<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 001198P001-1563A-196<br>TIFFANY JORDAN<br>ADDRESS INTENTIONALLY OMITTED | 041964P001-1563A-196<br>JORGENSEN AND CO<br>2691 S EAST AVE<br>FRESNO CA 93706 | 104612P001-1563A-196<br>JOSE LOYA<br>2500 ISLETA BLVD SW<br>ALBUQUERQUE NM 87105 | 105058P001-1563A-196<br>JOSEPH NASIF<br>17 SANDY WAY<br>CUMBERLAND RI 02864 |
| 002571P001-1563A-196<br>FELIX JOSEPH SR<br>ADDRESS INTENTIONALLY OMITTED | 007218P001-1563A-196<br>AIDEN JOSEPH<br>ADDRESS INTENTIONALLY OMITTED | 003537P001-1563A-196<br>COREY JOSEPH<br>ADDRESS INTENTIONALLY OMITTED | 004410P001-1563A-196<br>FADOUL JOSEPH<br>ADDRESS INTENTIONALLY OMITTED |
| 004638P001-1563A-196<br>JOHNSON JOSEPH<br>ADDRESS INTENTIONALLY OMITTED | 008683P001-1563A-196<br>LIKENSON JOSEPH<br>ADDRESS INTENTIONALLY OMITTED | 043318P001-1563A-196<br>JOSH DOUGLAS FISHING AND GUIDE SVC<br>32628 185TH ST<br>ISLE MN 56342 | 104586P001-1563A-196<br>JOSHUA SIMPSON<br>ADDRESS INTENTIONALLY OMITTED |
| 009396P001-1563A-196<br>MICHAEL JOSHUAJR<br>ADDRESS INTENTIONALLY OMITTED | 006162P001-1563A-196<br>JACKSON JOSINVIL<br>ADDRESS INTENTIONALLY OMITTED | 043319P001-1563A-196<br>JOTFORM INC<br>4 EMBARCADERO CTR<br>STE 780<br>SAN FRANCISCO CA 94111 | 008168P001-1563A-196<br>AUSTIN JOWERS<br>ADDRESS INTENTIONALLY OMITTED |
| 003597P001-1563A-196<br>JESSICA JOYNER<br>ADDRESS INTENTIONALLY OMITTED | 004793P001-1563A-196<br>TORI JOYNER<br>ADDRESS INTENTIONALLY OMITTED | 001951P001-1563A-196<br>NICHOLAS JOZWIAK<br>ADDRESS INTENTIONALLY OMITTED | 008391P001-1563A-196<br>NICHOLAS JOZWIAK<br>ADDRESS INTENTIONALLY OMITTED |
| 042979P001-1563A-196<br>JPMORGAN CHASE AND CO<br>270 PK AVE<br>NEW YORK NY 10017 | 041966P001-1563A-196<br>JR MOTORSPORTS, LLC<br>PO BOX 330<br>MOORESVILLE NC 28115 | 008801P001-1563A-196<br>ANGEL JUAREZ<br>ADDRESS INTENTIONALLY OMITTED | 007448P001-1563A-196<br>EDUARDO JUAREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 006323P001-1563A-196<br>FERNANDO JUAREZ<br>ADDRESS INTENTIONALLY OMITTED | 005570P002-1563A-196<br>GUMARO JUAREZ<br>ADDRESS INTENTIONALLY OMITTED | 001429P001-1563A-196<br>JOSE JUAREZ<br>ADDRESS INTENTIONALLY OMITTED | 004412P001-1563A-196<br>BARRY JUDD<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 264 of 571                                                                05/30/2025 07:15:30 PM

005676P001-1563A-196
PIAMON JUDE
ADDRESS INTENTIONALLY OMITTED

003600P001-1563A-196
SHERMAN JUDIE IV
ADDRESS INTENTIONALLY OMITTED

001671P001-1563A-196
DONOVAN JUELFS
ADDRESS INTENTIONALLY OMITTED

004755P001-1563A-196
BOBBY E JULIAN
ADDRESS INTENTIONALLY OMITTED

041967P001-1563A-196
JUMPSTART VIDEO PRODUCTIONS COLUMBUS
776 BUSH CT
COLUMBUS OH 43229

000777P001-1563A-196
SARAH ELIZABETH JUNKER
ADDRESS INTENTIONALLY OMITTED

007539P001-1563A-196
MARCO JURADO
ADDRESS INTENTIONALLY OMITTED

003703P001-1563A-196
HERBERT B JUSTICE
ADDRESS INTENTIONALLY OMITTED

009068P001-1563A-196
RANDY JUSTICE
ADDRESS INTENTIONALLY OMITTED

003947P001-1563A-196
KYLE JUZA
ADDRESS INTENTIONALLY OMITTED

041968P001-1563A-196
JZ LIFT SVC LLC
3333 W DUNLAP AVE APT 122
PHOENIX AZ 85051

041969P001-1563A-196
JZ WINDOW CLEANING
4857 ROSE HILL RD
BILLINGS MO 65610

041970P001-1563A-196
KABZ-FM/KKPT-FM/KHLR-FM
PO BOX 251304
LITTLE ROCK AR 72225-1304

105034P001-1563A-196
KACT AM-FM
PO BOX 524
ANDREWS TX 79714

006202P001-1563A-196
BENJAMIN KADERA
ADDRESS INTENTIONALLY OMITTED

008210P001-1563A-196
BRANDEN KAIKAINA
ADDRESS INTENTIONALLY OMITTED

008219P001-1563A-196
MATHEW KAISER
ADDRESS INTENTIONALLY OMITTED

004817P001-1563A-196
PAUL KAKALECIK
ADDRESS INTENTIONALLY OMITTED

041971P001-1563A-196
KAL TIRES
10156 LIVE OAK AVE
FONTANA CA 92335

000915P001-1563A-196
KRISHNA CHAITANYA RAJU KALIDINDI
ADDRESS INTENTIONALLY OMITTED

007159P001-1563A-196
DEBORAH KALISH
ADDRESS INTENTIONALLY OMITTED

000843P001-1563A-196
GAURAV KALWANI
ADDRESS INTENTIONALLY OMITTED

005030P001-1563A-196
JONATHAN KAMAGARA
ADDRESS INTENTIONALLY OMITTED

007797P001-1563A-196
FOSTER KAMAN
ADDRESS INTENTIONALLY OMITTED

004018P001-1563A-196
SUMA KAMARA
ADDRESS INTENTIONALLY OMITTED

041226P001-1563A-196
SUDHENDRA KAMBHAMETTU
ADDRESS INTENTIONALLY OMITTED

006836P001-1563A-196
JORDAN KANESHIRO
ADDRESS INTENTIONALLY OMITTED

043321P001-1563A-196
KANN ENTERPRISES INC
209 AMENDODGE DR
SHOREWOOD IL 60404

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 370 of 676
Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 265 of 571                                                                05/30/2025 07:15:30 PM

000414P001-1563A-196
KANSAS ATTORNEY GENERAL
KRIS W KOBACH
120 SW 10TH AVE
2ND FL
TOPEKA KS 66612-1597

041972P001-1563A-196
KANSAS CORP COMMISSION
1500 SW ARROWHEAD RD
TOPEKA KS 66604-4027

104170P001-1563A-196
KANSAS DEPT OF HEALTH AND ENVIRONMENT
1000 SW JACKSON ST STE 330
TOPEKA KS 66612-1365

000130P001-1563A-196
KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA KS 66625-9000

000304P001-1563A-196
KANSAS DEPT OF REVENUE
SALES AND USE TAX
120 SE 10TH AVE
TOPEKA KS 66612

010908P001-1563A-196
KANSAS DEPT OF TRANSPORTATION
DWIGHT D EISENHOWER STATE OFFICE BUILDING
700 SW HARRISON ST
TOPEKA KS 66603-3745

012009P001-1563A-196
KANSAS GAS SVC
LEGAL DEPT
540 MINNESOTA AVE
KANSAS CITY KS 66101

012009S001-1563A-196
KANSAS GAS SVC
LEGAL DEPT
1500 SW ARROWHEAD
TOPEKA KS 66604-4027

000516P001-1563A-196
KANSAS OCCUPATIONAL SAFETY AND HEALTH
100 N BROADWAY STE 470
WICHITA KS 67202

000563P001-1563A-196
KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 SW JACKSON
STE 201
TOPEKA KS 66612-1235

002855P001-1563A-196
RAVI KANTAMNENI
ADDRESS INTENTIONALLY OMITTED

105237P001-1563A-196
RAVI KANTAMNENI
12220 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

008452P001-1563A-196
TRISTAN KAPADIA
ADDRESS INTENTIONALLY OMITTED

008967P001-1563A-196
JACOB KAPEL
ADDRESS INTENTIONALLY OMITTED

003566P001-1563A-196
NORMAN KAPLAN
ADDRESS INTENTIONALLY OMITTED

007437P001-1563A-196
MAHDI KARAGHOLI
ADDRESS INTENTIONALLY OMITTED

001722P001-1563A-196
KEITH KARASIEWICZ
ADDRESS INTENTIONALLY OMITTED

105180P001-1563A-196
KAREN DRISKELL
AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF LELAND C DRISKELL III
75 ST MICHAEL ST
MOBILE AL 36602

105180S001-1563A-196
KAREN DRISKELL AS PERSONAL REPRESENTATIVE
OF THE ESTATE OF LELAND C DRISKELL III
JACKSON AND FOSTER LAW
SIDNEY W JACKSON III CHRISTIAN W HARBEN
PO BOX 2225
MOBILE AL 36652

105180S002-1563A-196
KAREN DRISKELL AS PERSONAL REPRESENTATIVE
OF THE ESTATE OF LELAND C DRISKELL III
MILLER CHRISTIE AND KINNEY PC
PATRICK W FRANKLIN PAUL A MILLER
500 OFFICE PARK DR. STE 210
BIRMINGHAM AL 35223

105180S003-1563A-196
KAREN DRISKELL AS PERSONAL REPRESENTATIVE
OF THE ESTATE OF LELAND C DRISKELL III
PATRICK W FRANKLIN PAUL A MILLER
500 OFFICE PK DR. STE 210
BIRMINGHAM AL 35223

003923P001-1563A-196
CAREY KARLSTROM
ADDRESS INTENTIONALLY OMITTED

002689P001-1563A-196
STEVE KAROUMA
ADDRESS INTENTIONALLY OMITTED

003559P001-1563A-196
BRETT KARPIO
ADDRESS INTENTIONALLY OMITTED

041973P001-1563A-196
KASTNER WESTMAN AND WILKINS, LLC
3550 WEST MARKET ST
AKRON OH 44333

002167P001-1563A-196
DAVID KATEREGA
ADDRESS INTENTIONALLY OMITTED

007452P001-1563A-196
GRADY KATIE
ADDRESS INTENTIONALLY OMITTED

041974P001-1563A-196
KATV-TV
PO BOX 206270
DALLAS TX 75320-6270

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 371 of 676
Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 266 of 571                                                                                          05/30/2025 07:15:30 PM

005567P001-1563A-196
TOM KAUFMAN
ADDRESS INTENTIONALLY OMITTED

002682P001-1563A-196
STEVEN W KAW JR
ADDRESS INTENTIONALLY OMITTED

104589P001-1563A-196
KB ROYCE GROUP LLC
3311 ARBOR LN
CRYSTAL LAKE IL 60012

042980P001-1563A-196
KB SPECIALTY GROUP
6554 EAGLE RIDGE WAY
LAKELAND FL 33813

041975P001-1563A-196
KBEAR COUNTRY
426 S 10TH AVE
BROKEN BOW NE 68822

041976P001-1563A-196
KCNI/KBBN RADIO
CUSTER COUNTY BROADCASTING
PO BOX 409
BROKEN BOW NE 68822

041977P001-1563A-196
KCRK/KCVL NORTH COUNTRY BROADCASTING
PO BOX 111
COLVILLE WA 99114

009495P001-1563A-196
BRIAN KEA
ADDRESS INTENTIONALLY OMITTED

006408P001-1563A-196
DAWSON KECK
ADDRESS INTENTIONALLY OMITTED

010293P001-1563A-196
BENJAMIN T KEEFAUVER
ADDRESS INTENTIONALLY OMITTED

009221P001-1563A-196
MICHELLE KEELING
ADDRESS INTENTIONALLY OMITTED

041978P001-1563A-196
KEEN COMPRESSED GAS CO
PO BOX 15151
WILMINGTON DE 19850-5151

041979P001-1563A-196
KEEN CREATIVE GROUP
803 W 4TH ST
WILLIAMSTOWN WV 26187

007613P001-1563A-196
VERNON KEENE
ADDRESS INTENTIONALLY OMITTED

104590P001-1563A-196
KEEPER SECURITY INC
850 W JACKSON BLVD STE 500
CHICAGO IL 60607

007140P001-1563A-196
TIM KEETON
ADDRESS INTENTIONALLY OMITTED

004130P001-1563A-196
TIMOTHY MICHAEL KEEVER
ADDRESS INTENTIONALLY OMITTED

005734P001-1563A-196
CORRINE KEFOVER
ADDRESS INTENTIONALLY OMITTED

000943P001-1563A-196
RYAN KEGLEY
ADDRESS INTENTIONALLY OMITTED

001501P001-1563A-196
SCOTT KEILERS
ADDRESS INTENTIONALLY OMITTED

001678P001-1563A-196
JEFFREY R KEIPER
ADDRESS INTENTIONALLY OMITTED

009868P001-1563A-196
ALLEN KEIRLE
ADDRESS INTENTIONALLY OMITTED

002214P001-1563A-196
CLYDE KEISLER
ADDRESS INTENTIONALLY OMITTED

001221P001-1563A-196
DARREN KEITH
ADDRESS INTENTIONALLY OMITTED

000845P001-1563A-196
ALEXANDRA KEIZER
ADDRESS INTENTIONALLY OMITTED

009113P001-1563A-196
DAVID KEIZUR
ADDRESS INTENTIONALLY OMITTED

041980P001-1563A-196
KEKES TIRES, INC
3802 ATLANTIC AVE
RALEIGH NC 27604

004144P001-1563A-196
MELISSA KEKSTADT
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 002308P001-1563A-196<br>JEREMY J KELL<br>ADDRESS INTENTIONALLY OMITTED | 041981P001-1563A-196<br>KELLER CONTRACTING LLC<br>76 WILLOW SPRINGS CIR<br>YORK PA 17406 | 008321P001-1563A-196<br>TEMA KELLER<br>ADDRESS INTENTIONALLY OMITTED | 002896P001-1563A-196<br>JACOB KELLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 004436P001-1563A-196<br>LEESA KELLEY<br>ADDRESS INTENTIONALLY OMITTED | 003797P001-1563A-196<br>SHAWNICE KELLEY<br>ADDRESS INTENTIONALLY OMITTED | 009232P001-1563A-196<br>MATTHEW KELLUM<br>ADDRESS INTENTIONALLY OMITTED | 001740P001-1563A-196<br>KEEZANTA KELLY JR<br>ADDRESS INTENTIONALLY OMITTED |
| 002331P001-1563A-196<br>WALLACE ASBURY KELLY JR<br>ADDRESS INTENTIONALLY OMITTED | 041983P001-1563A-196<br>KELLY'S TIRE SVC<br>2832-B JORDAN LN<br>HUNTSVILLE AL 35816 | 004580P001-1563A-196<br>BRIAN J KELLY<br>ADDRESS INTENTIONALLY OMITTED | 009382P001-1563A-196<br>DANTE KELLY<br>ADDRESS INTENTIONALLY OMITTED |
| 006915P001-1563A-196<br>DAVID KELLY<br>ADDRESS INTENTIONALLY OMITTED | 009956P001-1563A-196<br>GEORGE KELLY<br>ADDRESS INTENTIONALLY OMITTED | 001250P001-1563A-196<br>KEVIN KELLY<br>ADDRESS INTENTIONALLY OMITTED | 005875P001-1563A-196<br>MADALINE KELLY<br>ADDRESS INTENTIONALLY OMITTED |
| 005338P001-1563A-196<br>RUSSELL KELLY<br>ADDRESS INTENTIONALLY OMITTED | 010271P001-1563A-196<br>STACIA KELLY<br>ADDRESS INTENTIONALLY OMITTED | 041984P001-1563A-196<br>KELMAR ASSOCIATES LLC<br>500 EDGEWATER DR STE 525<br>WAKEFIELD MA 01880 | 004965P001-1563A-196<br>RICHARD KEM<br>ADDRESS INTENTIONALLY OMITTED |
| 005940P001-1563A-196<br>LAKSHMIKANTH KEMBURAJ<br>ADDRESS INTENTIONALLY OMITTED | 004300P001-1563A-196<br>BO KEMP<br>ADDRESS INTENTIONALLY OMITTED | 006891P001-1563A-196<br>DERRELL KEMP<br>ADDRESS INTENTIONALLY OMITTED | 008157P001-1563A-196<br>JOE KEMP<br>ADDRESS INTENTIONALLY OMITTED |
| 041986P001-1563A-196<br>KEN-TOOL<br>PO BOX 73339<br>CLEVELAND OH 44193 | 041985P001-1563A-196<br>KENCO ELECTRIC<br>PO BOX 300<br>TOBACCOVILLE NC 27050 | 008654P001-1563A-196<br>BRYAN KENDRICK<br>ADDRESS INTENTIONALLY OMITTED | 007496P001-1563A-196<br>GEOFFREY KENNARD<br>ADDRESS INTENTIONALLY OMITTED |

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 007926P001-1563A-196<br>BRANDON KENNEDY<br>ADDRESS INTENTIONALLY OMITTED | 005185P001-1563A-196<br>CHRISTIAN J KENNEDY<br>ADDRESS INTENTIONALLY OMITTED | 010127P001-1563A-196<br>DERRICK KENNEDY<br>ADDRESS INTENTIONALLY OMITTED | 003543P001-1563A-196<br>JAMES KENNEDY<br>ADDRESS INTENTIONALLY OMITTED |
| 001004P001-1563A-196<br>SETH CRAIG KENNEDY<br>ADDRESS INTENTIONALLY OMITTED | 105200P001-1563A-196<br>SETH CRAIG KENNEDY<br>ADDRESS INTENTIONALLY OMITTED | 009669P001-1563A-196<br>WILLIE KENNEDY<br>ADDRESS INTENTIONALLY OMITTED | 001185P001-1563A-196<br>MARTIN ROBERT KENNELLY<br>ADDRESS INTENTIONALLY OMITTED |
| 009026P001-1563A-196<br>JEREMY KENNENMORE<br>ADDRESS INTENTIONALLY OMITTED | 006805P001-1563A-196<br>TIMOTHY KENSAVATH<br>ADDRESS INTENTIONALLY OMITTED | 104611P001-1563A-196<br>KENT LONG<br>770 WASHINGTON ST<br>BLAIR NE 68008 | 000415P001-1563A-196<br>KENTUCKY ATTORNEY GENERAL<br>RUSSELL COLEMAN<br>700 CAPITOL AVE<br>CAPITAL BLDG STE 118<br>FRANKFORT KY 40601 |
| 000055P001-1563A-196<br>KENTUCKY DEPT FOR NATURAL RESOURCES<br>LINDA POTTER<br>300 SOWER BLVD<br>FRANKFORT KY 40601-4311 | 000131P001-1563A-196<br>KENTUCKY DEPT OF REVENUE<br>501 HIGH ST<br>FRANKFORT KY 40601-2103 | 000305P001-1563A-196<br>KENTUCKY DEPT OF REVENUE<br>SALES AND USE TAX<br>501 HIGH ST<br>FRANKFORT KY 40601-2103 | 011558P001-1563A-196<br>KENTUCKY DEPT OF REVENUE<br>DEPT OF REVENUE<br>501 HIGH ST<br>FRANKFORT KY 40601-2103 |
| 105002P001-1563A-196<br>KENTUCKY DEPT OF REVENUE<br>DEPT OF REVENUE<br>FRANKFORT KY 40619-0007 | 000056P001-1563A-196<br>KENTUCKY ENVIRONMENTAL QUALITY COMMISSION<br>300 SOWER BLVD<br>FRANKFORT KY 40601 | 000057P001-1563A-196<br>KENTUCKY FOR ENVIRONMENTAL PROTECTION<br>300 SOWER BLVD<br>FRANKFORT KY 40601 | 000210P001-1563A-196<br>KENTUCKY LABOR CABINET<br>SECRETARY<br>500 MERO ST<br>FRANKFORT KY 40601 |
| 000517P001-1563A-196<br>KENTUCKY OCCUPATIONAL SAFETY AND HEALTH<br>1047 US HWY 127 SOUTH STE 4<br>FRANKFORT KY 40601 | 000564P001-1563A-196<br>KENTUCKY STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>1050 US HIGHWAY 127 SOUTH<br>STE 100<br>FRANKFORT KY 40601 | 011923P001-1563A-196<br>KENTUCKY STATE TREASURER<br>SECRETARY OF STATE<br>PO BOX 718<br>FRANKFORT KY 40602-0718 | 010909P001-1563A-196<br>KENTUCKY TRANSPORTATION CABINET<br>200 MERO ST<br>FRANKFORT KY 40622 |
| 041987P001-1563A-196<br>KENWAY ENTERPRISES, LLC<br>2002 SOUTH 1100 WEST<br>WOODS CROSS UT 84087 | 006564P001-1563A-196<br>TYLER KEPLER<br>ADDRESS INTENTIONALLY OMITTED | 007206P001-1563A-196<br>PHILIP KERMAN<br>ADDRESS INTENTIONALLY OMITTED | 104171P001-1563A-196<br>KERN COUNTY<br>ENVIRONMENTAL HEALTH DIVISION<br>2700 M ST STE 300<br>BAKERSFIELD CA 93301 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 269 of 571                                                                                    05/30/2025 07:15:30 PM

---

011559P001-1563A-196
KERN COUNTY TREASURER TAX COLLECTOR
PO BOX 541004
LOS ANGELES CA 90054-1004

005906P001-1563A-196
CHRISTOPHER KERN
ADDRESS INTENTIONALLY OMITTED

010582P001-1563A-196
CONNOR KERN
ADDRESS INTENTIONALLY OMITTED

004218P001-1563A-196
DAKOTA KERNER
ADDRESS INTENTIONALLY OMITTED

008295P001-1563A-196
RICHELLE KERNS
ADDRESS INTENTIONALLY OMITTED

006231P001-1563A-196
JOHN THOMAS RALPH KERR
ADDRESS INTENTIONALLY OMITTED

043322P001-1563A-196
KERRIDGE COMMERCIAL SYSTEMS
2000 CENTREGREEN WAY
STE 250
CARY NC 27513

006492P001-1563A-196
ALMIR KESEROVIC
ADDRESS INTENTIONALLY OMITTED

001855P001-1563A-196
JESSICA KESSEL
ADDRESS INTENTIONALLY OMITTED

104591P001-1563A-196
KESTE LLC
6100 W PLANO PKWY
PLANO TX 75093

008676P001-1563A-196
LOGAN KEUCK
ADDRESS INTENTIONALLY OMITTED

041989P001-1563A-196
KEY MOTIVE
40503 KOPPERNICK RD
CANTON MI 48187-4281

005615P001-1563A-196
DEARIUS KEY
ADDRESS INTENTIONALLY OMITTED

008718P002-1563A-196
GREGORY JUDE KEY
ADDRESS INTENTIONALLY OMITTED

104352P001-1563A-196
ALEX KEYER
ADDRESS INTENTIONALLY OMITTED

105238P001-1563A-196
ALEX KEYER
12220 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

003000P001-1563A-196
ALEXANDER JON KEYER
ADDRESS INTENTIONALLY OMITTED

043323P001-1563A-196
KEYMARK INC
105 TECH LN
LIBERTY SC 29657

007534P001-1563A-196
JUSTIN KEYS
ADDRESS INTENTIONALLY OMITTED

005750P002-1563A-196
AMALIE KHALIL
ADDRESS INTENTIONALLY OMITTED

003977P001-1563A-196
MICAH KHAMPADITH
ADDRESS INTENTIONALLY OMITTED

005756P001-1563A-196
KHALIF KHAN
ADDRESS INTENTIONALLY OMITTED

009557P001-1563A-196
TAMAAZ KHAN
ADDRESS INTENTIONALLY OMITTED

006958P001-1563A-196
CHRIS KHANG
ADDRESS INTENTIONALLY OMITTED

009007P001-1563A-196
TEJAS KHATLAWALA
ADDRESS INTENTIONALLY OMITTED

004137P001-1563A-196
SOMNEANG KHLEP
ADDRESS INTENTIONALLY OMITTED

002884P001-1563A-196
HEATHER KIDD
ADDRESS INTENTIONALLY OMITTED

007062P001-1563A-196
BRETT KIDWELL
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 004096P001-1563A-196<br>MICHAEL KIDWELL<br>ADDRESS INTENTIONALLY OMITTED | 004675P001-1563A-196<br>JACKSON KIESO<br>ADDRESS INTENTIONALLY OMITTED | 010254P001-1563A-196<br>JOSHUA KIGHT<br>ADDRESS INTENTIONALLY OMITTED | 007132P001-1563A-196<br>MICHAEL KIKLAS<br>ADDRESS INTENTIONALLY OMITTED |
| 007549P001-1563A-196<br>DAVID KILE<br>ADDRESS INTENTIONALLY OMITTED | 003420P001-1563A-196<br>JEREMIAH KILGORE<br>ADDRESS INTENTIONALLY OMITTED | 003357P001-1563A-196<br>STEVEN KIM<br>ADDRESS INTENTIONALLY OMITTED | 008048P001-1563A-196<br>CONNOR KIMBALL<br>ADDRESS INTENTIONALLY OMITTED |
| 010008P001-1563A-196<br>JADARIUS KIMBLE<br>ADDRESS INTENTIONALLY OMITTED | 010558P001-1563A-196<br>NELSON KIMBUNGU<br>ADDRESS INTENTIONALLY OMITTED | 043078P001-1563A-196<br>KIN + CARTA<br>71 COLLIER ST<br>LONDON  N1 9BE<br>UNITED KINGDOM | 005479P001-1563A-196<br>TRINITY KINCADE<br>ADDRESS INTENTIONALLY OMITTED |
| 002482P001-1563A-196<br>DONALD GARY KING  JR<br>ADDRESS INTENTIONALLY OMITTED | 011561P001-1563A-196<br>KING COUNTY<br>500 FOURTH AVE<br>RM 600 KING COUNTY ADMINISTRATION BLDG<br>SEATTLE WA 98104-2387 | 041990P001-1563A-196<br>KING DOOR CO INC<br>PO BOX 21675<br>BAKERSFIELD CA 93390 | 010988P001-1563A-196<br>KING STREET CAPITAL<br>LEGAL DEPT<br>299 PK AVE<br>40TH FLOOR<br>NEW YORK NY 10171 |
| 001893P001-1563A-196<br>ANTHONY KING<br>ADDRESS INTENTIONALLY OMITTED | 007321P002-1563A-196<br>BREAUNA KING<br>ADDRESS INTENTIONALLY OMITTED | 000806P001-1563A-196<br>CHRISTOPHER KING<br>ADDRESS INTENTIONALLY OMITTED | 006549P001-1563A-196<br>JAMAL KING<br>ADDRESS INTENTIONALLY OMITTED |
| 002751P001-1563A-196<br>JAQUETTA KING<br>ADDRESS INTENTIONALLY OMITTED | 003829P001-1563A-196<br>JESSE KING<br>ADDRESS INTENTIONALLY OMITTED | 009796P001-1563A-196<br>KRISTA ELIZABETH KING<br>ADDRESS INTENTIONALLY OMITTED | 009229P001-1563A-196<br>MASON KING<br>ADDRESS INTENTIONALLY OMITTED |
| 001565P001-1563A-196<br>ODELL KING<br>ADDRESS INTENTIONALLY OMITTED | 001116P001-1563A-196<br>OWEN KING<br>ADDRESS INTENTIONALLY OMITTED | 007372P001-1563A-196<br>PERRIS KING<br>ADDRESS INTENTIONALLY OMITTED | 004901P001-1563A-196<br>ROGER KING<br>ADDRESS INTENTIONALLY OMITTED |

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 004332P001-1563A-196<br>SCOTTIE NELSON KING<br>ADDRESS INTENTIONALLY OMITTED | 009663P001-1563A-196<br>TERRY KING<br>ADDRESS INTENTIONALLY OMITTED | 104593P001-1563A-196<br>KINGDOM TIRE AND LUBE LLC<br>419 EAST MAIN ST<br>POST TX 79356 | 002484P001-1563A-196<br>ANTHONY KINGERY<br>ADDRESS INTENTIONALLY OMITTED |
| 007728P001-1563A-196<br>GARRIN KINGSBURY<br>ADDRESS INTENTIONALLY OMITTED | 043324P001-1563A-196<br>KINGSWAYSOFT INC<br>17355 90 ST NW<br>EDMONTON AB T5Z 3W6<br>CANADA | 001774P001-1563A-196<br>KINJANG KINJANG<br>ADDRESS INTENTIONALLY OMITTED | 009608P001-1563A-196<br>DYLAN KINKADE<br>ADDRESS INTENTIONALLY OMITTED |
| 004381P001-1563A-196<br>CHANDLER KINNEY-SWAFFORD<br>ADDRESS INTENTIONALLY OMITTED | 105085P001-1563A-196<br>GERALD KINSELLA JR<br>ADDRESS INTENTIONALLY OMITTED | 002108P001-1563A-196<br>GERALD KINSELLA<br>ADDRESS INTENTIONALLY OMITTED | 000907P001-1563A-196<br>MELVIN KINSEY<br>ADDRESS INTENTIONALLY OMITTED |
| 002593P001-1563A-196<br>FRANKLIN KIONG<br>ADDRESS INTENTIONALLY OMITTED | 043079P001-1563A-196<br>KIPIBI<br>13357 CRESTMOOR DR<br>FRISCO TX 75035-1411 | 003696P001-1563A-196<br>ANDREW KIRBY<br>ADDRESS INTENTIONALLY OMITTED | 007138P001-1563A-196<br>PATRICK KIRBY<br>ADDRESS INTENTIONALLY OMITTED |
| 041992P001-1563A-196<br>KIRK NATIONALEASE CO<br>PO BOX 4369<br>SIDNEY OH 45365 | 005044P001-1563A-196<br>COLLEEN KIRK<br>ADDRESS INTENTIONALLY OMITTED | 042880P001-1563A-196<br>KIRKLAND AND ELLIS<br>333 WEST WOLF PT PLZ<br>CHICAGO IL 60654 | 009023P001-1563A-196<br>KELLEY KIRKLAND<br>ADDRESS INTENTIONALLY OMITTED |
| 003077P001-1563A-196<br>MELANEE KIRKLAND<br>ADDRESS INTENTIONALLY OMITTED | 002305P001-1563A-196<br>GEORGE ROBERT KIRKPATRICK<br>ADDRESS INTENTIONALLY OMITTED | 002680P001-1563A-196<br>PHILLIP KIRKPATRICK<br>ADDRESS INTENTIONALLY OMITTED | 005865P001-1563A-196<br>KURT LEE KIRMSE<br>ADDRESS INTENTIONALLY OMITTED |
| 005844P001-1563A-196<br>MARK KIRSCH<br>ADDRESS INTENTIONALLY OMITTED | 008297P001-1563A-196<br>MICHAEL KIRVEN<br>ADDRESS INTENTIONALLY OMITTED | 008138P001-1563A-196<br>JACOB KISNER<br>ADDRESS INTENTIONALLY OMITTED | 007671P001-1563A-196<br>DEVIN KISSINGER<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 003129P001-1563A-196<br>DUSTIN KISTLER<br>ADDRESS INTENTIONALLY OMITTED | 001549P001-1563A-196<br>JOSHUA KEITH KITCHENS<br>ADDRESS INTENTIONALLY OMITTED | 002504P001-1563A-196<br>CHRISTOPHER KITTS<br>ADDRESS INTENTIONALLY OMITTED | 006658P001-1563A-196<br>DEVON NELSON KITTS<br>ADDRESS INTENTIONALLY OMITTED |
| 041993P001-1563A-196<br>KJAK CONSTRUCTION, LLC<br>2800 SW 3RD ST TER<br>BLUE SPRINGS MO 64014 | 041994P001-1563A-196<br>KJSR-FM<br>PO BOX 83200<br>CHICAGO IL 60691-0200 | 010978P001-1563A-196<br>KKR<br>SONG WANG<br>555 CALIFORNIA ST 50TH FL.<br>SAN FRANCISCO CA 94104 | 105578P001-1563A-196<br>KKR CLO 11 LTD KY0M002RF8<br>KKR CLO 11 LTD<br>KKR ASSET MANAGEMENT LLC<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>PO BOX 1093<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS |
| 105579P001-1563A-196<br>KKR CLO 12 LTD KY0M002XC3<br>KKR CLO 12 LTD<br>KKR ASSET MANAGEMENT LLC<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105580P001-1563A-196<br>KKR CLO 14 LTD KY0M003F42<br>KKR CLO 14 LTD<br>KKR ASSET MANAGEMENT LLC<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105581P001-1563A-196<br>KKR CLO 15 LTD KY0M003JB2<br>KKR CLO 15 LTD<br>KKR CREDIT ADVISORS LLC<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105582P001-1563A-196<br>KKR CLO 16 LTD KY0M003Q49<br>KKR CLO 16 LTD<br>KKR ASSET MANAGEMENT LLC<br>CLIFTON HOUSE 75 FORT ST<br>GEORGE TOWN GRAND CAYMAN  KY1-1108<br>CAYMAN ISLANDS |
| 105583P001-1563A-196<br>KKR CLO 17 LTD KY0M003R55<br>KKR CLO 17 LTD<br>KKR CREDIT ADVISORS LLC<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>PO BOX 1093<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105584P001-1563A-196<br>KKR CLO 18 LTD KY0M003ZZ7<br>KKR CLO 18 LTD<br>KKR ASSET MANAGEMENT LLC<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>PO BOX 1093<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105585P001-1563A-196<br>KKR CLO 20 LTD KY0M0043Q5<br>KKR CLO 20 LTD<br>KKR ASSET MANAGEMENT LLC<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105586P001-1563A-196<br>KKR CLO 21 LTD KY0M0047X2<br>KKR CLO 21 LTD<br>KKR ASSET MANAGEMENT LLC<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS |
| 105587P001-1563A-196<br>KKR CLO 22 LTD KY0M004J70<br>KKR CLO 22 LTD<br>KKR ASSET MANAGEMENT LLC<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105588P001-1563A-196<br>KKR CLO 23 LTD KY0M004NQ0<br>KKR CLO 23 LTD<br>KKR ASSET MANAGEMENT LLC<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105589P001-1563A-196<br>KKR CLO 24 LTD KY0M0054Q2<br>KKR CLO 24 LTD<br>KKR ASSET MANAGEMENT LLC<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105590P001-1563A-196<br>KKR CLO 25 LTD KY0M005737<br>KKR CLO 25 LTD<br>KKR CREDIT ADVISORS LLC<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS |
| 105591P001-1563A-196<br>KKR CLO 26 LTD KY0M005JJ0<br>KKR CLO 26 LTD<br>KKR ASSET MANAGEMENT LLC<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105592P001-1563A-196<br>KKR CLO 27 LTD KY0M005PB4<br>KKR CLO 27 LTD<br>KKR ASSET MANAGEMENT LLC<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105593P001-1563A-196<br>KKR CLO 28 LTD KY0M005V81<br>KKR CLO 28 LTD<br>KKR ASSET MANAGEMENT LLC<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105594P001-1563A-196<br>KKR CLO 31 LTD KY0M006D33<br>KKR CLO 31 LTD<br>KKR CREDIT ADVISORS<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>PO BOX 1093<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS |
| 105595P001-1563A-196<br>KKR CLO 33 LTD KY0M0077X9<br>KKR CLO 33 LTD<br>KKR ASSET MANAGEMENT LLC<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>PO BOX 1093<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105596P001-1563A-196<br>KKR CLO 34 LTD KY0M0079L0<br>KKR CLO 34 LTD<br>KKR CREDIT ADVISORS LLC<br>TREASURY OPERATIONS 51ST FLOOR<br>555 CALIFORNIA STREET<br>SAN FRANCISCO CA 94104 | 105597P001-1563A-196<br>KKR CLO 35 LTD KY0M0079M8<br>KKR CLO 35 LTD<br>KKR CREDIT ADVISORS LLC<br>71 FORT STREET<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 105598P001-1563A-196<br>KKR CLO 36 LTD KY0M007M98<br>KKR CLO 36 LTD<br>KKR CREDIT ADVISORS<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>PO BOX 1093<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 378 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

105599P001-1563A-196
KKR CLO 37 LTD KY0M007MB7
KKR CLO 37 LTD
KKR ASSET MANAGEMENT LLC
QUEENSGATE HOUSE SOUTH CHURCH ST
PO BOX 1093
GEORGE TOWN GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

105600P001-1563A-196
KKR CLO 38 LTD KY0M007MC5
KKR CLO 38 LTD
KKR ASSET MANAGEMENT LLC
QUEENSGATE HOUSE SOUTH CHURCH ST
PO BOX 1093
GEORGE TOWN GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

105601P001-1563A-196
KKR CLO 39 LTD KY0M007TS6
KKR CLO 39 LTD
KKR CREDIT ADVISORS LLC

105602P001-1563A-196
KKR CLO 40 LTD KY0M007VW4
KKR CLO 40 LTD
KKR CREDIT ADVISORS LLC
FLOOR, SIR WALTER RALEIGH HOUSE
48-50 ESPLANADE
ST HELIER
JERSEY

105603P001-1563A-196
KKR CLO 41 LTD KY0M008145
KKR CLO 41 LTD
KKR ASSET MANAGEMENT LLC
QUEENSGATE HOUSE SOUTH CHURCH ST
PO BOX 1093
GEORGE TOWN GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

105604P001-1563A-196
KKR CLO 42 LTD KY0M0087R0
KKR CLO 42 LTD
KKR ASSET MANAGEMENT LLC
QUEENSGATE HOUSE SOUTH CHURCH ST
PO BOX 1093
GEORGE TOWN GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

105605P001-1563A-196
KKR CLO 43 LTD KY0M0086Z5
KKR CLO 43 LTD
KKR ASSET MANAGEMENT LLC
QUEENSGATE HOUSE SOUTH CHURCH ST
PO BOX 1093
GEORGE TOWN GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

105606P001-1563A-196
KKR CLO 44 LTD KY0M008JT3
KKR CLO 44 LTD
KKR ASSET MANAGEMENT LLC
QUEENSGATE HOUSE SOUTH CHURCH ST
PO BOX 1093
GEORGE TOWN GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

105607P001-1563A-196
KKR CLO 45A LTD KY0M008V47
KKR CLO 45A LTD
KKR CREDIT ADVISORS
PO BOX 1093
QUEENSGATE HOUSE SOUTH CHURCH ST
GEORGE TOWN GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

105608P001-1563A-196
KKR CLO 46 LTD KY0M008JX5
KKR CLO 46 LTD WAREHOUSE
KKR CREDIT ADVISORS LLC
QUEENSGATE HOUSE SOUTH CHURCH ST
PO BOX 1093
GEORGE TOWN GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

105609P001-1563A-196
KKR CLO 48 LTD JE0M000864
KKR CLO 48 LTD
KKR CREDIT ADVISORS LLC
13-14 ESPLANADE
ST HELIER
JERSEY

105610P001-1563A-196
KKR CLO 49 LTD JE0M000898
KKR CLO 49 LTD
KKR CREDIT ADVISORS LLC
2ND FLOOR, SIR WALTER RALEIGH HOUSE
48-50 ESPLANADE
ST HELIER
JERSEY

105611P001-1563A-196
KKR CLO 50 LTD KY0M008JS5
KKR CLO 50 LTD
KKR CREDIT ADVISORS
PO BOX 1093
QUEENSGATE HOUSE SOUTH CHURCH ST
GEORGE TOWN GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

105612P001-1563A-196
KKR CLO 52 LTD KY0M008V88
KKR CLO 52 LTD
KKR CREDIT ADVISORS
PO BOX 1093
QUEENSGATE HOUSE SOUTH CHURCH ST
GEORGE TOWN GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

105613P001-1563A-196
KKR CLO 9 LTD KY0M002CB9
KKR CLO 9 LTD
KKR ASSET MANAGEMENT LLC
QUEENSGATE HOUSE SOUTH CHURCH ST
GEORGE TOWN GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

012263P001-1563A-196
KKR CREDIT ADVISORS US LLC
SONG WANG
555 CALIFORNIA ST 50TH FL
SAN FRANCISCO CA 94104

105614P001-1563A-196
KKR DAF SYNDICATED LOAN AND
HIGH YIELD FUND DAC IE0M001PX3
KKR CREDIT ADVISORS LLC
2ND FL BLOCK 5 IRISH LIFE CTR ABBEY ST LOWER
DUBLIN  D01 P767
IRELAND

105615P001-1563A-196
KKR SENIOR FLOATING RATE
INCOME FUND AU0M000X80
KKR SENIOR FLOATING RATE INCOME FUND
KKR CREDIT ADVISORS LLC
LEVEL 18 ANGEL PL 123 PITT ST
SYDNEY  NSW 2000
AUSTRALIA

105616P001-1563A-196
KKR STATIC CLO I LTD KY0M008BK9
KKR STATIC CLO I LTD
KKR CREDIT ADVISORS

105617P001-1563A-196
KKR US BROADLY SYNDICATED
LOAN FUND DAC IE0M002GP6
KKR CREDIT ADVISORS 2ND FL BLOCK 5
IRISH LIFE CENTRE ABBEY ST LOWER
DUBLIN  D01 P767
IRELAND

041995P001-1563A-196
KLCY 1055 EAGLE COUNTRY
PO BOX 307
VERNAL UT 84078

105201P001-1563A-196
CHRIS KLEIN

004390P001-1563A-196
KEVIN LEE KLEIN
ADDRESS INTENTIONALLY OMITTED

010203P002-1563A-196
EUGENE KLEINSCHMIDT
ADDRESS INTENTIONALLY OMITTED

008009P001-1563A-196
ERIC KLEPAR
ADDRESS INTENTIONALLY OMITTED

005506P001-1563A-196
MICHAEL KLEPPER
ADDRESS INTENTIONALLY OMITTED

001180P001-1563A-196
MICHAEL KLETT
ADDRESS INTENTIONALLY OMITTED

105112P001-1563A-196
MICHAEL KLINE
CORNERSTONE LAW FIRM
MARY KATHERINE PAULUS AND DREW RUSSELL
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 009126P001-1563A-196<br>MICHAEL DAVID KLINE<br>ADDRESS INTENTIONALLY OMITTED | 000958P001-1563A-196<br>TIMOTHY KLOCK<br>ADDRESS INTENTIONALLY OMITTED | 041996P001-1563A-196<br>KMTI<br>1600 WEST 500 NORTH<br>MANTI UT 84642 | 002535P001-1563A-196<br>CHARLES KNABEL<br>ADDRESS INTENTIONALLY OMITTED |
| 010625P001-1563A-196<br>KEVIN KNABEL<br>ADDRESS INTENTIONALLY OMITTED | 005110P001-1563A-196<br>JACLYN KNAPMILLER<br>ADDRESS INTENTIONALLY OMITTED | 010517P001-1563A-196<br>JERRY L KNAPP<br>ADDRESS INTENTIONALLY OMITTED | 005921P001-1563A-196<br>ROBERT KNAUER<br>ADDRESS INTENTIONALLY OMITTED |
| 042845P001-1563A-196<br>MICHAEL KNEELAND<br>ADDRESS INTENTIONALLY OMITTED | 105239P001-1563A-196<br>MICHAEL KNEELAND<br>12220 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 | 041199P001-1563A-196<br>MICHAEL J KNEELAND<br>ADDRESS INTENTIONALLY OMITTED | 041997P001-1563A-196<br>KNIA<br>PO BOX 31<br>KNOXVILLE IA 50138 |
| 007025P001-1563A-196<br>CALVIN KNIGHT<br>ADDRESS INTENTIONALLY OMITTED | 042981P001-1563A-196<br>KNIGHTSWIFT TRANSPORTATION HOLDINGS INC<br>2002 W WAHALLA LN<br>PHOENIX AZ 85027 | 041998P001-1563A-196<br>KNLV RADIO<br>205 S 16TH ST<br>ORD NE 68862 | 011563P001-1563A-196<br>KNOX COUNTY<br>400 MAIN ST<br>KNOXVILLE TN 37902 |
| 011564P001-1563A-196<br>KNOX COUNTY<br>PO BOX 1566<br>KNOXVILLE TN 37901 | 009459P001-1563A-196<br>MATTHEW KNUDSEN<br>ADDRESS INTENTIONALLY OMITTED | 006947P001-1563A-196<br>AUSTIN KNUTSON<br>ADDRESS INTENTIONALLY OMITTED | 041999P001-1563A-196<br>KNYE<br>1230 DUTCH FORD RD<br>PAHRUMP NV 89048 |
| 011044P001-1563A-196<br>KOBOLD CONSTRUCTION<br>1258 W MISSION BLVD<br>ONTARIO CA 91762 | 001649P001-1563A-196<br>JOHN KOCHANOWSKI<br>ADDRESS INTENTIONALLY OMITTED | 042000P001-1563A-196<br>KODIAK EQUIPMENT SVC INC<br>1603 ENGLE CREEK RD<br>BARNHART MO 63012 | 005641P001-1563A-196<br>JEFF KOEHLER<br>ADDRESS INTENTIONALLY OMITTED |
| 003260P001-1563A-196<br>TRAVIS KOEHLER<br>ADDRESS INTENTIONALLY OMITTED | 002390P001-1563A-196<br>MATHADAE KOEN<br>ADDRESS INTENTIONALLY OMITTED | 006139P002-1563A-196<br>ORLANDO KOGER<br>ADDRESS INTENTIONALLY OMITTED | 005760P001-1563A-196<br>JOHN KOHNLE<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000716P001-1563A-196<br>DEBRA KOKAJ<br>ADDRESS INTENTIONALLY OMITTED | 010259P001-1563A-196<br>TEMILOLUWA KOLA<br>ADDRESS INTENTIONALLY OMITTED | 001465P001-1563A-196<br>DANIEL KOLBECK<br>ADDRESS INTENTIONALLY OMITTED | 105357P001-1563A-196<br>KOLBUS AMERICA INC<br>JEFFREY DIETZ<br>PRESIDENT<br>812 HURON ROAD STE 750<br>CLEVELAND OH 44115 |
| 003740P001-1563A-196<br>MICHAEL KOLESAR<br>ADDRESS INTENTIONALLY OMITTED | 001388P001-1563A-196<br>ANNA JOAQUINO KOLESOVA<br>ADDRESS INTENTIONALLY OMITTED | 002351P001-1563A-196<br>TRUC KOLLER<br>ADDRESS INTENTIONALLY OMITTED | 005771P001-1563A-196<br>AMY LYNN KOLOVICH<br>ADDRESS INTENTIONALLY OMITTED |
| 005031P001-1563A-196<br>CHRISTOPHER KOLP<br>ADDRESS INTENTIONALLY OMITTED | 002296P001-1563A-196<br>THEODORE MARTIN KOLP<br>ADDRESS INTENTIONALLY OMITTED | 011034P001-1563A-196<br>KOMARI REAL ESTATE, LLC<br>4033 WILL Z WAY CT<br>GREENWOOD IN 46143 | 004056P001-1563A-196<br>RUSS KONE<br>ADDRESS INTENTIONALLY OMITTED |
| 004942P001-1563A-196<br>BABY KONGARA<br>ADDRESS INTENTIONALLY OMITTED | 043325P001-1563A-196<br>KONICA MINOLTA BUSINESS SOLUTIONS USA INC<br>DEPT 2366<br>PO BOX 122366<br>DALLAS TX 75312 | 042001P002-1563A-196<br>KONIG MOTORING ACCESSORIES<br>80 SKYLINE DR UNIT 102<br>PLAINVIEW NY 11803-2516 | 006999P001-1563A-196<br>MARK KONIOR<br>ADDRESS INTENTIONALLY OMITTED |
| 010405P001-1563A-196<br>JACOB KONKOL<br>ADDRESS INTENTIONALLY OMITTED | 003785P001-1563A-196<br>JEREAD KONOLD<br>ADDRESS INTENTIONALLY OMITTED | 042982P001-1563A-196<br>KONTRACTONE<br>TWO PRUDENTIAL PLZ<br>180 N STETSON ST STE 3500<br>CHICAGO IL 60601 | 005094P001-1563A-196<br>ASHLEIGH RUSSELL KOONTZ<br>ADDRESS INTENTIONALLY OMITTED |
| 105272P001-1563A-196<br>ASHLEIGH RUSSELL KOONTZ<br>ADDRESS INTENTIONALLY OMITTED | 005412P001-1563A-196<br>JAMES KOONTZ<br>ADDRESS INTENTIONALLY OMITTED | 006387P001-1563A-196<br>MICHAEL KOONTZ<br>ADDRESS INTENTIONALLY OMITTED | 043326P001-1563A-196<br>KORE TECHNOLOGIES INC<br>PO BOX 26760<br>SAN DIEGO CA 92196-0760 |
| 010865P001-1563A-196<br>MARIE-CLAIRE KORE<br>ADDRESS INTENTIONALLY OMITTED | 006588P002-1563A-196<br>PAYTON KORLING<br>ADDRESS INTENTIONALLY OMITTED | 043327P001-1563A-196<br>KORN FERRY<br>NW5854<br>PO BOX 1450<br>MINNEAPOLIS MN 55485-5854 | 002040P001-1563A-196<br>DANIEL J KOSIER<br>ADDRESS INTENTIONALLY OMITTED |

007683P001-1563A-196
HARRY KOSMOWSKI
ADDRESS INTENTIONALLY OMITTED

000931P001-1563A-196
ANNETTE KOSTER
ADDRESS INTENTIONALLY OMITTED

001760P001-1563A-196
JEOVANNA KOSTICHKA
ADDRESS INTENTIONALLY OMITTED

009022P001-1563A-196
NOAH KOSTON
ADDRESS INTENTIONALLY OMITTED

002278P001-1563A-196
MIKE L KOSUT
ADDRESS INTENTIONALLY OMITTED

002822P001-1563A-196
JOSEPH J KOTELES
ADDRESS INTENTIONALLY OMITTED

001294P001-1563A-196
ASHOK KOTHARAMPILLAI
ADDRESS INTENTIONALLY OMITTED

006577P001-1563A-196
MIKHAIL KOTOV
ADDRESS INTENTIONALLY OMITTED

001153P001-1563A-196
DENNIS KOURASIS
ADDRESS INTENTIONALLY OMITTED

041203P001-1563A-196
NICHOLAS MICHAEL KOWATCH III
ADDRESS INTENTIONALLY OMITTED

003608P001-1563A-196
DANE KOZISEK
ADDRESS INTENTIONALLY OMITTED

042002P001-1563A-196
KP STAFFING
3501 AIRPORT FWY
FORT WORTH TX 76111

006823P001-1563A-196
DANIEL KRAFT
ADDRESS INTENTIONALLY OMITTED

001908P001-1563A-196
SHANAE KRAHULIK
ADDRESS INTENTIONALLY OMITTED

041216P001-1563A-196
SCOTT KRAMER
ADDRESS INTENTIONALLY OMITTED

001888P001-1563A-196
ANNA KRAPAS
ADDRESS INTENTIONALLY OMITTED

001207P001-1563A-196
LAWRENCE KRATWELL
ADDRESS INTENTIONALLY OMITTED

001834P001-1563A-196
REBECCA KRATZ
ADDRESS INTENTIONALLY OMITTED

009684P001-1563A-196
JASON KRAUSE
ADDRESS INTENTIONALLY OMITTED

042003P001-1563A-196
KRAV-FM
PO BOX 83200
CHICAGO IL 60691-0200

002807P001-1563A-196
KYLE KREBS
ADDRESS INTENTIONALLY OMITTED

002540P001-1563A-196
STEPHAN KREHL
ADDRESS INTENTIONALLY OMITTED

005548P001-1563A-196
TIMOTHY KREIMER
ADDRESS INTENTIONALLY OMITTED

007703P001-1563A-196
ROBERT KRISANDA
ADDRESS INTENTIONALLY OMITTED

041164P001-1563A-196
GARY J KRISS
ADDRESS INTENTIONALLY OMITTED

007160P001-1563A-196
MARIAH KRIZ
ADDRESS INTENTIONALLY OMITTED

042004P001-1563A-196
KRKO KXA EVERETT POST
2707 COLBY AVE
STE 1380
EVERETT WA 98201

042005P001-1563A-196
KRMG-AM/FM KWEN-FM KJSR-FM KRAV-FM
KWEN-HD2 CMGTULSA
1601 W PEACHTREE ST NE
ATLANTA IL 30309-2641

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

---

043328P001-1563A-196
KROLL LLC
55 E 52ND ST 31ST FL
NEW YORK NY 10055

007287P002-1563A-196
JAMES KRYSINSKI
ADDRESS INTENTIONALLY OMITTED

105732P001-1563A-196
KS TIRE RECYCLING INC
303 STATE ST
CHICAGO HEIGHTS IL 60411

042006P001-1563A-196
KSDZ AND KDJL RADIO
6492 230TH LN
PO BOX 390
GORDON NE 69343

042007P001-1563A-196
KSKL-FM
PO BOX 759
GARDEN CITY KS 67846

104594P001-1563A-196
KT TIRE AND SVC INC
210 EAST HWY 96
LEOTI KS 67861

042008P001-1563A-196
KTIRE, LLC
120 MUNICIPAL DR
HILLSBORO MO 63050

042009P001-1563A-196
KTKO KICKER 106
2300 S WASHINGTON
BEEVILLE TX 78102

042010P001-1563A-196
KTTX-FM / KWHI-AM
PO BOX 1280
BRENHAM TX 77834-1280

012164P001-1563A-196
KUB-KNOXVILLE UTILITIES BOARD
KNOXVILLE UTILITIES BOARD
LEGAL DEPT
4428 WESTERN AVE
KNOXVILLE TN 37921

012164S001-1563A-196
KUB-KNOXVILLE UTILITIES BOARD
LEGAL DEPT
PO BOX 59017
KNOXVILLE TN 37950-9017

005997P001-1563A-196
ATILLA KUBAR
ADDRESS INTENTIONALLY OMITTED

009561P001-1563A-196
ELAMIN KUBARI
ADDRESS INTENTIONALLY OMITTED

001919P001-1563A-196
RANDELL KUBIK
ADDRESS INTENTIONALLY OMITTED

001268P001-1563A-196
VENKATA SAI S KUCHIPUDI
ADDRESS INTENTIONALLY OMITTED

001122P001-1563A-196
DEING KUG
ADDRESS INTENTIONALLY OMITTED

009969P001-1563A-196
CURTIS KUHN
ADDRESS INTENTIONALLY OMITTED

004983P001-1563A-196
DAVID KUHN
ADDRESS INTENTIONALLY OMITTED

042011P001-1563A-196
KUKUI CORP
1217 PLEASANT GROVE BLVD
STE 110
ROSEVILLE CA 95678

001344P001-1563A-196
JACK KULP
ADDRESS INTENTIONALLY OMITTED

042012P001-1563A-196
KUMHO TIRE USA INC
LOCKBOX PROCESSING CTR
15861 COLLECTIONS CTR DR
CHICAGO IL 60693

104595P001-1563A-196
KUMHO TIRE USA INC
KUMHO TIRE USA INC
ATLANTA GA 30303

104967P001-1563A-196
KUMHO TIRE USA INC
133 PEACHTREE ST NE
ATLANTA GA 29615

001050P001-1563A-196
MICHAEL J KUNGLE
ADDRESS INTENTIONALLY OMITTED

006669P001-1563A-196
JAMES KUNZE
ADDRESS INTENTIONALLY OMITTED

009780P001-1563A-196
MICHAEL KUNZE
ADDRESS INTENTIONALLY OMITTED

105164S001-1563A-196
KUYKENDALL(NAIYAH
LAW OFFICE OF ANDREW ZEYTUNTSYAN
ADDRESS INTENTIONALLY OMITTED

105164P001-1563A-196
NAIYAH KUYKENDALL
ADDRESS INTENTIONALLY OMITTED

Case 24-12391-CTC    Doc 1171    Filed 06/09/25    Page 383 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 278 of 571                                                                      05/30/2025 07:15:30 PM

007790P001-1563A-196
ERIC KVARDA
ADDRESS INTENTIONALLY OMITTED

042013P001-1563A-196
KVOE-AM / KFFX / KVOE-FM
PO BOX 968
EMPORIA KS 66801

105095P001-1563A-196
KVSH RADIO
126 W 3RD ST
VALENTINE NE 69201

042015P001-1563A-196
KW AUTOMOTIVE NORTH AMERICA INC
300 W PONTIAC WAY
CLOVIS CA 93612

042016P001-1563A-196
KWEN-FM
PO BOX 83200
CHICAGO IL 60691-0200

042017P001-1563A-196
KWKR-FM
PO BOX 759
GARDEN CITY KS 67846

105202P001-1563A-196
CAROLYN KYLE

004700P001-1563A-196
LESTER KYLE
ADDRESS INTENTIONALLY OMITTED

006026P001-1563A-196
JAMES KYLES
ADDRESS INTENTIONALLY OMITTED

043329P001-1563A-196
KYRIBA CORP
PO BOX 207796
DALLAS TX 75320-7796

042018P001-1563A-196
LA COMMUNICATIONS
501 W WATER ST
DECORAH IA 52101

010070P001-1563A-196
ALLEN LABO
ADDRESS INTENTIONALLY OMITTED

104596P001-1563A-196
LABOR READY CENTRAL INC
PO BOX 676412
DALLAS TX 75267-6412

104597P001-1563A-196
LABOR READY SOUTHEAST INC
PO BOX 641034
PITTSBURG PA 15264-1034

006978P001-1563A-196
DESERAE LABORN
ADDRESS INTENTIONALLY OMITTED

005189P001-1563A-196
COBY LACEFIELD
ADDRESS INTENTIONALLY OMITTED

002553P001-1563A-196
ELIZABETH LACKSEN
ADDRESS INTENTIONALLY OMITTED

007933P001-1563A-196
JOHN LACROIX
ADDRESS INTENTIONALLY OMITTED

004162P001-1563A-196
NIKEEM LADSON
ADDRESS INTENTIONALLY OMITTED

003618P001-1563A-196
LEON LAFLEUR
ADDRESS INTENTIONALLY OMITTED

003356P001-1563A-196
PAMELA A LAFLEUR
ADDRESS INTENTIONALLY OMITTED

010852P001-1563A-196
WILLIAM LAFLEUR
ADDRESS INTENTIONALLY OMITTED

002612P001-1563A-196
BRANDON M LAFOREST
ADDRESS INTENTIONALLY OMITTED

006196P001-1563A-196
LOUDJINA LAFRANCE
ADDRESS INTENTIONALLY OMITTED

042019P001-1563A-196
LAGNIAPPE
PO BOX 3292
LAKE CHARLES LA 70602

006186P001-1563A-196
HANNAH LAGUNA
ADDRESS INTENTIONALLY OMITTED

042020P001-1563A-196
LAKE CITY TIRE
704 S MAIN ST
LAKECITY TN 37769

042021P001-1563A-196
LAKE CUMBERLAND SPORTS
3610 S HWY 27
STE 2 PMB 104
SOMERSET KY 42501

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

042022P001-1563A-196
LAKE NORMAN CHAMBER OF COMMERCE
PO BOX 760
CORNELIUS NC 28031

004595P001-1563A-196
JAMES LAKE
ADDRESS INTENTIONALLY OMITTED

004888P001-1563A-196
RICKY EUGENE LAKE
ADDRESS INTENTIONALLY OMITTED

042023P001-1563A-196
LAKELANDS TIRE AND AUTO
103 WEBB ST
GREENWOOD SC 29649

005132P001-1563A-196
ANTHONY LAKES
ADDRESS INTENTIONALLY OMITTED

001578P001-1563A-196
MANMOHAN LALSANDHU
ADDRESS INTENTIONALLY OMITTED

002228P001-1563A-196
BRADLEY LAM
ADDRESS INTENTIONALLY OMITTED

042025P001-1563A-196
LAMAR COMPANIES
PO BOX 746966
ATLANTA GA 30374-6966

002818P001-1563A-196
DE'ANDRE LAMAR
ADDRESS INTENTIONALLY OMITTED

001753P001-1563A-196
REGINALD LAMAR
ADDRESS INTENTIONALLY OMITTED

007156P001-1563A-196
NATHAN LAMB
ADDRESS INTENTIONALLY OMITTED

009880P001-1563A-196
NOAH LAMBDIN
ADDRESS INTENTIONALLY OMITTED

042026P001-1563A-196
LAMBERT CLEANING
2434 WEST BEVERLEY ST
STAUNTON VA 24401

001916P001-1563A-196
CRYSTAL LAMBERT
ADDRESS INTENTIONALLY OMITTED

008347P001-1563A-196
JONATHAN LAMBERT
ADDRESS INTENTIONALLY OMITTED

001449P001-1563A-196
CARY LAMBROS
ADDRESS INTENTIONALLY OMITTED

001094P001-1563A-196
JOHNATHAN LAMKIN
ADDRESS INTENTIONALLY OMITTED

007120P001-1563A-196
MICHAEL LAMORTE
ADDRESS INTENTIONALLY OMITTED

006375P001-1563A-196
JOHN LAMPERT
ADDRESS INTENTIONALLY OMITTED

007753P001-1563A-196
KELSEY LAMPERT
ADDRESS INTENTIONALLY OMITTED

006195P001-1563A-196
EVAN LAMPHEAR
ADDRESS INTENTIONALLY OMITTED

002458P001-1563A-196
KEVIN LAMPKINS
ADDRESS INTENTIONALLY OMITTED

005999P001-1563A-196
RYAN LANAHAN
ADDRESS INTENTIONALLY OMITTED

011565P001-1563A-196
LANCASTER COUNTY TREASURER
555 SOUTH 10TH ST
COUNTY-CITY BLDG
LINCOLN NE 68508

011566P001-1563A-196
LANCASTER COUNTY TREASURER
625 N 46TH ST
LINCOLN NE 68503

006988P001-1563A-196
RICHARD LANCASTER
ADDRESS INTENTIONALLY OMITTED

010067P001-1563A-196
ROGER LANCASTER
ADDRESS INTENTIONALLY OMITTED

006293P001-1563A-196
BRADLEY LANCE
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 001238P001-1563A-196<br>SPENCER LANCE<br>ADDRESS INTENTIONALLY OMITTED | 042027P001-1563A-196<br>LAND TECH CONTRACTORS INC<br>525 N LAREDO ST<br>AURORA CO 80011 | 003726P001-1563A-196<br>JOHN E LANDERS<br>ADDRESS INTENTIONALLY OMITTED | 006771P001-1563A-196<br>MATHEW LANDERS<br>ADDRESS INTENTIONALLY OMITTED |
| 007573P001-1563A-196<br>JEREMY M LANDFAIR<br>ADDRESS INTENTIONALLY OMITTED | 009395P002-1563A-196<br>ANGEL LANDIN<br>ADDRESS INTENTIONALLY OMITTED | 012209P002-1563A-196<br>LANDMARK AMERICAN INSURANCE CO<br>LEGAL DEPT<br>945 E PACES FERRY RD NE<br>STE 1800<br>ATLANTA GA 30326 | 005706P001-1563A-196<br>BRIAN LANDRUM<br>ADDRESS INTENTIONALLY OMITTED |
| 005574P001-1563A-196<br>FRANKLIN LANDRY<br>ADDRESS INTENTIONALLY OMITTED | 007706P001-1563A-196<br>NICHOLAS LANDRY<br>ADDRESS INTENTIONALLY OMITTED | 042028P001-1563A-196<br>LANDSCAPE PROS MANAGEMENT<br>1107 NW 11TH LN<br>CAPE CORAL FL 33993 | 004272P001-1563A-196<br>BRANDON LANE<br>ADDRESS INTENTIONALLY OMITTED |
| 005160P001-1563A-196<br>RANDELL LANE<br>ADDRESS INTENTIONALLY OMITTED | 002972P001-1563A-196<br>RICHARD LANE<br>ADDRESS INTENTIONALLY OMITTED | 008564P001-1563A-196<br>JERRICK LANE-BRYANT<br>ADDRESS INTENTIONALLY OMITTED | 008655P001-1563A-196<br>KYLE LANFAIR<br>ADDRESS INTENTIONALLY OMITTED |
| 002799P001-1563A-196<br>CRAIG LANG<br>ADDRESS INTENTIONALLY OMITTED | 003606P001-1563A-196<br>JEREMY LANG<br>ADDRESS INTENTIONALLY OMITTED | 010032P001-1563A-196<br>JORDON LANG<br>ADDRESS INTENTIONALLY OMITTED | 005148P001-1563A-196<br>FRED ROBERT LANGDON<br>ADDRESS INTENTIONALLY OMITTED |
| 006953P001-1563A-196<br>BRIAN LANGE<br>ADDRESS INTENTIONALLY OMITTED | 008831P001-1563A-196<br>MS SARAH TERESA LANGE<br>ADDRESS INTENTIONALLY OMITTED | 003484P001-1563A-196<br>TOM LANGIDRIK<br>ADDRESS INTENTIONALLY OMITTED | 002346P001-1563A-196<br>RICHARD LANGILL<br>ADDRESS INTENTIONALLY OMITTED |
| 003870P001-1563A-196<br>CHELSEA LANGLAS<br>ADDRESS INTENTIONALLY OMITTED | 003350P001-1563A-196<br>DARRIUS LANGLEY<br>ADDRESS INTENTIONALLY OMITTED | 005170P001-1563A-196<br>GEORGE LANGLEY<br>ADDRESS INTENTIONALLY OMITTED | 009906P001-1563A-196<br>VICTOR LANGSTON<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 281 of 571                                                                05/30/2025 07:15:30 PM

002632P001-1563A-196
DEVIN LANHAM
ADDRESS INTENTIONALLY OMITTED

010796P001-1563A-196
LLOYD E LANHAM
ADDRESS INTENTIONALLY OMITTED

010809P001-1563A-196
KALEB C LANKFORD
ADDRESS INTENTIONALLY OMITTED

008965P001-1563A-196
WESTON LANNERS
ADDRESS INTENTIONALLY OMITTED

104598P001-1563A-196
LANNICK TECHNOLOGY PROCOUNT
LANNICK FINANCE AND ACCOUNTING
VACO
BRENTWOOD TN 37027

004184P001-1563A-196
ANTHONY LANZINI
ADDRESS INTENTIONALLY OMITTED

004792P001-1563A-196
KEVIN LAO
ADDRESS INTENTIONALLY OMITTED

002992P001-1563A-196
ROBERT ALLEN LAPHAM
ADDRESS INTENTIONALLY OMITTED

008403P001-1563A-196
JOSEPH LAPLANTE
ADDRESS INTENTIONALLY OMITTED

009688P001-1563A-196
ALEJANDRO LARA
ADDRESS INTENTIONALLY OMITTED

009431P001-1563A-196
HADAIR LARA
ADDRESS INTENTIONALLY OMITTED

005093P001-1563A-196
ROBERT LARA
ADDRESS INTENTIONALLY OMITTED

006604P001-1563A-196
ALEXANDER LARA-JIMENEZ
ADDRESS INTENTIONALLY OMITTED

003830P001-1563A-196
MARCOS LARACUENTE
ADDRESS INTENTIONALLY OMITTED

002399P001-1563A-196
EDWIN LARIOS
ADDRESS INTENTIONALLY OMITTED

003940P001-1563A-196
CYNTHIA A LARIVIERE
ADDRESS INTENTIONALLY OMITTED

004086P001-1563A-196
BERNARD LARK JR
ADDRESS INTENTIONALLY OMITTED

006336P001-1563A-196
DAVID LARK
ADDRESS INTENTIONALLY OMITTED

004596P001-1563A-196
WILLIAM B LARKIN
ADDRESS INTENTIONALLY OMITTED

104599P001-1563A-196
LARRY MCCRAY
1011 W 6TH ST
CORONA CA 92882

008561P001-1563A-196
GUY LARTIGUE
ADDRESS INTENTIONALLY OMITTED

009614P001-1563A-196
RENORVIO LARUE-HOLLOMAN
ADDRESS INTENTIONALLY OMITTED

002622P001-1563A-196
SANDRO LASCARO
ADDRESS INTENTIONALLY OMITTED

008227P001-1563A-196
JONATHAN LASCASE
ADDRESS INTENTIONALLY OMITTED

042029P001-1563A-196
LASER PRINTER TECHNOLOGY
1765 SCOTT BLVD STE 117
SANTA CLARA CA 95050

005082P001-1563A-196
JOHN LASH
ADDRESS INTENTIONALLY OMITTED

008202P001-1563A-196
LOUGOR LASSEGUE
ADDRESS INTENTIONALLY OMITTED

006648P001-1563A-196
COREY LASTRAPES
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

002697P001-1563A-196
MARK LATHAM
ADDRESS INTENTIONALLY OMITTED

009385P002-1563A-196
DEVAUGHN LATIMORE
ADDRESS INTENTIONALLY OMITTED

006935P001-1563A-196
REVLIE LATORTUE
ADDRESS INTENTIONALLY OMITTED

004063P001-1563A-196
JACOB LAU
ADDRESS INTENTIONALLY OMITTED

007293P001-1563A-196
JOSHUA LAUGHLIN
ADDRESS INTENTIONALLY OMITTED

003487P001-1563A-196
FAATAMALA LAULU
ADDRESS INTENTIONALLY OMITTED

003268P001-1563A-196
MARTINEZ LAUREANO
ADDRESS INTENTIONALLY OMITTED

006465P001-1563A-196
REINALDO LAUREANO
ADDRESS INTENTIONALLY OMITTED

043330P001-1563A-196
LAVENDEL CONSULTING
41NEHRU COLONY MAHALINGAPURAM
POLLACHI  642002
INDIA

003388P001-1563A-196
MARIO LAVENDER
ADDRESS INTENTIONALLY OMITTED

003322P001-1563A-196
MATTHEW JAY LAVENDER
ADDRESS INTENTIONALLY OMITTED

003541P001-1563A-196
JAMES LAVETTE
ADDRESS INTENTIONALLY OMITTED

042030P001-1563A-196
LAW OFFICES OF RAMIN R YOUNESSI914
3435 WILSHIRE BLVD STE 2200
LOS ANGELES CA 90010

041948P001-1563A-196
JEAN ZEILER LAW
ADDRESS INTENTIONALLY OMITTED

005366P001-1563A-196
JOHNNIE LAW
ADDRESS INTENTIONALLY OMITTED

010752P001-1563A-196
TAYLOR LAW
ADDRESS INTENTIONALLY OMITTED

008242P001-1563A-196
MICHAEL LAWLER
ADDRESS INTENTIONALLY OMITTED

105067P001-1563A-196
LAWN CARE MAINTENANCE
7550 CHRISTIE WAY
WHITE CITY OR 97503

002450P001-1563A-196
CHRISTOPHER J LAWRENCE
ADDRESS INTENTIONALLY OMITTED

042031P001-1563A-196
LAWRIE INSURANCE GROUP, INC  ATS
105 MAIN ST EAST 14TH FL
HAMILTON  L8N1G6
CANADA

009631P001-1563A-196
TRAVIS LAWS
ADDRESS INTENTIONALLY OMITTED

002337P001-1563A-196
DEONTE LAWSON
ADDRESS INTENTIONALLY OMITTED

009475P001-1563A-196
LESTER LAWSON
ADDRESS INTENTIONALLY OMITTED

000868P001-1563A-196
PHILLIP R LAWSON
ADDRESS INTENTIONALLY OMITTED

007901P001-1563A-196
SHADARRIAN LAWSON
ADDRESS INTENTIONALLY OMITTED

003142P001-1563A-196
STACEY LAWSON
ADDRESS INTENTIONALLY OMITTED

006668P001-1563A-196
TIMOTHY LAWSON
ADDRESS INTENTIONALLY OMITTED

006660P001-1563A-196
FELICIA LAWSTUEN
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 003584P001-1563A-196<br>TYRONE LAWTON<br>ADDRESS INTENTIONALLY OMITTED | 008176P001-1563A-196<br>BRIAN LAYFIELD<br>ADDRESS INTENTIONALLY OMITTED | 001390P001-1563A-196<br>MICHAEL LAYMANCE<br>ADDRESS INTENTIONALLY OMITTED | 006931P001-1563A-196<br>HAYDEN LAYNE<br>ADDRESS INTENTIONALLY OMITTED |
| 008239P001-1563A-196<br>IVAN LAZO-LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 042032P001-1563A-196<br>LCIP OWNER'S ASSOCIATION INC<br>PO BOX 2050<br>LINCOLNTON NC 28093-2050 | 002590P001-1563A-196<br>CECILIA LEACH<br>ADDRESS INTENTIONALLY OMITTED | 005003P001-1563A-196<br>JAMAAL LEACH<br>ADDRESS INTENTIONALLY OMITTED |
| 008896P001-1563A-196<br>MESSIAH LEACH<br>ADDRESS INTENTIONALLY OMITTED | 043331P001-1563A-196<br>LEADERPROMOSCOM<br>790 E JOHNSTOWN RD<br>COLUMBUS OH 43230 | 042033P001-1563A-196<br>LEADING AUTHORITIES, INC<br>1725 I ST NW STE 200<br>WASHINGTON DC 20006 | 010176P001-1563A-196<br>LAMONT LEADON<br>ADDRESS INTENTIONALLY OMITTED |
| 042034P001-1563A-196<br>LEAF COMMERCIAL CAPITAL INC<br>PO BOX 644006<br>CINCINNATI OH 45264-4006 | 001996P001-1563A-196<br>MICHAEL VICTOR LEAK<br>ADDRESS INTENTIONALLY OMITTED | 006728P001-1563A-196<br>JAVION LEAKE<br>ADDRESS INTENTIONALLY OMITTED | 009580P001-1563A-196<br>JOSE LEAL<br>ADDRESS INTENTIONALLY OMITTED |
| 009890P001-1563A-196<br>JOSEA LEAL<br>ADDRESS INTENTIONALLY OMITTED | 002107P001-1563A-196<br>ROBERT JOESEPH LEAL<br>ADDRESS INTENTIONALLY OMITTED | 009910P001-1563A-196<br>MASUNU LEALA<br>ADDRESS INTENTIONALLY OMITTED | 043332P001-1563A-196<br>LEASE ACCELERATOR SVC LLC<br>10740 PARKRIDGE BLVD STE 701<br>RESTON VA 20191 |
| 009592P001-1563A-196<br>AMANDA LEASURE<br>ADDRESS INTENTIONALLY OMITTED | 001408P001-1563A-196<br>BRET LEATHERWOOD<br>ADDRESS INTENTIONALLY OMITTED | 005778P001-1563A-196<br>RUBEN LEAVELL<br>ADDRESS INTENTIONALLY OMITTED | 041188P001-1563A-196<br>VASILIY LEBED<br>ADDRESS INTENTIONALLY OMITTED |
| 002987P001-1563A-196<br>BRENT LEBLANC<br>ADDRESS INTENTIONALLY OMITTED | 007124P001-1563A-196<br>ERIC LEBOWITZ<br>ADDRESS INTENTIONALLY OMITTED | 010497P001-1563A-196<br>LANCE CORBETT RANDALL LEBRUN<br>ADDRESS INTENTIONALLY OMITTED | 007663P001-1563A-196<br>BRAXTON LEDFORD<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 007208P001-1563A-196<br>BRANDON LEDOUX<br>ADDRESS INTENTIONALLY OMITTED | 006252P001-1563A-196<br>TERRY LEE JR<br>ADDRESS INTENTIONALLY OMITTED | 011567P001-1563A-196<br>LEE COUNTY<br>FALSE ALARM REDUCTION UNIT (LCSO)<br>14750 SIX MILE CYPRESS PKWY<br>FT MYERS FL 33912 | 011568P001-1563A-196<br>LEE COUNTY<br>PO BOX 1549<br>FORT MYERS FL 33902 |
| 011569P001-1563A-196<br>LEE COUNTY<br>TAX COLLECTOR<br>PO BOX 1609<br>FT MYERS FL 33902-1609 | 011570P001-1563A-196<br>LEE COUNTY<br>SOLID WASTE<br>10500 BUCKINGHAM RD STE 200<br>FT MYERS FL 33905 | 012087P001-1563A-196<br>LEE COUNTY UTILITIES, FL<br>LEGAL DEPT<br>7391 COLLEGE PKWY<br>FORT MYERS FL 33907 | 104601P001-1563A-196<br>LEE HECHT HARRISON<br>DEPT CH#10544<br>PLATINE IL 60055-0544 |
| 002217P001-1563A-196<br>ISIAH M LEE III<br>ADDRESS INTENTIONALLY OMITTED | 002880P001-1563A-196<br>WILLIAM R LEE III<br>ADDRESS INTENTIONALLY OMITTED | 042036P001-1563A-196<br>LEE'S TIRE AND WHEEL<br>1780 VIRGINIA AVE<br>MARTINSVILLE VA 24112 | 007920P001-1563A-196<br>ADAM LEE<br>ADDRESS INTENTIONALLY OMITTED |
| 007354P001-1563A-196<br>ALPHONSO LEE<br>ADDRESS INTENTIONALLY OMITTED | 008013P001-1563A-196<br>CHELSEY LEE<br>ADDRESS INTENTIONALLY OMITTED | 005736P001-1563A-196<br>CIERA LEE<br>ADDRESS INTENTIONALLY OMITTED | 003948P001-1563A-196<br>DANIEL B LEE<br>ADDRESS INTENTIONALLY OMITTED |
| 007323P001-1563A-196<br>ERIC LEE<br>ADDRESS INTENTIONALLY OMITTED | 004539P001-1563A-196<br>JALEN LEE<br>ADDRESS INTENTIONALLY OMITTED | 004539S001-1563A-196<br>JALEN LEE<br>RICCI LAWFIRM<br>ADDRESS INTENTIONALLY OMITTED | 004295P001-1563A-196<br>JOSHUA LEE<br>ADDRESS INTENTIONALLY OMITTED |
| 008544P001-1563A-196<br>KALEENA LEE<br>ADDRESS INTENTIONALLY OMITTED | 009288P002-1563A-196<br>LASHAUNDA LEE<br>ADDRESS INTENTIONALLY OMITTED | 008851P001-1563A-196<br>MICHEAL LEE<br>ADDRESS INTENTIONALLY OMITTED | 009368P002-1563A-196<br>NIGEL LEE<br>ADDRESS INTENTIONALLY OMITTED |
| 002165P001-1563A-196<br>PATRICK LEE<br>ADDRESS INTENTIONALLY OMITTED | 003128P001-1563A-196<br>RICKY WINSTON LEE<br>ADDRESS INTENTIONALLY OMITTED | 001203P001-1563A-196<br>RYAN LEE<br>ADDRESS INTENTIONALLY OMITTED | 006920P001-1563A-196<br>SOO LEE<br>ADDRESS INTENTIONALLY OMITTED |

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 009259P001-1563A-196<br>TAMERA LEE<br>ADDRESS INTENTIONALLY OMITTED | 003668P001-1563A-196<br>TOM A LEE<br>ADDRESS INTENTIONALLY OMITTED | 001567P001-1563A-196<br>TYLER LEE<br>ADDRESS INTENTIONALLY OMITTED | 008972P001-1563A-196<br>TYRON LEE<br>ADDRESS INTENTIONALLY OMITTED |
| 003910P001-1563A-196<br>ANNE MARIE LEEKA<br>ADDRESS INTENTIONALLY OMITTED | 006005P001-1563A-196<br>EDRICO LEEKS<br>ADDRESS INTENTIONALLY OMITTED | 010472P001-1563A-196<br>WILLIAM LEEPER<br>ADDRESS INTENTIONALLY OMITTED | 000747P001-1563A-196<br>TIMOTHY LEFF II<br>ADDRESS INTENTIONALLY OMITTED |
| 007121P001-1563A-196<br>DUSTIN LEFFINGWELL<br>ADDRESS INTENTIONALLY OMITTED | 010133P001-1563A-196<br>TYLER LEFRANCOIS<br>ADDRESS INTENTIONALLY OMITTED | 104602P001-1563A-196<br>LEFT LANE AUTO LLC<br>2718 ZELDA RD<br>MONTGOMERY AL 36106 | 105240P001-1563A-196<br>KEN LEFTWICH<br>12220 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 |
| 003594P001-1563A-196<br>KENNETH LEFTWICH<br>ADDRESS INTENTIONALLY OMITTED | 042037P001-1563A-196<br>LEGAL ACCESS CONSULTING LLC<br>5151 SAN FELIPE STE 2300<br>HOUSTON TX 77056 | 104603P001-1563A-196<br>LEGAL EASE<br>5151 SAN FELIPE ST<br>HOUSTON TX 77056 | 105173S001-1563A-196<br>LEGAL ENTITY ID # 1 |
| 104958P001-1563A-196<br>LEGEND TRANSPORTATION<br>NEW LEGEND INC<br>PHOENIX AR 85043 | 042038P001-1563A-196<br>LEGRANT LAW FIRM, PC<br>2900 100TH ST<br>STE 304<br>URBANDALE IA 50322 | 003071P001-1563A-196<br>ROBERT LEGUE<br>ADDRESS INTENTIONALLY OMITTED | 009997P001-1563A-196<br>JAMIE LEIDECKER<br>ADDRESS INTENTIONALLY OMITTED |
| 007334P001-1563A-196<br>BILL F LEIFESTE<br>ADDRESS INTENTIONALLY OMITTED | 005169P001-1563A-196<br>ERIC CONNOR LEIGHTON<br>ADDRESS INTENTIONALLY OMITTED | 008935P001-1563A-196<br>AUGUSTO LEIVA<br>ADDRESS INTENTIONALLY OMITTED | 042039P001-1563A-196<br>LEK CONSULTING LLC<br>75 STATE ST<br>19TH FL<br>BOSTON MA 02109 |
| 007938P001-1563A-196<br>NICHOLAS LEMAICH<br>ADDRESS INTENTIONALLY OMITTED | 009759P001-1563A-196<br>JASON LEMON<br>ADDRESS INTENTIONALLY OMITTED | 005618P001-1563A-196<br>RASEAN LEMON<br>ADDRESS INTENTIONALLY OMITTED | 009934P001-1563A-196<br>BYRON LEMUEL<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 010427P001-1563A-196<br>EDUARDO LEMUS<br>ADDRESS INTENTIONALLY OMITTED | 002868P001-1563A-196<br>RONALD LENDON<br>ADDRESS INTENTIONALLY OMITTED | 010248P001-1563A-196<br>ELY LENIK<br>ADDRESS INTENTIONALLY OMITTED | 043333P001-1563A-196<br>LENOVO (UNITED STATES) INC<br>8001 DEVELOPMENT DR<br>MORRISVILLE NC 27560 |
| 043080P001-1563A-196<br>LENOVO US INC<br>7001 DEVELOPMENT DR<br>MORRISVILLE NC 27560 | 008708P001-1563A-196<br>JOHN LEO<br>ADDRESS INTENTIONALLY OMITTED | 011571P002-1563A-196<br>LEON COUNTY TAX COLLECTOR<br>DORIS MALOY<br>PO BOX 1835<br>TALLAHASSEE FL 32303-1835 | 006126P001-1563A-196<br>BRIAN N LEON<br>ADDRESS INTENTIONALLY OMITTED |
| 010415P001-1563A-196<br>ENRIQUE LEON<br>ADDRESS INTENTIONALLY OMITTED | 004133P001-1563A-196<br>JANNET LEON<br>ADDRESS INTENTIONALLY OMITTED | 002158P001-1563A-196<br>ROBERT LEONARD JR<br>ADDRESS INTENTIONALLY OMITTED | 005536P001-1563A-196<br>ABIGAIL LEONARD<br>ADDRESS INTENTIONALLY OMITTED |
| 000940P001-1563A-196<br>ROBERT LEONARD<br>ADDRESS INTENTIONALLY OMITTED | 008634P001-1563A-196<br>FRANCISCO LEOS<br>ADDRESS INTENTIONALLY OMITTED | 008634S001-1563A-196<br>FRANCISCO LEOS<br>SCOTT WARMUTH<br>ADDRESS INTENTIONALLY OMITTED | 042040P001-1563A-196<br>LEPKA AND ASSOICATES<br>858 N CHERRY RD<br>ROCK HILL SC 29732 |
| 007318P001-1563A-196<br>SEAN LEPOLO<br>ADDRESS INTENTIONALLY OMITTED | 002205P001-1563A-196<br>ALBERT LERMA<br>ADDRESS INTENTIONALLY OMITTED | 010739P001-1563A-196<br>CURTIS LEROY<br>ADDRESS INTENTIONALLY OMITTED | 104604P001-1563A-196<br>LES SCHWAB WAREHOUSE CENTER INC<br>PO BOX 5350<br>BEND OR 97708 |
| 000842P001-1563A-196<br>DIOSNEL LESCAYCASTILLO<br>ADDRESS INTENTIONALLY OMITTED | 009460P001-1563A-196<br>SEAN LESLIE<br>ADDRESS INTENTIONALLY OMITTED | 003482P001-1563A-196<br>BILLY LESMEISTER<br>ADDRESS INTENTIONALLY OMITTED | 010063P001-1563A-196<br>STEVEN DENNIS LESSELYOUNG<br>ADDRESS INTENTIONALLY OMITTED |
| 003570P001-1563A-196<br>JERROD LESTER<br>ADDRESS INTENTIONALLY OMITTED | 002601P001-1563A-196<br>TROY LESTER<br>ADDRESS INTENTIONALLY OMITTED | 042041P001-1563A-196<br>LET'S ROLL CREATIVE MARKETING<br>1 E 3RD AVE<br>UNIT 301<br>ROME GA 30161 | 004749P001-1563A-196<br>BRIAN LETELLIER<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 010388P002-1563A-196<br>MATTHEW LETTERMAN<br>ADDRESS INTENTIONALLY OMITTED | 004357P001-1563A-196<br>ALLEN LEUGERS<br>ADDRESS INTENTIONALLY OMITTED | 104330P001-1563A-196<br>LEVEL ACCESS INC<br>1600 SPRING HILL RD<br>VIENNA VA 22182 | 001331P001-1563A-196<br>LEO LEVER<br>ADDRESS INTENTIONALLY OMITTED |
| 002461P001-1563A-196<br>CORY LEVERETT<br>ADDRESS INTENTIONALLY OMITTED | 001461P001-1563A-196<br>MARK LEVINE<br>ADDRESS INTENTIONALLY OMITTED | 009587P001-1563A-196<br>SHANNON MARIE LEWANDOWSKI<br>ADDRESS INTENTIONALLY OMITTED | 003300P001-1563A-196<br>MR CHARLES ANDREW LEWIS III<br>ADDRESS INTENTIONALLY OMITTED |
| 005748P001-1563A-196<br>ALAN LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 008181P002-1563A-196<br>ANDRE LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 004827P001-1563A-196<br>ANDREW LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 005521P001-1563A-196<br>ANTHONY LEWIS<br>ADDRESS INTENTIONALLY OMITTED |
| 003723P001-1563A-196<br>BRADLEY LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 008215P001-1563A-196<br>BRENT EDWARD LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 001114P001-1563A-196<br>CHARLES LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 004449P001-1563A-196<br>DAVONTE LEWIS<br>ADDRESS INTENTIONALLY OMITTED |
| 005512P001-1563A-196<br>DYLAN LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 010885P001-1563A-196<br>ELYSE LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 005974P001-1563A-196<br>JEREMY LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 042841P001-1563A-196<br>JOSH LEWIS<br>ADDRESS INTENTIONALLY OMITTED |
| 002222P001-1563A-196<br>JOSHUA LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 105241P001-1563A-196<br>JOSHUA LEWIS<br>12220 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 | 003216P001-1563A-196<br>JUSTIN LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 007373P001-1563A-196<br>JUWANNA LEWIS<br>ADDRESS INTENTIONALLY OMITTED |
| 006904P001-1563A-196<br>KEVIN LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 006050P001-1563A-196<br>MADARRYL LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 007936P001-1563A-196<br>MAURICE LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 002923P001-1563A-196<br>NATHANIEL LEWIS<br>ADDRESS INTENTIONALLY OMITTED |

008228P001-1563A-196
RANDY LEWIS
ADDRESS INTENTIONALLY OMITTED

005217P001-1563A-196
ROGER LEWIS
ADDRESS INTENTIONALLY OMITTED

005497P001-1563A-196
TAQUAN LEWIS
ADDRESS INTENTIONALLY OMITTED

003211P001-1563A-196
THOMAS LEWIS
ADDRESS INTENTIONALLY OMITTED

007884P001-1563A-196
THOMAS JOHN LEWIS
ADDRESS INTENTIONALLY OMITTED

007605P001-1563A-196
TYRAN LEWIS
ADDRESS INTENTIONALLY OMITTED

003324P001-1563A-196
WARREN LEWIS
ADDRESS INTENTIONALLY OMITTED

003191P001-1563A-196
ZACHERY LEWIS
ADDRESS INTENTIONALLY OMITTED

043334P001-1563A-196
LEXISNEXIS
PO BOX 9584
NEW YORK NY 10087-9584

006721P001-1563A-196
ISAIAH LEYBA
ADDRESS INTENTIONALLY OMITTED

007278P001-1563A-196
ANDRES LEYVA
ADDRESS INTENTIONALLY OMITTED

008531P001-1563A-196
CARLOS LEYVA
ADDRESS INTENTIONALLY OMITTED

010378P001-1563A-196
GERARDO LEYVA
ADDRESS INTENTIONALLY OMITTED

012182P001-1563A-196
LG AND E  LOUISVILLE GAS  AND  ELECTRIC
LOUISVILLE GAS AND ELECTRIC CO
LEGAL DEPT
820 W BROADWAY
LOUISVILLE KY 40202

012182S001-1563A-196
LG AND E  LOUISVILLE GAS  AND  ELECTRIC
LOUISVILLE GAS & ELECTRIC CO
LEGAL DEPT
PO BOX 9001960
LOUISVILLE KY 40290-1960

004467P001-1563A-196
THONGBINH LIANEMANY
ADDRESS INTENTIONALLY OMITTED

042042P001-1563A-196
LIBERTY LEADER NEWSPAPER
PO BOX 913
LIBERTY NC 27298

012207P001-1563A-196
LIBERTY MUTUAL
LEGAL DEPT
175 BERKELEY ST
BOSTON MA 02116

010987P001-1563A-196
LIBERTY MUTUAL GROUP INC.
LEGAL DEPT
175 BERKELEY ST
BOSTON MA 02116

105618P001-1563A-196
LIBERTY MUTUAL INSURANCE COMPANY US1L100752
LIBERTY MUTUAL INSURANCE COMPANY
LIBERTY MUTUAL GROUP ASSET MANAGEMENT INC
175 BERKLEY ST
BOSTON MA 02116

011059P001-1563A-196
LIBERTY PROPERTY LIMITED PARTNERSHIP
8827 NORTH SAM HOUSTON PKWY WEST
HOUSTON TX 77064

011101P001-1563A-196
LIBERTY PROPERTY LIMITED PARTNERSHIP
PROLOGIS MANAGEMENT LLC
2217 DISTRIBUTION CTR DR
STE C
CHARLOTTE NC 28269

011113P001-1563A-196
LIBERTY PROPERTY LIMITED PARTNERSHIP
PROLOGIS
1900 SOUTH BLVD
STE 302
CHARLOTTE NC 28203

104605P001-1563A-196
LIBERTY TIRE AND AUTO INC
232 N GREENSBORO ST
LIBERTY NC 27298

104606P001-1563A-196
LIBERTY TIRE LLC
837 ELMA G MILES PKWY
HINESVILLE GA 31313

042043P001-1563A-196
LIBERTY TIRE RECYCLING
PO BOX 645375
PITTSBURGH PA 15264

012088P001-1563A-196
LIBERTY UTILITIES - NH
LEGAL DEPT
407 MIRACLE MILE
LEBANON NH 03766

012088S001-1563A-196
LIBERTY UTILITIES - NH
LEGAL DEPT
75 REMITTANCE DR STE 1032
CHICAGO IL 60675-1032

| | | | |
|---|---|---|---|
| 010542P001-1563A-196<br>MICHAEL LICATA<br>ADDRESS INTENTIONALLY OMITTED | 010307P001-1563A-196<br>JUSTIN LICHTEFELD<br>ADDRESS INTENTIONALLY OMITTED | 104607P001-1563A-196<br>LICHTENBERG TIRE SERVICE INC<br>1110 WEST HWY 275<br>NELIGH NE 68756 | 002371P001-1563A-196<br>ANTHONY LIDGE<br>ADDRESS INTENTIONALLY OMITTED |
| 010190P001-1563A-196<br>DAVID LIDGE<br>ADDRESS INTENTIONALLY OMITTED | 009687P001-1563A-196<br>RICKY LIEBLEIN<br>ADDRESS INTENTIONALLY OMITTED | 042044P001-1563A-196<br>LIEN SOLUTIONS<br>PO BOX 301133<br>DALLAS TX 75303 | 105265P001-1563A-196<br>LIFE INSURANCE CO OF NORTH AMERICA<br>PO BOX 782447<br>PHILADELPHIA PA 19178-2447 |
| 042045P001-1563A-196<br>LIFTONE LLC<br>PO BOX 602727<br>CHARLOTTE NC 28260-2727 | 042046P001-1563A-196<br>LIFTPOWER<br>6801 SUEMAC PLZ<br>JACKSONVILLE FL 32254 | 005617P001-1563A-196<br>ROBERT LIGGETT<br>ADDRESS INTENTIONALLY OMITTED | 008370P001-1563A-196<br>CHARLES LIGHT<br>ADDRESS INTENTIONALLY OMITTED |
| 005000P001-1563A-196<br>CHASE LIGHT<br>ADDRESS INTENTIONALLY OMITTED | 008371P001-1563A-196<br>JESSE LIGHT<br>ADDRESS INTENTIONALLY OMITTED | 008369P001-1563A-196<br>ZACHARY LIGHT<br>ADDRESS INTENTIONALLY OMITTED | 105619P001-1563A-196<br>LIGHTSHIP CAPITAL II HOLDINGS LTD KY0M008M30<br>LIGHTSHIP CAPITAL II HOLDINGS LTD<br>AIP LLC<br>450 LEXINGTON AVE 40TH FLOOR<br>NEW YORK NY 10017 |
| 001085P001-1563A-196<br>MICHAEL LIGON<br>ADDRESS INTENTIONALLY OMITTED | 002437P001-1563A-196<br>VIKTOR ANTHONY LILLVIK<br>ADDRESS INTENTIONALLY OMITTED | 002683P001-1563A-196<br>DJRAEL LILLY<br>ADDRESS INTENTIONALLY OMITTED | 004931P001-1563A-196<br>PARSON LIMJOCO<br>ADDRESS INTENTIONALLY OMITTED |
| 005279P001-1563A-196<br>JOHNNY E LIMOUS<br>ADDRESS INTENTIONALLY OMITTED | 006614P001-1563A-196<br>MANUEL LINARES<br>ADDRESS INTENTIONALLY OMITTED | 042047P001-1563A-196<br>LINCOLN CLEANING SVC<br>3863 MAIDEN HIGHWAY<br>LINCOLNTON NC 28092 | 011572P001-1563A-196<br>LINCOLN COUNTY<br>100 E MAIN ST<br>LINCOLNTON NC 28092 |
| 011573P001-1563A-196<br>LINCOLN COUNTY<br>TAX ADMINISTRATION<br>PO BOX 938<br>LINCOLNTON NC 28093 | 011574P001-1563A-196<br>LINCOLN COUNTY<br>115 WEST MAIN ST<br>LINCOLNTON NC 28092-2601 | 011575P001-1563A-196<br>LINCOLN COUNTY<br>LINCOLN COUNTY LANDFILL<br>5291 CROUSE RD<br>CROUSE NC 28033 | 011576P001-1563A-196<br>LINCOLN COUNTY<br>LINCOLN COUNTY PUBLIC WORKS<br>PO BOX 63052<br>CHARLOTTE NC 28263-3052 |

| | | | |
|---|---|---|---|
| 011996P001-1563A-196<br>LINCOLN COUNTY PUBLIC WORKS NC<br>LEGAL DEPT<br>115 WEST MAIN ST<br>LINCOLNTON NC 28092 | 042048P001-1563A-196<br>LINCOLN ECONOMIC DEVELOPMENT ASSOCIATION<br>502 EAST MAIN ST<br>LINCOLNTON NC 28092 | 011990P001-1563A-196<br>LINCOLN ELECTRIC SYSTEM<br>LEGAL DEPT<br>9445 ROKEBY RD<br>LINCOLN NE 68526-9788 | 011990S001-1563A-196<br>LINCOLN ELECTRIC SYSTEM<br>LEGAL DEPT<br>1040 O ST<br>LINCOLN NE 68508 |
| 042049P001-1563A-196<br>LINCOLN JOURNAL-STAR<br>PO BOX 80528<br>LINCOLN NE 68501-0528 | 012020P001-1563A-196<br>LINCOLN WATER SYSTEM<br>LEGAL DEPT<br>2021 N 27 ST<br>LINCOLN NE 68503 | 010059P001-1563A-196<br>ISAIAH LINCOLN<br>ADDRESS INTENTIONALLY OMITTED | 003676P001-1563A-196<br>MARK LINDBURG<br>ADDRESS INTENTIONALLY OMITTED |
| 003311P001-1563A-196<br>DIANE LINDEMANN<br>ADDRESS INTENTIONALLY OMITTED | 003627P001-1563A-196<br>CHAD LINDER<br>ADDRESS INTENTIONALLY OMITTED | 003416P001-1563A-196<br>DAVID L LINDER<br>ADDRESS INTENTIONALLY OMITTED | 004426P001-1563A-196<br>MR JAY ALLEN LINDER<br>ADDRESS INTENTIONALLY OMITTED |
| 042050P001-1563A-196<br>LINDMARK OUTDOOR MEDIA<br>2700 TECHNOLOGY PL<br>NORMAN OK 73071 | 007575P001-1563A-196<br>GREGORY LINDSAY<br>ADDRESS INTENTIONALLY OMITTED | 007147P001-1563A-196<br>TYRELL LINDSAY<br>ADDRESS INTENTIONALLY OMITTED | 006328P001-1563A-196<br>DAVID LINDSEY<br>ADDRESS INTENTIONALLY OMITTED |
| 010850P001-1563A-196<br>DYLAN LINDSEY<br>ADDRESS INTENTIONALLY OMITTED | 006917P001-1563A-196<br>JOHN M LINDSEY<br>ADDRESS INTENTIONALLY OMITTED | 105242P001-1563A-196<br>MARK LINDSEY<br>12220 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 | 001914P001-1563A-196<br>MARK WILLIAM LINDSEY<br>ADDRESS INTENTIONALLY OMITTED |
| 042051P001-1563A-196<br>LINEAGE<br>1629 CROSS BEAM DR<br>CHARLOTTE NC 28217 | 002121P001-1563A-196<br>MELISSA LINGERFELT<br>ADDRESS INTENTIONALLY OMITTED | 042052P001-1563A-196<br>LINK LOGISTICS GROUP LLC<br>PO BOX 896716<br>CHARLOTTE NC 28289-6716 | 105777P001-1563A-196<br>LINK LOGISTICS REAL ESTATE MANAGEMENT LLC<br>COLFIN 2018-8 INDUSTRIAL OWNER LLC<br>PO BOX 208392<br>DALLAS TX 75320 |
| 043335P001-1563A-196<br>LINKEDIN CORP<br>62228 COLLECTIONS CTR DR<br>CHICAGO IL 60693-0622 | 002672P001-1563A-196<br>JOSHUA LINKOUS<br>ADDRESS INTENTIONALLY OMITTED | 104134P001-1563A-196<br>LINKTREE<br>37 ISLINGTON ST COLLINGWOOD<br>MELBOURNE  3066<br>AUSTRALIA | 104608P001-1563A-196<br>LINK LOGISTICS REAL ESTATE MANAGEMENT LLC<br>PO BOX 896716<br>CHARLOTTE NC 28289-6716 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 291 of 571                                                                                                05/30/2025 07:15:30 PM

001267P001-1563A-196
JESSE HARRISON LINNE
ADDRESS INTENTIONALLY OMITTED

006097P001-1563A-196
BRANDON LINO
ADDRESS INTENTIONALLY OMITTED

004024P001-1563A-196
TODD LINSON
ADDRESS INTENTIONALLY OMITTED

003937P001-1563A-196
JOHN MICHAEL LIPIN JR
ADDRESS INTENTIONALLY OMITTED

005529P001-1563A-196
BRANDON LIPSCOMB
ADDRESS INTENTIONALLY OMITTED

042053P001-1563A-196
LIQUID SUNSHINE COFFEE SVC
PO BOX 1398
MEBANE NC 27302

001925P001-1563A-196
DANICA LISICA
ADDRESS INTENTIONALLY OMITTED

010842P001-1563A-196
JUNHYUNG LIST
ADDRESS INTENTIONALLY OMITTED

007912P001-1563A-196
GREGORY LISTER
ADDRESS INTENTIONALLY OMITTED

011103P002-1563A-196
LIT/HODGES INDUSTRIAL TRUST
CLARION PARTNERS
2323 VICTORY AVE STE 1600
DALLAS TX 75219-7696

009125P001-1563A-196
ALEXANDER LITTERELL
ADDRESS INTENTIONALLY OMITTED

006207P001-1563A-196
ADAM LITTLE
ADDRESS INTENTIONALLY OMITTED

010657P001-1563A-196
AUNDREA LITTLE
ADDRESS INTENTIONALLY OMITTED

006967P001-1563A-196
JACOB LITTLE
ADDRESS INTENTIONALLY OMITTED

006324P001-1563A-196
TAUREEN LITTLE
ADDRESS INTENTIONALLY OMITTED

010624P001-1563A-196
OTIS LITTLEJOHN
ADDRESS INTENTIONALLY OMITTED

042921P001-1563A-196
LITTLER MENDELSON PC
UNION BANK
NORTHERN CALIFORNIA REGIONAL OFFICE
400 CALIFORNIA ST
SAN FRANCISCO CA 94104

000831P001-1563A-196
STEVEN CHI CHAO LIU
ADDRESS INTENTIONALLY OMITTED

000911P001-1563A-196
WINSLOW LIVATT
ADDRESS INTENTIONALLY OMITTED

010682P001-1563A-196
DRAVEN LIVELY
ADDRESS INTENTIONALLY OMITTED

104172P001-1563A-196
LIVINGSTON INTERNATIONAL
425 S FINANCIAL PL STE 3220
CHICAGO IL 60605

042055P001-1563A-196
LIVINGSTON INTERNATIONAL (HTR)
PO BOX 5640 TERMINAL A
TORTONTO  M5W 1P1
CANADA

043337P001-1563A-196
LIZEO AMERICAS LLC
1910 SOUTH BLVD STE 200
CHARLOTTE NC 28203

002648P001-1563A-196
GARRY LL
ADDRESS INTENTIONALLY OMITTED

042056P001-1563A-196
LLAMAS TIRES
14285 IVY AVE
FONTANA CA 92335

104609P001-1563A-196
LLANTERA CHIHUAHUA INC
3723 WEST SERVICE RD
EVANS CO 80620

004606P001-1563A-196
FERNANDO LLONTOP
ADDRESS INTENTIONALLY OMITTED

010106P001-1563A-196
ISIAH LLOYD
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 042983P001-1563A-196<br>LLOYDS REGISTER QUALITY ASSURANCE, INC<br>1330 ENCLAVE PKWY<br>STE 200<br>HOUSTON TX 77077 | 004394P001-1563A-196<br>CRAIG W VAN LOAN<br>ADDRESS INTENTIONALLY OMITTED | 042057P001-1563A-196<br>LOCAL MATTERS BROADCASTING<br>PO BOX 3847<br>ST AUGUSTINE FL 32085 | 105706P001-1563A-196<br>LOCALIQ<br>20 OCEANWAY AVE<br>JACKSONVILLE FL 32218 |
| 005213P001-1563A-196<br>PASQUALE LOCHIRCO<br>ADDRESS INTENTIONALLY OMITTED | 007642P001-1563A-196<br>BRET LOCKERBIE<br>ADDRESS INTENTIONALLY OMITTED | 006065P001-1563A-196<br>EMANYEA LOCKETT<br>ADDRESS INTENTIONALLY OMITTED | 005121P001-1563A-196<br>COURTNEY LOCKWOOD<br>ADDRESS INTENTIONALLY OMITTED |
| 007048P001-1563A-196<br>TYLER LOCKWOOD<br>ADDRESS INTENTIONALLY OMITTED | 003679P001-1563A-196<br>GEORGE LOFTIS<br>ADDRESS INTENTIONALLY OMITTED | 008904P001-1563A-196<br>GEORGE ALLEN LOFTIS<br>ADDRESS INTENTIONALLY OMITTED | 003528P001-1563A-196<br>WILBUR LOFTON<br>ADDRESS INTENTIONALLY OMITTED |
| 004505P001-1563A-196<br>JOSHUA LOFTY<br>ADDRESS INTENTIONALLY OMITTED | 042058P001-1563A-196<br>LOG MEIN INC<br>PO BOX 50264<br>LOS ANGELES CA 90074-0264 | 005404P001-1563A-196<br>JARED LOGAN<br>ADDRESS INTENTIONALLY OMITTED | 009231P001-1563A-196<br>JEREMY LOGAN<br>ADDRESS INTENTIONALLY OMITTED |
| 006909P001-1563A-196<br>LAKEN LOGAN<br>ADDRESS INTENTIONALLY OMITTED | 003499P001-1563A-196<br>MATTHEW K LOGAN<br>ADDRESS INTENTIONALLY OMITTED | 009239P001-1563A-196<br>PATRICK LOGAN<br>ADDRESS INTENTIONALLY OMITTED | 005794P001-1563A-196<br>RAYVON LOGAN<br>ADDRESS INTENTIONALLY OMITTED |
| 001698P001-1563A-196<br>TATIANA LOGAN<br>ADDRESS INTENTIONALLY OMITTED | 005788P001-1563A-196<br>ERIC LOGGINS<br>ADDRESS INTENTIONALLY OMITTED | 042984P001-1563A-196<br>LOGICSOURCE, INC<br>20 MARSHALL ST<br>NORWALK CT 06854 | 105707P001-1563A-196<br>LOGMEIN INC<br>2401 W OLD RTE 66<br>STRAFFORD MO 65757 |
| 005621P002-1563A-196<br>AARON LOID<br>ADDRESS INTENTIONALLY OMITTED | 003868P001-1563A-196<br>JOHN LOMBARD<br>ADDRESS INTENTIONALLY OMITTED | 006061P001-1563A-196<br>ANTHONY LOMELI<br>ADDRESS INTENTIONALLY OMITTED | 003468P001-1563A-196<br>JOSE LOMELI<br>ADDRESS INTENTIONALLY OMITTED |

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 010476P001-1563A-196<br>VICTOR MANUEL LOMELI<br>ADDRESS INTENTIONALLY OMITTED | 042059P001-1563A-196<br>LONE STAR DOORS LLC<br>12535 N WARE RD<br>EDINBURG TX 78541 | 042060P001-1563A-196<br>LONE STAR ICE MACHINES<br>5609 69TH ST<br>LUBBOCK TX 79424 | 104610P001-1563A-196<br>LONE STAR TIRE AND LUBE LLC<br>18000 I40 WEST<br>AMARILLO TX 79124 |
| 008146P001-1563A-196<br>ALEC LONG<br>ADDRESS INTENTIONALLY OMITTED | 006581P002-1563A-196<br>ETHAN LONG<br>ADDRESS INTENTIONALLY OMITTED | 003163P001-1563A-196<br>JASON PAUL LONG<br>ADDRESS INTENTIONALLY OMITTED | 006984P001-1563A-196<br>JORDAN LONG<br>ADDRESS INTENTIONALLY OMITTED |
| 008695P001-1563A-196<br>MICHAEL LONG<br>ADDRESS INTENTIONALLY OMITTED | 002329P001-1563A-196<br>DANIEL LONGANECKER<br>ADDRESS INTENTIONALLY OMITTED | 010799P001-1563A-196<br>CARLOS LONGORIA<br>ADDRESS INTENTIONALLY OMITTED | 042061P001-1563A-196<br>LONGVIEW COMMUNICATIONS INC 0000082811<br>1055 DUNSMUIR ST STE 3414<br>PO BOX 49186 BENTALL FOUR<br>VANCOUVER  V7X 1K8<br>CANADA |
| 043338P001-1563A-196<br>LOOMIS ARMORED US LLC<br>DEPT LA 21819<br>PASADENA CA 91185-1819 | 012269P001-1563A-196<br>LOOMIS SAYLES AND CO LP<br>MARK BURNS<br>ONE FINANCIAL CTR 30TH FL.<br>BOSTON MA 02111 | 002072P001-1563A-196<br>TIMOTHY JOHN LOOMIS<br>ADDRESS INTENTIONALLY OMITTED | 042985P001-1563A-196<br>LOOPTV<br>700 N CENTRAL AVE STE 430<br>GLENDALE CA 91203 |
| 004975P001-1563A-196<br>TONY LOPEZ JR<br>ADDRESS INTENTIONALLY OMITTED | 042062P001-1563A-196<br>LOPEZ TIRES<br>3151 OLD LEXINGTON RD<br>WINSTON SALEM NC 27107 | 009507P001-1563A-196<br>ALDO LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 006197P001-1563A-196<br>ALEXANDER LOPEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 007535P001-1563A-196<br>ANDREW LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 007525P001-1563A-196<br>ANTHONY LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 000950P001-1563A-196<br>ARMANDO LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 009692P001-1563A-196<br>BRANDON LOPEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001326P001-1563A-196<br>CHRISTOPHER LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 006688P002-1563A-196<br>DANIEL LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 002778P001-1563A-196<br>DANIEL CORONA LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 010555P002-1563A-196<br>DAVID LOPEZ<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 294 of 571                                                                                                          05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 001635P001-1563A-196<br>DENISE LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 005718P001-1563A-196<br>DIEGO LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 007715P001-1563A-196<br>DOMINIQUE LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 002071P001-1563A-196<br>EDUARDO LOPEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005885P001-1563A-196<br>ELI LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 006211P001-1563A-196<br>ERIK LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 001479P001-1563A-196<br>ERNIE LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 005057P001-1563A-196<br>FELIPE LOPEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005602P001-1563A-196<br>GERARDO LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 001940P001-1563A-196<br>GREGORY LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 005622P001-1563A-196<br>HARVEY LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 008867P001-1563A-196<br>IGNACIO LOPEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 007560P001-1563A-196<br>ILIAN LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 010474P001-1563A-196<br>IRVIN LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 002695P001-1563A-196<br>JAVIER LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 004215P001-1563A-196<br>JENNAVEVE LOPEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005164P001-1563A-196<br>JESUS MANUEL CARRILLO LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 002001P001-1563A-196<br>JOEL LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 001620P001-1563A-196<br>JOHN LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 000903P001-1563A-196<br>JOSE LOPEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 006101P001-1563A-196<br>JOSE LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 009975P001-1563A-196<br>JOSE RIZO LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 002162P001-1563A-196<br>JOSEPH LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 003430P001-1563A-196<br>JUAN LOPEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005954P001-1563A-196<br>JUAN LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 008019P001-1563A-196<br>JUNIOR LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 002140P001-1563A-196<br>KRISTIAN LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 001343P001-1563A-196<br>LUIS LOPEZ<br>ADDRESS INTENTIONALLY OMITTED |

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 295 of 571                                                                05/30/2025 07:15:30 PM

005887P001-1563A-196
MIGUEL SOTO LOPEZ
ADDRESS INTENTIONALLY OMITTED

005761P001-1563A-196
MOSES LOPEZ
ADDRESS INTENTIONALLY OMITTED

001660P001-1563A-196
OSCAR LOPEZ
ADDRESS INTENTIONALLY OMITTED

004627P001-1563A-196
RAFAEL LOPEZ
ADDRESS INTENTIONALLY OMITTED

004914P001-1563A-196
RAFAEL LOPEZ
ADDRESS INTENTIONALLY OMITTED

009065P001-1563A-196
RAMON CERVANTES LOPEZ
ADDRESS INTENTIONALLY OMITTED

009634P001-1563A-196
ROBERT LOPEZ
ADDRESS INTENTIONALLY OMITTED

002644P001-1563A-196
ROSA LOPEZ
ADDRESS INTENTIONALLY OMITTED

004223P001-1563A-196
STEPHANIE LOPRETE
ADDRESS INTENTIONALLY OMITTED

003078P001-1563A-196
CHUE FENG LOR
ADDRESS INTENTIONALLY OMITTED

003506P001-1563A-196
KOUA LOR
ADDRESS INTENTIONALLY OMITTED

004068P001-1563A-196
KEVIN LORASH
ADDRESS INTENTIONALLY OMITTED

001039P001-1563A-196
BRANDON LORBER-WOZNIAK
ADDRESS INTENTIONALLY OMITTED

011924P001-1563A-196
LORE HUNSICKER
110 N EDGEFIELD AVE
DALLAS TX 75208

011577P001-1563A-196
LOS ANGELES COUNTY
PO BOX 54027
LOS ANGELES CA 90054

011578P001-1563A-196
LOS ANGELES COUNTY
5050 COMMERCE DR
RM 117
BALDWIN PARK CA 91706-1423

011579P001-1563A-196
LOS ANGELES COUNTY
DEPT OF HEALTH SVC
FISCAL SVC
5555 FERGUSON DR STE 100-50
COMMERCE CA 90022

011580P001-1563A-196
LOS ANGELES COUNTY
TAX COLLECTOR
PO BOX 54888
LOS ANGELES CA 90054

042063P001-1563A-196
LOS ANGELES COUNTY FIRE DEPT
PO BOX 513148
LOS ANGELES CA 90051-1148

009102P001-1563A-196
GEORGE LOSEE
ADDRESS INTENTIONALLY OMITTED

000793P001-1563A-196
ANTHONY J LOTT
ADDRESS INTENTIONALLY OMITTED

006897P001-1563A-196
FLETCHER LOUALLEN
ADDRESS INTENTIONALLY OMITTED

001711P001-1563A-196
JAMES LOUGHRIE
ADDRESS INTENTIONALLY OMITTED

001998P001-1563A-196
DJEME LOUIS
ADDRESS INTENTIONALLY OMITTED

003751P001-1563A-196
RICARDO LOUIS
ADDRESS INTENTIONALLY OMITTED

000306P001-1563A-196
LOUISIANA DEPATMENT OF REVENUE
SALES AND USE TAX
NORTH THIRD ST
BATON ROUGE LA 70802

000058P001-1563A-196
LOUISIANA DEPT OF ENVIRONMENTAL QUALITY
LEGAL AFFAIRS DIVISION
GALVEZ BUILDING
602 NORTH FIFTH ST
BATON ROUGE LA 70802

010954P001-1563A-196
LOUISIANA DEPT OF ENVIRONMENTAL QUALITY
LEGAL DEPT
602 NORTH FIFTH ST
BATON ROUGE LA 70802

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 401 of 676

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 296 of 571

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 011581P001-1563A-196<br>LOUISIANA DEPT OF ENVIRONMENTAL QUALITY<br>FINANCIAL SVC DIVISION<br>PO BOX 4311<br>BATON ROUGE LA 70821 | 000132P001-1563A-196<br>LOUISIANA DEPT OF REVENUE<br>PO BOX 201<br>617 NORTH 3RD ST<br>BATON ROUGE LA 70821 | 104173P001-1563A-196<br>LOUISIANA DEPT OF REVENUE<br>PO BOX 201<br>BATON ROUGE LA 70821 | 000565P001-1563A-196<br>LOUISIANA DEPT OF REVENUE AND TAXATION<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 91010<br>BATON ROUGE LA 70821-9010 |
| 010910P001-1563A-196<br>LOUISIANA DEPT OF TRANSPORTATION<br>AND DEVELOPMENT<br>1201 CAPITOL ACCESS RD<br>BATON ROUGE LA 70802 | 000518P001-1563A-196<br>LOUISIANA OCCUPATIONAL SAFETY AND HEALTH<br>9100 BLUEBONNET CENTRE BLVD STE 201<br>BATON ROUGE LA 70809 | 011925P001-1563A-196<br>LOUISVILLE METRO REVENUE COMMISSION<br>PO BOX 35410<br>LOUISVILLE, JEFFERSON KY 40232-5410 | 003634P001-1563A-196<br>ANDREW LOUTFI<br>ADDRESS INTENTIONALLY OMITTED |
| 005620P001-1563A-196<br>HILLARY REID LOVE<br>ADDRESS INTENTIONALLY OMITTED | 006057P001-1563A-196<br>MARQUISE LOVE<br>ADDRESS INTENTIONALLY OMITTED | 009710P001-1563A-196<br>MAX LOVE<br>ADDRESS INTENTIONALLY OMITTED | 009238P001-1563A-196<br>MICHAEL LOVE<br>ADDRESS INTENTIONALLY OMITTED |
| 004516P001-1563A-196<br>RONALD A LOVE<br>ADDRESS INTENTIONALLY OMITTED | 001905P001-1563A-196<br>WILLIE L LOVE<br>ADDRESS INTENTIONALLY OMITTED | 005430P001-1563A-196<br>LACY LOVELL<br>ADDRESS INTENTIONALLY OMITTED | 010525P001-1563A-196<br>GREGORY LOVETT<br>ADDRESS INTENTIONALLY OMITTED |
| 041163P001-1563A-196<br>GARRY L LOVETTE<br>INTEGRA MEDIA CONCEPTS<br>ADDRESS INTENTIONALLY OMITTED | 006119P001-1563A-196<br>CARLTON LOVITT<br>ADDRESS INTENTIONALLY OMITTED | 000828P001-1563A-196<br>CHARLES C LOWE<br>ADDRESS INTENTIONALLY OMITTED | 004013P001-1563A-196<br>JAMES LOWE<br>ADDRESS INTENTIONALLY OMITTED |
| 007774P001-1563A-196<br>JOSEPH LOWE<br>ADDRESS INTENTIONALLY OMITTED | 010704P001-1563A-196<br>LINDSEY LOWE<br>ADDRESS INTENTIONALLY OMITTED | 009199P001-1563A-196<br>MARK EDWARD LOWE<br>ADDRESS INTENTIONALLY OMITTED | 009973P001-1563A-196<br>TEARLE LOWE<br>ADDRESS INTENTIONALLY OMITTED |
| 105737P001-1563A-196<br>LOWE?S HOME CENTERS LLC<br>1000 LOWE?S BLVD<br>MOORESVILLE NC 28117 | 004079P001-1563A-196<br>MATT LOWERS<br>ADDRESS INTENTIONALLY OMITTED | 007195P001-1563A-196<br>CEDRIC LOWERY JR<br>ADDRESS INTENTIONALLY OMITTED | 007031P001-1563A-196<br>TERVARESS R LOWERY<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 402 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 297 of 571

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 010147P001-1563A-196<br>ANDREW LOWMAN<br>ADDRESS INTENTIONALLY OMITTED | 001582P001-1563A-196<br>CAYLAN LOWMAN<br>ADDRESS INTENTIONALLY OMITTED | 001060P001-1563A-196<br>RACHAEL LOYD<br>ADDRESS INTENTIONALLY OMITTED | 042064P001-1563A-196<br>LOYDA'S BUILDING MAINTENANCE CO<br>31 ROCKPORT RD<br>SUSSEX NJ 07461 |
| 004372P001-1563A-196<br>ANDREW LOZANO<br>ADDRESS INTENTIONALLY OMITTED | 005702P001-1563A-196<br>FRANK EARL LOZANO<br>ADDRESS INTENTIONALLY OMITTED | 001768P001-1563A-196<br>MARIO LOZANO<br>ADDRESS INTENTIONALLY OMITTED | 000726P001-1563A-196<br>MICHELLE MARY LOZANO<br>ADDRESS INTENTIONALLY OMITTED |
| 004477P001-1563A-196<br>PABLO JOSUE ARIAS LOZANO<br>ADDRESS INTENTIONALLY OMITTED | 042065P001-1563A-196<br>LPI - LITURGICAL PUBLICATIONS INC<br>4560 EAST 71 ST<br>CUYAHOGA HEIGHTS OH 44105 | 043339P001-1563A-196<br>LRN CORP<br>41 MADISON AVE<br>30TH FL<br>NEW YORK NY 10010 | 042066P001-1563A-196<br>LRQA<br>2101 CITYWEST BLVD<br>HOUSTON TX 77042 |
| 005233P001-1563A-196<br>QIAOCHU LU<br>ADDRESS INTENTIONALLY OMITTED | 011582P001-1563A-196<br>LUBBOCK CENTRAL APPRAISAL DIST<br>PO BOX 10568<br>LUBBOCK TX 79408 | 104174P001-1563A-196<br>LUBBOCK CENTRAL APPRAISAL DISTRICT<br>PO BOX 10568<br>2109 AVE Q<br>LUBBOCK TX 79408-3568 | 010107P001-1563A-196<br>CHRISTOPHER LUCAS<br>ADDRESS INTENTIONALLY OMITTED |
| 007201P002-1563A-196<br>CLAYTON LUCAS<br>ADDRESS INTENTIONALLY OMITTED | 008154P001-1563A-196<br>JOSHUA LUCAS<br>ADDRESS INTENTIONALLY OMITTED | 005637P001-1563A-196<br>STEVE LUCAS<br>ADDRESS INTENTIONALLY OMITTED | 002490P001-1563A-196<br>ANTHONY LUCCI<br>ADDRESS INTENTIONALLY OMITTED |
| 006276P001-1563A-196<br>KEVIN LUCE<br>ADDRESS INTENTIONALLY OMITTED | 004969P001-1563A-196<br>RUSSELL LUCE<br>ADDRESS INTENTIONALLY OMITTED | 006240P001-1563A-196<br>COLE LUCERO<br>ADDRESS INTENTIONALLY OMITTED | 001102P001-1563A-196<br>GILBERT JOEL LUCERO<br>ADDRESS INTENTIONALLY OMITTED |
| 002355P001-1563A-196<br>ROBERT LUCERO<br>ADDRESS INTENTIONALLY OMITTED | 005325P001-1563A-196<br>MANUEL LUCEROSAMUEL<br>ADDRESS INTENTIONALLY OMITTED | 043340P001-1563A-196<br>LUCID SOFTWARE INC<br>10355 SOUTH JORDAN GTWY<br>STE 300<br>SOUTH JORDAN UT 84095 | 042067P001-1563A-196<br>LUCIDLIFT<br>8617 WOODCLIFF<br>CIR S<br>BLOOMINGTON MN 55438 |

05/30/2025 07:15:30 PM

009370P001-1563A-196
ISAIAS LUCIOCHARLES
ADDRESS INTENTIONALLY OMITTED

009253P001-1563A-196
TRAVIS LUCIUS
ADDRESS INTENTIONALLY OMITTED

006463P001-1563A-196
ERICK LUCKETT
ADDRESS INTENTIONALLY OMITTED

007279P001-1563A-196
CAMERON LUFT
ADDRESS INTENTIONALLY OMITTED

006632P001-1563A-196
BRANDON LUGAN
ADDRESS INTENTIONALLY OMITTED

003979P001-1563A-196
HAROLD FERNEY ESPINOSA LUGO
ADDRESS INTENTIONALLY OMITTED

006626P001-1563A-196
KYLE LUKE
ADDRESS INTENTIONALLY OMITTED

008817P001-1563A-196
DENIS LUKOVIC
ADDRESS INTENTIONALLY OMITTED

042068P001-1563A-196
LUMA INSTITUTE
500 GRANT ST
STE 2900
PITTSBURGH PA 15219

009051P001-1563A-196
TRAVION LUMPKINS
ADDRESS INTENTIONALLY OMITTED

009277P001-1563A-196
CHRISTOPHER LUNA
ADDRESS INTENTIONALLY OMITTED

005153P001-1563A-196
FERMIN LUNA
ADDRESS INTENTIONALLY OMITTED

002720P001-1563A-196
RASIEL CARMENATE LUNA
ADDRESS INTENTIONALLY OMITTED

008973P001-1563A-196
SERGIO LUNA
ADDRESS INTENTIONALLY OMITTED

042069P001-1563A-196
LUNAS CONSTRUCTION CLEANUP, INC
4830 E CARTIER AVE
LAS VEGAS NV 89115

003239P001-1563A-196
ROBERT LUNCEFORD
ADDRESS INTENTIONALLY OMITTED

003070P001-1563A-196
TIFFINY LUNDQUIST
ADDRESS INTENTIONALLY OMITTED

002865P001-1563A-196
MAKSIM LUNGU
ADDRESS INTENTIONALLY OMITTED

002836P001-1563A-196
TERRA E LUNNEBORG
ADDRESS INTENTIONALLY OMITTED

005360P001-1563A-196
JACOB LUNSFORD
ADDRESS INTENTIONALLY OMITTED

005819P001-1563A-196
SAMANTHA LUTTON
ADDRESS INTENTIONALLY OMITTED

042070P001-1563A-196
LUTTRELL STAFFING GROUP
1040 TIDEWATER CT
KINGSPORT TN 37660

005630P001-1563A-196
CHRISTOPHER LUTTRELL
ADDRESS INTENTIONALLY OMITTED

006378P001-1563A-196
STEPHEN LUVERT
ADDRESS INTENTIONALLY OMITTED

009754P001-1563A-196
JACQUES LWABANYA
ADDRESS INTENTIONALLY OMITTED

003886P001-1563A-196
PHILIP C LYDA
ADDRESS INTENTIONALLY OMITTED

104613P001-1563A-196
LYFT INC
LEGAL DEPT
SAN FRANCISCO CA 94107

003092P001-1563A-196
DEMARIUS LYLES
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 299 of 571                                                                05/30/2025 07:15:30 PM

008693P001-1563A-196
JORDAN LYLES
ADDRESS INTENTIONALLY OMITTED

009175P001-1563A-196
STAN LYLES
ADDRESS INTENTIONALLY OMITTED

001864P001-1563A-196
VANESSA BUCKLEY LYLES
ADDRESS INTENTIONALLY OMITTED

007948P001-1563A-196
JACOB LYMAN
ADDRESS INTENTIONALLY OMITTED

009018P001-1563A-196
JAMIESON LYMAN
ADDRESS INTENTIONALLY OMITTED

042071P001-1563A-196
LYNCH MATERIAL HANDLING CO
PO BOX 176238
DENVER CO 80217-6238

010076P001-1563A-196
KORDELL LYNCH
ADDRESS INTENTIONALLY OMITTED

003154P001-1563A-196
MATTHEW LYNCH
ADDRESS INTENTIONALLY OMITTED

005624P001-1563A-196
TIMOTHY LYNCH
ADDRESS INTENTIONALLY OMITTED

004837P001-1563A-196
DAKOTA LYNDE
ADDRESS INTENTIONALLY OMITTED

042986P001-1563A-196
LYNDEN TRANSPORT
2631 SCOTT AVE
VANCOUVER WA 98660

001907P001-1563A-196
JAMMIE SCOTT LYNN
ADDRESS INTENTIONALLY OMITTED

005708P001-1563A-196
KHAALIQU LYNN
ADDRESS INTENTIONALLY OMITTED

010858P001-1563A-196
ALEXANDER LYONS
ADDRESS INTENTIONALLY OMITTED

000829P001-1563A-196
DAVID LYONS
ADDRESS INTENTIONALLY OMITTED

007888P001-1563A-196
MALIK LYONS
ADDRESS INTENTIONALLY OMITTED

001573P001-1563A-196
ROBERT ABRAHAM LYONS
ADDRESS INTENTIONALLY OMITTED

005576P001-1563A-196
LEX LYTHACH
ADDRESS INTENTIONALLY OMITTED

006902P001-1563A-196
WILLIAM LYTHGOE
ADDRESS INTENTIONALLY OMITTED

007818P001-1563A-196
CORY LYTLE
ADDRESS INTENTIONALLY OMITTED

005513P001-1563A-196
MITCHELL LYTLE
ADDRESS INTENTIONALLY OMITTED

043341P001-1563A-196
LYTX INC
9785 TOWNE CENTRE DR
SAN DIEGO CA 92121

042072P001-1563A-196
M AND M GARAGE AND MUFFLER
5453 PRIVETTE DR
FORT LAWN SC 29714

104614P001-1563A-196
M J SHORT AND ASSOCIATES INC
17324 NORTH US HIGHWAY 41
LUTZ FL 33549

042074P001-1563A-196
M S S INC
3201 JERMANTOWN RD
FAIRFAX VA 22030

004198P001-1563A-196
SEAN MA
ADDRESS INTENTIONALLY OMITTED

105150P001-1563A-196
ABDULLAH MAALI
ADDRESS INTENTIONALLY OMITTED

105150S001-1563A-196
ABDULLAH MAALI
MICHAEL GERRITZEN
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 007618P001-1563A-196<br>BRANDON MABE<br>ADDRESS INTENTIONALLY OMITTED | 005371P002-1563A-196<br>JAMIE MABE<br>ADDRESS INTENTIONALLY OMITTED | 004333P001-1563A-196<br>WILLIAM MABE<br>ADDRESS INTENTIONALLY OMITTED | 002194P001-1563A-196<br>CHRISTOPHER MACALUSO<br>ADDRESS INTENTIONALLY OMITTED |
| 002277P001-1563A-196<br>GARY FRANKLIN MACCIOLA<br>ADDRESS INTENTIONALLY OMITTED | 105203P001-1563A-196<br>KENT MACDONALD<br>ADDRESS INTENTIONALLY OMITTED | 005186P001-1563A-196<br>JAMES MACDUFFIE<br>ADDRESS INTENTIONALLY OMITTED | 002388P001-1563A-196<br>DEXTER MACEUS<br>ADDRESS INTENTIONALLY OMITTED |
| 003218P001-1563A-196<br>PAUL A MACFADYEN<br>ADDRESS INTENTIONALLY OMITTED | 010593P001-1563A-196<br>JOHN MACHMILLER<br>ADDRESS INTENTIONALLY OMITTED | 002537P001-1563A-196<br>CYNTHIA MACI<br>ADDRESS INTENTIONALLY OMITTED | 008942P002-1563A-196<br>JASMINE MACIAS<br>ADDRESS INTENTIONALLY OMITTED |
| 002341P001-1563A-196<br>MICHAEL MACIAS<br>ADDRESS INTENTIONALLY OMITTED | 003383P001-1563A-196<br>JAMES RUSSELL MACK III<br>ADDRESS INTENTIONALLY OMITTED | 002766P001-1563A-196<br>DEARIS MACK<br>ADDRESS INTENTIONALLY OMITTED | 007455P001-1563A-196<br>KENNETH MACK<br>ADDRESS INTENTIONALLY OMITTED |
| 005004P001-1563A-196<br>NIQUAY MACK<br>ADDRESS INTENTIONALLY OMITTED | 004618P001-1563A-196<br>PERRY MACK<br>ADDRESS INTENTIONALLY OMITTED | 008618P001-1563A-196<br>SHEM MACK<br>ADDRESS INTENTIONALLY OMITTED | 004145P001-1563A-196<br>TRISTAN MACK<br>ADDRESS INTENTIONALLY OMITTED |
| 012260P001-1563A-196<br>MACKAY SHIELDS LLC<br>NATE HUDSON<br>1345 AVENUE OF THE AMERICAS 43 FL.<br>NEW YORK NY 10105 | 001545P001-1563A-196<br>CHELSEA MACKEY<br>ADDRESS INTENTIONALLY OMITTED | 001633P001-1563A-196<br>TIMOTHY MACKEY<br>ADDRESS INTENTIONALLY OMITTED | 104779P001-1563A-196<br>SHAWN MACKLIN<br>ADDRESS INTENTIONALLY OMITTED |
| 105243P001-1563A-196<br>SHAWN MACKLIN<br>12220 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 | 003073P001-1563A-196<br>SHAWN H MACKLIN<br>ADDRESS INTENTIONALLY OMITTED | 104631P001-1563A-196<br>MELISSA MACLEAN<br>ADDRESS INTENTIONALLY OMITTED | 105244P001-1563A-196<br>MELISSA MACLEAN<br>12220 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 |

| | | | |
|---|---|---|---|
| 000930P001-1563A-196<br>MELISSA ERIN MACLEAN<br>ADDRESS INTENTIONALLY OMITTED | 104175P001-1563A-196<br>MACON COUNTY<br>MACON-BIBB COUNTY TAX COMMISSIONER<br>188 THIRD ST<br>MACON GA 31201 | 104615P001-1563A-196<br>MACS SVC CENTER INC<br>308 ENGLAND ST<br>ASHLAND VA 23005 | 104616P001-1563A-196<br>MACS SVC CENTER INC<br>64 CONESTOGA WAY<br>TROY VA 22974 |
| 042075P001-1563A-196<br>MAD HAT CREATIVE, LLC<br>462 HAMILTON ST SE<br>ATLANTA GA 30316 | 041209P001-1563A-196<br>RAVI MADDALI<br>ADDRESS INTENTIONALLY OMITTED | 001075P001-1563A-196<br>RAVI SHANKER MADDALI<br>ADDRESS INTENTIONALLY OMITTED | 008453P001-1563A-196<br>PHILIP MADDEN<br>ADDRESS INTENTIONALLY OMITTED |
| 009923P002-1563A-196<br>RYAN MADDEN<br>ADDRESS INTENTIONALLY OMITTED | 001592P001-1563A-196<br>RENEE MADDOX<br>ADDRESS INTENTIONALLY OMITTED | 003463P001-1563A-196<br>KATHLEEN MADDUX<br>ADDRESS INTENTIONALLY OMITTED | 008161P001-1563A-196<br>HASSAN MADI<br>ADDRESS INTENTIONALLY OMITTED |
| 009553P001-1563A-196<br>GARY MADIGAN<br>ADDRESS INTENTIONALLY OMITTED | 004094P001-1563A-196<br>RYAN MADIGAN<br>ADDRESS INTENTIONALLY OMITTED | 011584P001-1563A-196<br>MADISON COUNTY<br>1918 N MEMORIAL PKWY<br>HUNTSVILLE AL 35801 | 011585P001-1563A-196<br>MADISON COUNTY<br>1918 MEMORIAL PKWY NW<br>HUNTSVILLE AL 35801-4820 |
| 011586P001-1563A-196<br>MADISON COUNTY<br>MARK CRAIG LICENSE DIRECTIOR<br>1918 N MEMORIAL PKWY<br>HUNTSVILLE AL 35801-4820 | 042076P001-1563A-196<br>MADISON LAWN CARE OF SIOUX FALLS<br>PO BOX 89225<br>SIOUX FALLS SD 57109 | 042077P001-1563A-196<br>MADISON RIDGELAND ACADEMY<br>7601 OLD CANTON RD<br>ATTN: LOU ANN WOIDTKE<br>MADISON MS 39110 | 007902P001-1563A-196<br>LEE MADISON<br>ADDRESS INTENTIONALLY OMITTED |
| 006267P001-1563A-196<br>STEVEN MADRID<br>ADDRESS INTENTIONALLY OMITTED | 002249P001-1563A-196<br>DOMINGO MADRIGAL JR<br>ADDRESS INTENTIONALLY OMITTED | 005724P001-1563A-196<br>ETHAN MADRIGAL<br>ADDRESS INTENTIONALLY OMITTED | 007199P001-1563A-196<br>TODD MADSEN<br>ADDRESS INTENTIONALLY OMITTED |
| 010810P001-1563A-196<br>NNAMDI MADUAGWU<br>ADDRESS INTENTIONALLY OMITTED | 007125P001-1563A-196<br>GONZALO ROBLES MADUENO<br>ADDRESS INTENTIONALLY OMITTED | 001539P001-1563A-196<br>ERIC MAGANA<br>ADDRESS INTENTIONALLY OMITTED | 007823P001-1563A-196<br>RICARDO MAGANA<br>ADDRESS INTENTIONALLY OMITTED |

Page # : 302 of 571                                                                                    05/30/2025 07:15:30 PM

007085P001-1563A-196
ODELL MAGEE
ADDRESS INTENTIONALLY OMITTED

104617P001-1563A-196
MAGIC CITY TIRE AND SERVICE LLC
3000 MESSER AIRPORT HIGHWAY
BIRMINGHAM AL 35211

042078P001-1563A-196
MAGISTERIAL DISTRICT NO 05207
339 OLD HAYMAKER RD
STE 1500
MONROEVILLE PA 15146

042079P001-1563A-196
MAGISTERIAL DISTRICT NO 05216
343 OLD CURRY HOLLOW RD
PITTSBURGH PA 15236

042080P001-1563A-196
MAGISTERIAL DISTRICT NO 10305
136 BEAVER RUN RD
APOLLO PA 15613

042081P001-1563A-196
MAGNOLIA PALLETS INC
245 EXCEL DR
PEARL MS 39208

104618P001-1563A-196
MAGNOLIA TIRE AND AUTO SVC LLC
2460 GOODMAN RD
HORN LAKE MS 38637

012176P001-1563A-196
MAGNOLIA WATER UOC LLC
LEGAL DEPT
10761 PERKINS RD STE A
BATON ROUGE LA 70810

012176S001-1563A-196
MAGNOLIA WATER UOC LLC
LEGAL DEPT
PO BOX 790379
ST. LOUIS MO 63179

005908P001-1563A-196
COREY MAGWOOD
ADDRESS INTENTIONALLY OMITTED

005579P001-1563A-196
ADAM MAGYAR
ADDRESS INTENTIONALLY OMITTED

005866P001-1563A-196
JEFF MAGYAR
ADDRESS INTENTIONALLY OMITTED

001186P001-1563A-196
MORGAN OHLSON MAGYAR
ADDRESS INTENTIONALLY OMITTED

007513P001-1563A-196
OMER MAHALBASIC
ADDRESS INTENTIONALLY OMITTED

011083P001-1563A-196
MAHN COURT ATD, LLC
626 EAST WISCONSIN AVE
MILWAUKEE WI 53202

002656P001-1563A-196
JEFFREY W MAHONEY
ADDRESS INTENTIONALLY OMITTED

006758P001-1563A-196
TYQUAN MAHONEY
ADDRESS INTENTIONALLY OMITTED

004609P001-1563A-196
TIMOTHY MAHOWALD
ADDRESS INTENTIONALLY OMITTED

005449P001-1563A-196
LILY MAI
ADDRESS INTENTIONALLY OMITTED

042082P001-1563A-196
MAIDEN TIRE
13 N CAROLINA AVE
MAIDEN NC 28650

009064P001-1563A-196
DAVID MAILLET
ADDRESS INTENTIONALLY OMITTED

000417P001-1563A-196
MAINE ATTORNEY GENERAL
AARON FREY
6 STATE HOUSE STATION
AUGUSTA ME 04333

000059P001-1563A-196
MAINE DEPT OF ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION
AUGUSTA ME 04333-0017

000212P001-1563A-196
MAINE DEPT OF LABOR
COMMISSIONER
45 COMMERCE DR
AUGUSTA ME 04330

010913P001-1563A-196
MAINE DEPT OF TRANSPORTATION
HEADQUARTERS
24 CHILD ST
AUGUSTA ME 04330

000519P001-1563A-196
MAINE OCCUPATIONAL SAFETY AND HEALTH
45 STATE HOUSE STATION
AUGUSTA ME 04333-0045

000133P001-1563A-196
MAINE REVENUE SVC
24 STATE HOUSE STATION
AUGUSTA ME 04333

011926P001-1563A-196
MAINE SECRETARY OF STATE
DIVISION OF CORPORATIONS
UCC AND COMMISSIONS
101 STATE HOUSE STATION
AUGUSTA ME 04333-0101

| | | | |
|---|---|---|---|
| 011927P001-1563A-196<br>MAINE STATE TREASURER<br>SALES FUEL AND SPECIAL TAX<br>PO BOX 1065<br>AUGUSTA ME 04332 | 000213P001-1563A-196<br>MAINE WORKERS' COMPENSATION BOARD<br>442 CIVIC CTR DR STE 100<br>AUGUSTA ME 04330-8572 | 004373P001-1563A-196<br>STEPHAN MAIR<br>ADDRESS INTENTIONALLY OMITTED | 010390P001-1563A-196<br>JACOB MAIWALD<br>ADDRESS INTENTIONALLY OMITTED |
| 104620P001-1563A-196<br>MAJCO INC<br>5035 S DECATUR BLVD<br>LAS VEGAS NV 89118 | 104619P001-1563A-196<br>MAJCO LLC DBA BIG BRAND TIRE AND SVC<br>CHIEF FINANCIAL OFFICER<br>MOORPARK CA 93021 | 004705P001-1563A-196<br>NICHOLAS MAJKA<br>ADDRESS INTENTIONALLY OMITTED | 009334P001-1563A-196<br>LATRISHA MAJOR<br>ADDRESS INTENTIONALLY OMITTED |
| 012049P001-1563A-196<br>MALAGA COUNTY WATER DISTRICT<br>LEGAL DEPT<br>3580 S FRANK AVE<br>FRESNO CA 93725 | 012049S001-1563A-196<br>MALAGA COUNTY WATER DISTRICT<br>LEGAL DEPT<br>3580 S FRANK ST<br>FRESNO CA 93725 | 005809P001-1563A-196<br>MARGARET MALAKI<br>ADDRESS INTENTIONALLY OMITTED | 042083P001-1563A-196<br>MALAMUT AND ASSOCIATES LLC<br>457 HODDONFIELD RD STE 500<br>CHERRY HILL NJ 08002 |
| 008700P001-1563A-196<br>CHRISTOPHER MALCOLM<br>ADDRESS INTENTIONALLY OMITTED | 009283P001-1563A-196<br>DEREK MALCOLM<br>ADDRESS INTENTIONALLY OMITTED | 002052P001-1563A-196<br>JOVE D MALCOLM<br>ADDRESS INTENTIONALLY OMITTED | 009296P001-1563A-196<br>ROLAND MALCOM II<br>ADDRESS INTENTIONALLY OMITTED |
| 003881P001-1563A-196<br>PATRICK MALCOMB<br>ADDRESS INTENTIONALLY OMITTED | 009728P001-1563A-196<br>CARLOS MALDONADO<br>ADDRESS INTENTIONALLY OMITTED | 006885P001-1563A-196<br>CRISTIAN MALDONADO<br>ADDRESS INTENTIONALLY OMITTED | 010662P001-1563A-196<br>JOSHUA MALDONADO<br>ADDRESS INTENTIONALLY OMITTED |
| 002409P001-1563A-196<br>LUIS MALDONADO<br>ADDRESS INTENTIONALLY OMITTED | 009599P001-1563A-196<br>ROY MALDONADO<br>ADDRESS INTENTIONALLY OMITTED | 001969P001-1563A-196<br>MALALA MALELE<br>ADDRESS INTENTIONALLY OMITTED | 004923P001-1563A-196<br>KIZA MALEMBO<br>ADDRESS INTENTIONALLY OMITTED |
| 010578P001-1563A-196<br>JEFFREY SCOTT MALEY<br>ADDRESS INTENTIONALLY OMITTED | 007572P001-1563A-196<br>ANDRE MALKOLMSSON<br>ADDRESS INTENTIONALLY OMITTED | 004545P001-1563A-196<br>VENKATA PAVAN KUMAR MALLADI<br>ADDRESS INTENTIONALLY OMITTED | 002664P001-1563A-196<br>SCHWUANN UEATOYEAN MALONE SR<br>ADDRESS INTENTIONALLY OMITTED |

Page # : 304 of 571                                                                                                05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 010853P001-1563A-196<br>ALEXANDRA MALONE<br>ADDRESS INTENTIONALLY OMITTED | 007154P001-1563A-196<br>CAMERON MALONE<br>ADDRESS INTENTIONALLY OMITTED | 007941P001-1563A-196<br>JOHNATHON MALONE<br>ADDRESS INTENTIONALLY OMITTED | 010596P001-1563A-196<br>ROBERT MALONE<br>ADDRESS INTENTIONALLY OMITTED |
| 002831P001-1563A-196<br>FABIAN JOSEPH MALOVINI<br>ADDRESS INTENTIONALLY OMITTED | 006312P001-1563A-196<br>CARL MALPASS<br>ADDRESS INTENTIONALLY OMITTED | 007794P001-1563A-196<br>ALBERT MALTORELL<br>ADDRESS INTENTIONALLY OMITTED | 104621P001-1563A-196<br>MAM SOFTWARE INC<br>MAPLE PK MAPLE CT TANKERSLEY<br>BARNSLEY  S75 3DP<br>UNITED KINGDOM |
| 008241P001-1563A-196<br>AMIR MAMOW<br>ADDRESS INTENTIONALLY OMITTED | 104622P001-1563A-196<br>MANAGEMENT DECISIONS-MDI INC<br>35 TECHNOLOGY PKWY SOUTH<br>NORCROSS GA 30092 | 043342P001-1563A-196<br>MANAGILITY<br>401 NORTH MICHIGAN AVE<br>STE 1200<br>CHICAGO IL 60611 | 011052P001-1563A-196<br>MANASSAS AIRPORT LOT 4, LLC<br>THE PRUITT CORP<br>14900 BOGLE DR STE 204<br>CHANTILLY VA 20151 |
| 042084P001-1563A-196<br>MANCAN INC<br>48 FIRST ST NE<br>MASSILLON OH 44646 | 009535P001-1563A-196<br>TYLER MANCHANTHASOUK<br>ADDRESS INTENTIONALLY OMITTED | 012032P001-1563A-196<br>MANCHESTER WATER WORKS<br>LEGAL DEPT<br>281 LINCOLN ST<br>MANCHESTER NH 03103 | 042875P001-1563A-196<br>MANDEL, KATZ AND BROSNAN LLP<br>100 DUTCH HILL RD<br>STE 390<br>ORANGEBURG NY 10962 |
| 005998P001-1563A-196<br>WILLIAM MANDERVILLE<br>ADDRESS INTENTIONALLY OMITTED | 104623P001-1563A-196<br>MANDIANT INC<br>DEPARTMENT 3063 PO BOX 123063<br>DALLAS TX 75312-3063 | 003869P001-1563A-196<br>DOUGLAS ALBERT MANGAN<br>ADDRESS INTENTIONALLY OMITTED | 043081P001-1563A-196<br>MANHATTAN TELECOMMUNICATIONS CORP<br>55 WATER ST<br>32ND FL<br>NEW YORK NY 10041 |
| 104624P001-1563A-196<br>MANHEIM REMARKETING INC<br>SUPPLY CHAIN MANAGEMENT<br>ATLANTA GA 30328 | 042085P001-1563A-196<br>MANIS AUTOMOTIVE<br>1417 TENNESSEE AVE<br>ETOWAH TN 37331 | 008495P001-1563A-196<br>ANTHONY RICHARD MANISCALCO<br>ADDRESS INTENTIONALLY OMITTED | 001695P001-1563A-196<br>BOONSY MANIVAN<br>ADDRESS INTENTIONALLY OMITTED |
| 007267P001-1563A-196<br>CHRISTOPHER MANLEY<br>ADDRESS INTENTIONALLY OMITTED | 009457P001-1563A-196<br>KERI MANLEY<br>ADDRESS INTENTIONALLY OMITTED | 006666P001-1563A-196<br>ADRIAN MANN<br>ADDRESS INTENTIONALLY OMITTED | 007077P001-1563A-196<br>DOMINIQUE MANN<br>ADDRESS INTENTIONALLY OMITTED |

005362P001-1563A-196
PARRIS MANNING
ADDRESS INTENTIONALLY OMITTED

002128P001-1563A-196
RICHARD MANNING
ADDRESS INTENTIONALLY OMITTED

010821P001-1563A-196
CORIE MANOV
ADDRESS INTENTIONALLY OMITTED

104625P001-1563A-196
MANPOWER GROUP US INC
21271 NETWORK PL
CHICAGO IL 60673-1212

009473P002-1563A-196
NICOLAS MANRIQUE
ADDRESS INTENTIONALLY OMITTED

043343P001-1563A-196
MANSFIELD OIL CO OF GAINESVILLE
1025 AIRPORT PKWY
GAINSVILLE GA 30501

002306P001-1563A-196
ANGEL MANUEL
ADDRESS INTENTIONALLY OMITTED

042086P001-1563A-196
MANUFACTURERS RETAIL MARKETING AND PROMOTIONS
1105 WALCOTT WAY
CARY NC 27519-8350

104204P001-1563A-196
MANULIFE FINANCIAL CORP
LEGAL DEPT
200 BLOOR STREET EAST
TORONTO ON M4W 1E5
CANADA

006722P001-1563A-196
KASEY MANZANARES
ADDRESS INTENTIONALLY OMITTED

002705P001-1563A-196
CRYSTAL MARCH
ADDRESS INTENTIONALLY OMITTED

008593P001-1563A-196
ANTHONY MARCHESE
ADDRESS INTENTIONALLY OMITTED

042087P001-1563A-196
MARCO TECHNOLOGIES LLC
4510 HEATHERWOOD RD
ST CLOUD MN 56301

042987P001-1563A-196
MARCON BENEFITS GROUP
7300 STATE HWY 121
STE 300
MCKINNEY TX 75020

009918P001-1563A-196
ADAMEUS MARCUM
ADDRESS INTENTIONALLY OMITTED

006750P001-1563A-196
KYLE MARCUM
ADDRESS INTENTIONALLY OMITTED

009732P001-1563A-196
JOSEPH MARDONIZ
ADDRESS INTENTIONALLY OMITTED

001316P001-1563A-196
JUANCARLOS MARDONIZ
ADDRESS INTENTIONALLY OMITTED

011587P001-1563A-196
MARICOPA COUNTY
TREASURER
PO BOX 52133
PHOENIX AZ 85072-2133

011588P001-1563A-196
MARICOPA COUNTY
TREASURER
PO BOX 78574
PHOENIX AZ 85062-8574

010196P001-1563A-196
LARS MARIENLUND
ADDRESS INTENTIONALLY OMITTED

003106P001-1563A-196
AMESHIA MARIGNAY
ADDRESS INTENTIONALLY OMITTED

008299P001-1563A-196
ENRIQUE MARIN
ADDRESS INTENTIONALLY OMITTED

011589P001-1563A-196
MARION COUNTY TREASURER
PO BOX 6145
INDIANAPOLIS IN 46206

042089P001-1563A-196
MARITZ TRAVEL CO
5757 COLLECTIONS CTR DR
CHICAGO IL 60693

042090P001-1563A-196
MARK A KIRKORSKY, PC
1119 W SOUTHERN AVE 2ND FL
MESA AZ 85210

104626P001-1563A-196
MARK LINDSEY
ADDRESS INTENTIONALLY OMITTED

042091P001-1563A-196
MARK MCLARTY FORD
4400 LANDERS RD
NO LITTLE ROCK AR 72117

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 411 of 676
**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 306 of 571                                                                                    05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 010651P001-1563A-196<br>CHRISTIAN MARKAM<br>ADDRESS INTENTIONALLY OMITTED | 043344P001-1563A-196<br>MARKETING ACTIVATIONS GROUP LLC<br>981 WEBB RD<br>MINERAL RIDGE OH 44440 | 042093P001-1563A-196<br>MARKETPLACE INSIGHTS<br>144 KEEP CT<br>ELYRIA OH 44035 | 042094P001-1563A-196<br>MARKFERGUSON<br>1821 SENECA AVE<br>COLUMBIA SC 29205 |
| 042095P001-1563A-196<br>MARKIT NORTH AMERICA, INC<br>450 33RD ST<br>5TH FL<br>NEW YORK NY 10001 | 042096P001-1563A-196<br>MARKLEY'S PEST ELIMINATION SVC LLC<br>215 S SECOND AVE<br>MORTON IL 61550 | 042097P001-1563A-196<br>MAROTTAS LAWN AND PROPERTY MAINTENANCE<br>104 DAHLIA ST<br>SCHENECTADY NY 12306-2607 | 009420P001-1563A-196<br>JAYDON MARQUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 008143P001-1563A-196<br>JUAN LOPEZ MARQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 001378P001-1563A-196<br>SANTIAGO MARQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 007028P001-1563A-196<br>ISRAEL MARQUINA<br>ADDRESS INTENTIONALLY OMITTED | 009474P001-1563A-196<br>LEO MARQUINA<br>ADDRESS INTENTIONALLY OMITTED |
| 002492P001-1563A-196<br>MIGUEL MARROQUIN<br>ADDRESS INTENTIONALLY OMITTED | 000743P001-1563A-196<br>JOHN MARSALIS<br>ADDRESS INTENTIONALLY OMITTED | 002596P001-1563A-196<br>TROY A MARSDEN<br>ADDRESS INTENTIONALLY OMITTED | 008394P001-1563A-196<br>DAVID MARSH<br>ADDRESS INTENTIONALLY OMITTED |
| 042895S001-1563A-196<br>ALOYSIOUS MARSHALL<br>MARTIN GUNN AND MARTIN PA<br>WILLIAM J MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 007915P001-1563A-196<br>GEORGE MARSHALL<br>ADDRESS INTENTIONALLY OMITTED | 006609P001-1563A-196<br>JASON MARSHALL<br>ADDRESS INTENTIONALLY OMITTED | 008820P001-1563A-196<br>KATARUS MARSHALL<br>ADDRESS INTENTIONALLY OMITTED |
| 002373P001-1563A-196<br>MARK MARSHALL<br>ADDRESS INTENTIONALLY OMITTED | 010017P001-1563A-196<br>MARKEITH MARSHALL<br>ADDRESS INTENTIONALLY OMITTED | 010300P001-1563A-196<br>MICHERRA MARSHALL<br>ADDRESS INTENTIONALLY OMITTED | 002434P001-1563A-196<br>WILLIAM MARSHALL<br>ADDRESS INTENTIONALLY OMITTED |
| 002094P001-1563A-196<br>STEFAN MARSZALEK<br>ADDRESS INTENTIONALLY OMITTED | 006376P001-1563A-196<br>ROBERT MARTENSEN<br>ADDRESS INTENTIONALLY OMITTED | 006133P001-1563A-196<br>AMY MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 004287P001-1563A-196<br>ASHLEY MARTIN<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 007057P001-1563A-196<br>BRIAN MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 009865P001-1563A-196<br>CHARLES MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 009697P001-1563A-196<br>CORY MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 005395P001-1563A-196<br>DEVIN MARTIN<br>ADDRESS INTENTIONALLY OMITTED |
| 010393P001-1563A-196<br>DEVIN MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 009254P001-1563A-196<br>DION MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 010708P001-1563A-196<br>DRADRIKA MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 008980P001-1563A-196<br>GARY MARTIN<br>ADDRESS INTENTIONALLY OMITTED |
| 005059P001-1563A-196<br>GINNY MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 002360P001-1563A-196<br>ISAIAH MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 003640P001-1563A-196<br>JAMES MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 002527P001-1563A-196<br>JOHNATHON MARTIN<br>ADDRESS INTENTIONALLY OMITTED |
| 002510P001-1563A-196<br>JOSHUA MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 004557P001-1563A-196<br>JOSHUA MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 007049P001-1563A-196<br>JOSHUA MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 005424P001-1563A-196<br>KALEB MARTIN<br>ADDRESS INTENTIONALLY OMITTED |
| 005157P001-1563A-196<br>KEVIN EARL MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 003086P001-1563A-196<br>LANA RICE MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 007422P001-1563A-196<br>MICHAEL MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 009814P001-1563A-196<br>NICHOLAS MARTIN<br>ADDRESS INTENTIONALLY OMITTED |
| 008485P001-1563A-196<br>PATRICK MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 004282P001-1563A-196<br>QUENTIN L MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 004151P001-1563A-196<br>ROSS MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 001087P001-1563A-196<br>SCOTT MARTIN<br>ADDRESS INTENTIONALLY OMITTED |
| 003478P001-1563A-196<br>SHAUN MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 005507P001-1563A-196<br>TAMEKA MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 009839P001-1563A-196<br>VICTOR MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 003049P001-1563A-196<br>W BRYAN MARTIN<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 002635P001-1563A-196<br>TYLER J MARTINES<br>ADDRESS INTENTIONALLY OMITTED | 000832P001-1563A-196<br>FRANCISCO MARTINEZ III<br>ADDRESS INTENTIONALLY OMITTED | 004391P001-1563A-196<br>AUSENCIO BOSTILLOS MARTINEZ JR<br>ADDRESS INTENTIONALLY OMITTED | 009551P001-1563A-196<br>AARON MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003256P001-1563A-196<br>AGUSTINE MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 007340P001-1563A-196<br>ANDRES MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 003298P001-1563A-196<br>ANGEL ROY MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 008810P001-1563A-196<br>ANTHONY MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001475P001-1563A-196<br>BENJAMIN MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 007725P001-1563A-196<br>CARLOS MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 007812P001-1563A-196<br>CHACHI MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 005278P001-1563A-196<br>CHRISS MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001217P001-1563A-196<br>CHRISTIAN MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 007700P001-1563A-196<br>DANIEL MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 008384P001-1563A-196<br>DANIEL MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 002956P001-1563A-196<br>EDUARDO MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 006416P001-1563A-196<br>FABIAN MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 004280P001-1563A-196<br>FRANK MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 004435P001-1563A-196<br>FREDDIE MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 005327P001-1563A-196<br>GABRIEL MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 006280P001-1563A-196<br>GABRIEL MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 001394P001-1563A-196<br>GABRIELA MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 005047P001-1563A-196<br>GASPAR MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 002347P001-1563A-196<br>GUSTAVO MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003428P001-1563A-196<br>HUGO MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 006884P001-1563A-196<br>IRMA MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 006872P001-1563A-196<br>ISAAC MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 007584P001-1563A-196<br>ISAIAH MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 004111P001-1563A-196<br>ISRAEL MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 008709P001-1563A-196<br>JASON MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 004034P001-1563A-196<br>JAVIER MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 001990P001-1563A-196<br>JOE ANGLE MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 008106P001-1563A-196<br>JONATHAN MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 000957P001-1563A-196<br>JOSE MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 004861P001-1563A-196<br>JOSE MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 009854P001-1563A-196<br>JOSE MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 008159P001-1563A-196<br>JOSHUA MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 007017P001-1563A-196<br>JOSUE MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 009165P001-1563A-196<br>JUSTIN MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 003201P001-1563A-196<br>MARCO MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 010524P001-1563A-196<br>MARIO MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 002258P001-1563A-196<br>MARK MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 002339P001-1563A-196<br>MAURILIO G MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 005565P001-1563A-196<br>MIGUEL MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 008441P001-1563A-196<br>MIGUEL ANGEL ROSALES MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 006760P001-1563A-196<br>NEO MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 003739P001-1563A-196<br>NICHOLAS MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 003808P001-1563A-196<br>ORLANDO MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 105157P001-1563A-196<br>OSIEL MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 000801P001-1563A-196<br>PETE MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 010325P001-1563A-196<br>REYES MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 002201P001-1563A-196<br>REYNALDO MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005288P001-1563A-196<br>RICARDO MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 004661P001-1563A-196<br>RICHARD MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 000986P001-1563A-196<br>ROBERT BRANDON MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 002624P001-1563A-196<br>TOMMY MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

003103P001-1563A-196
VINCENT MARTINEZ
ADDRESS INTENTIONALLY OMITTED

010811P001-1563A-196
ALFREDO MARTINEZ-DIAZ
ADDRESS INTENTIONALLY OMITTED

042099P002-1563A-196
MARTINS INDUSTRIES
1200 BLVD INDUSTRIAL
FARNHAM QC J2N 3B5
CANADA

002894P001-1563A-196
CRAIG MARTINSON
ADDRESS INTENTIONALLY OMITTED

008760P001-1563A-196
ROBERT R MARVIN
ADDRESS INTENTIONALLY OMITTED

000214P001-1563A-196
MARYLAND DEPT OF LABOR
LICENSING AND REGULATION
SECRETARY
1100 N EUTAW ST BALTIMORE MD 21201
BALTIMORE MD 21202

000060P001-1563A-196
MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
TAWES STATE OFFICE BLDG
ANNAPOLIS MD 21401

000061P001-1563A-196
MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINTON BLVD
BALTIMORE MD 21230

010912P001-1563A-196
MARYLAND DEPT OF TRANSPORTATION
7201 CORPORATE CTR DR
HANOVER MD 21076

000521P001-1563A-196
MARYLAND OCCUPATIONAL SAFETY
AND HEALTH MOSH
10946 GOLDEN WEST DR STE 160
HUNT VALLEY MD 21031

000567P001-1563A-196
MARYLAND TREASUERE'S OFFICE
UNCLAIMED PROPERTY DIVISION
STATE OFFICE BLDG
301 W PRESTON ST RM 301
BALTIMORE MD 21201-2384

000215P001-1563A-196
MARYLAND WORKERS' COMPENSATION COMMISSION
10 EAST BALTIMORE ST 4TH FL
BALTIMORE MD 21202

003841P001-1563A-196
LARRY L MASCHMEIER
ADDRESS INTENTIONALLY OMITTED

006962P001-1563A-196
FRED MASITA
ADDRESS INTENTIONALLY OMITTED

104522P001-1563A-196
MASON FREEMAN
1411 SAND ISLAND PKWY
HONOLULU HI 96819

001084P001-1563A-196
ANDRE MASON
ADDRESS INTENTIONALLY OMITTED

001564P001-1563A-196
CHARLES E MASON
ADDRESS INTENTIONALLY OMITTED

105245P001-1563A-196
JILL MASON
12220 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

002229P001-1563A-196
JILL ILENE MASON
ADDRESS INTENTIONALLY OMITTED

000466P001-1563A-196
MASSACHUSETTS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
501 BOYLSTON ST
STE 5100
BOSTON MA 02116

000062P001-1563A-196
MASSACHUSETTS DEPT OF ENVIRONMENT PROTECTION
ONE WINTER ST
BOSTON MA 02108

000217P001-1563A-196
MASSACHUSETTS DEPT OF INDUSTRIAL ACCIDENTS
DEPT 110
LAFAYETTE CITY CENTER
2 AVE DE LAFEYETTE
BOSTON MA 02111

000216P001-1563A-196
MASSACHUSETTS DEPT OF LABOR AND
WORK FORCE DEVELOPMENT
DIRECTOR
1 ASHBURTON PL RM 2112
BOSTON MA 02108

000520P001-1563A-196
MASSACHUSETTS DEPT OF LABOR STANDARDS
WORKPLACE SAFETY AND HEALTH PROGRAM
TAUNTON CAREER CTR
72 SCHOOL ST
TAUNTON MA 02780

011590P001-1563A-196
MASSACHUSETTS DEPT OF REVENUE
PO BOX 7039
BOSTON MA 02204

010911P001-1563A-196
MASSACHUSETTS DEPT OF TRANSPORTATION
10 PK PLZ
STE 4160
BOSTON MA 21106

000568P001-1563A-196
MASSACHUSETTS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PL
12TH FL
BOSTON MA 02108-1608

005156P001-1563A-196
JOSEPH MASSARO
ADDRESS INTENTIONALLY OMITTED

05/30/2025 07:15:30 PM

007563P001-1563A-196
CHRISHON MASSENBURG
ADDRESS INTENTIONALLY OMITTED

002523P001-1563A-196
ASHLEY MASSEY
ADDRESS INTENTIONALLY OMITTED

003273P001-1563A-196
CHARLES ALLEN MASSEY
ADDRESS INTENTIONALLY OMITTED

002681P001-1563A-196
DAVID C MASSEY
ADDRESS INTENTIONALLY OMITTED

008966P001-1563A-196
LADAY MASSEY
ADDRESS INTENTIONALLY OMITTED

009020P001-1563A-196
RONALD MASSEY
ADDRESS INTENTIONALLY OMITTED

010546P001-1563A-196
SARAH MASSIE
ADDRESS INTENTIONALLY OMITTED

042988P002-1563A-196
MASSIVE ALLIANCE
611 S FT HARRISON AVE #238
CLEARWATER FL 33756

042989P001-1563A-196
MASTERPIECE FULFILLMENT, LLC
79 CASTELLAN DR
GREER SC 29651

002663P001-1563A-196
THOMAS MASTICOLA
ADDRESS INTENTIONALLY OMITTED

003151P001-1563A-196
ALEXIS MATA
ADDRESS INTENTIONALLY OMITTED

008856P001-1563A-196
BALTAZAR MATA
ADDRESS INTENTIONALLY OMITTED

002888P001-1563A-196
ERNESTO DOLORES MATA
ADDRESS INTENTIONALLY OMITTED

007476P001-1563A-196
RICKY MATA
ADDRESS INTENTIONALLY OMITTED

001584P001-1563A-196
PEDRO MATANZO
ADDRESS INTENTIONALLY OMITTED

004968P001-1563A-196
ANTHONY MATEO
ADDRESS INTENTIONALLY OMITTED

105165P001-1563A-196
MATHER BROS INC
PO BOX 1358
RIDGECREST CA 93556

008163P001-1563A-196
DONALD WALTER MATHER JR
ADDRESS INTENTIONALLY OMITTED

007674P001-1563A-196
ANTHONY MATHER
ADDRESS INTENTIONALLY OMITTED

002036P001-1563A-196
QUMAINE ALESSANDRO MATHEUS-BROWN
ADDRESS INTENTIONALLY OMITTED

002975P001-1563A-196
JIBI MATHEW
ADDRESS INTENTIONALLY OMITTED

005103P001-1563A-196
KATIE MATHEWS
ADDRESS INTENTIONALLY OMITTED

006586P001-1563A-196
ERIC ALLEN MATHEY
ADDRESS INTENTIONALLY OMITTED

001724P001-1563A-196
LINDA MATHIAS
ADDRESS INTENTIONALLY OMITTED

001809P001-1563A-196
JOSEPH E MATHIEUX  III
ADDRESS INTENTIONALLY OMITTED

008774P001-1563A-196
JARVIS MATHIS
ADDRESS INTENTIONALLY OMITTED

004061P001-1563A-196
NATHAN MATHIS
ADDRESS INTENTIONALLY OMITTED

003795P001-1563A-196
WILLIAM MATLOCK
ADDRESS INTENTIONALLY OMITTED

Case 24-12391-CTC    Doc 1171    Filed 06/09/25    Page 417 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 312 of 571                                                                                    05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 004000P001-1563A-196<br>AARON MATOS<br>ADDRESS INTENTIONALLY OMITTED | 001822P001-1563A-196<br>EDWIN MATOS<br>ADDRESS INTENTIONALLY OMITTED | 002099P001-1563A-196<br>JARLENE MATOS<br>ADDRESS INTENTIONALLY OMITTED | 005742P001-1563A-196<br>ADAM MATOSSIAN<br>ADDRESS INTENTIONALLY OMITTED |
| 006840P001-1563A-196<br>RASAANH MATRA<br>ADDRESS INTENTIONALLY OMITTED | 010516P001-1563A-196<br>EMANUEL MATTA<br>ADDRESS INTENTIONALLY OMITTED | 010681P002-1563A-196<br>TRISTA MATTACCHIONE<br>ADDRESS INTENTIONALLY OMITTED | 006400P001-1563A-196<br>BRYANT MATTHEEWS<br>ADDRESS INTENTIONALLY OMITTED |
| 005123P001-1563A-196<br>BRYAN MATTHEWS<br>ADDRESS INTENTIONALLY OMITTED | 008128P001-1563A-196<br>DRAYLON MATTHEWS<br>ADDRESS INTENTIONALLY OMITTED | 003022P001-1563A-196<br>ISAAC MATTHEWS<br>ADDRESS INTENTIONALLY OMITTED | 005252P001-1563A-196<br>JOHN MATTHEWS<br>ADDRESS INTENTIONALLY OMITTED |
| 010120P001-1563A-196<br>MICHAEL MATTHEWS<br>ADDRESS INTENTIONALLY OMITTED | 009228P001-1563A-196<br>STEVEN MATTHEWS<br>ADDRESS INTENTIONALLY OMITTED | 001438P001-1563A-196<br>BILLY MATTHIS<br>ADDRESS INTENTIONALLY OMITTED | 003136P001-1563A-196<br>MORGAN MATTISON<br>ADDRESS INTENTIONALLY OMITTED |
| 010609P001-1563A-196<br>DONTE MATTOX<br>ADDRESS INTENTIONALLY OMITTED | 001970P001-1563A-196<br>IOSEFO MAUGANAI<br>ADDRESS INTENTIONALLY OMITTED | 008062P001-1563A-196<br>THOMAS LEE MAUGHMER JR<br>ADDRESS INTENTIONALLY OMITTED | 010818P001-1563A-196<br>TAMMY MAUL<br>ADDRESS INTENTIONALLY OMITTED |
| 010764P001-1563A-196<br>ANDREW MICHAEL MAURER<br>ADDRESS INTENTIONALLY OMITTED | 002468P001-1563A-196<br>TYLER MAURER<br>ADDRESS INTENTIONALLY OMITTED | 042100P001-1563A-196<br>MAVERICK PROJECT MANAGEMENT LLC<br>2601 OLIVE ST<br>STE 1600<br>DALLAS TX 75201 | 007272P001-1563A-196<br>JERRY MAWALI<br>ADDRESS INTENTIONALLY OMITTED |
| 105273P001-1563A-196<br>MAXI AUTO SVC<br>1141 W TAYLOR ST<br>GRIFFIN GA 30223 | 008545P001-1563A-196<br>CAMERON MAXIE<br>ADDRESS INTENTIONALLY OMITTED | 003810P001-1563A-196<br>DERICK LEE MAXSON<br>ADDRESS INTENTIONALLY OMITTED | 006368P001-1563A-196<br>AARON A MAXWELL<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 418 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 006171P001-1563A-196<br>MARCUS MAXWELL<br>ADDRESS INTENTIONALLY OMITTED | 005738P001-1563A-196<br>REGINALD MAXWELL<br>ADDRESS INTENTIONALLY OMITTED | 010166P001-1563A-196<br>SHANE MAXWELL<br>ADDRESS INTENTIONALLY OMITTED | 008578P001-1563A-196<br>ALEX MAY<br>ADDRESS INTENTIONALLY OMITTED |
| 006509P001-1563A-196<br>JOHNNY MAY<br>ADDRESS INTENTIONALLY OMITTED | 009578P001-1563A-196<br>MALCOLM MAY<br>ADDRESS INTENTIONALLY OMITTED | 004310P001-1563A-196<br>KENNETH MAYBERRY<br>ADDRESS INTENTIONALLY OMITTED | 042101P001-1563A-196<br>MAYBURY ASSOCIATES INC<br>90 DENSLOW RD<br>EAST LONGMEADOW MA 01028-3160 |
| 002864P001-1563A-196<br>JUSTIN MAYERS<br>ADDRESS INTENTIONALLY OMITTED | 007614P001-1563A-196<br>ROMELIUS MAYES<br>ADDRESS INTENTIONALLY OMITTED | 003725P001-1563A-196<br>ARTHUR LYNAIR MAYFIELD<br>ADDRESS INTENTIONALLY OMITTED | 006062P001-1563A-196<br>MARK MAYHEW  JR<br>ADDRESS INTENTIONALLY OMITTED |
| 004220P001-1563A-196<br>JONATHAN MAYNARD<br>ADDRESS INTENTIONALLY OMITTED | 041197P001-1563A-196<br>EDWARD C MAYNOR<br>ADDRESS INTENTIONALLY OMITTED | 009139P001-1563A-196<br>TRAVIS MAYO<br>ADDRESS INTENTIONALLY OMITTED | 009909P001-1563A-196<br>MIGE MAYOMBI<br>ADDRESS INTENTIONALLY OMITTED |
| 005099P001-1563A-196<br>ADRIANA MAYORGA<br>ADDRESS INTENTIONALLY OMITTED | 010154P001-1563A-196<br>JERRY MAYWEATHER<br>ADDRESS INTENTIONALLY OMITTED | 006290P001-1563A-196<br>NAYQUAN MAYWEATHER<br>ADDRESS INTENTIONALLY OMITTED | 009097P001-1563A-196<br>SPENCER MAYWEATHER<br>ADDRESS INTENTIONALLY OMITTED |
| 008046P001-1563A-196<br>MAXIMINO MAZO<br>ADDRESS INTENTIONALLY OMITTED | 003361P001-1563A-196<br>AARON MBONGO<br>ADDRESS INTENTIONALLY OMITTED | 006134P001-1563A-196<br>ALEXANDER MCADAMS<br>ADDRESS INTENTIONALLY OMITTED | 104627P001-1563A-196<br>MCADEN AUTOMOTIVE CENTER LLC<br>5110 PROFESSIONAL DR<br>WICHITA FALLS TX 76302 |
| 004867P001-1563A-196<br>WILLIAM MCALEE<br>ADDRESS INTENTIONALLY OMITTED | 009412P001-1563A-196<br>BRANDON MCALISTER<br>ADDRESS INTENTIONALLY OMITTED | 012145P001-1563A-196<br>MCALLEN PUBLIC UTILITY TX<br>MCALLEN PUBLIC UTILITIES<br>LEGAL DEPT<br>1300 W HOUSTON AVE<br>MCALLEN TX 78501 | 012145S001-1563A-196<br>MCALLEN PUBLIC UTILITY TX<br>LEGAL DEPT<br>PO BOX 280<br>MCALLEN TX 78505 |

| | | | |
|---|---|---|---|
| 104628P001-1563A-196<br>MCALLEN QUICK LUBE INC<br>2408 PECAN BLVD<br>MCALLEN TX 78501 | 007593P001-1563A-196<br>MICHAEL MCALOON<br>ADDRESS INTENTIONALLY OMITTED | 004245P001-1563A-196<br>STEVEN R MCANDREW<br>ADDRESS INTENTIONALLY OMITTED | 008550P001-1563A-196<br>WILLIAM MCBETH<br>ADDRESS INTENTIONALLY OMITTED |
| 007420P001-1563A-196<br>JAYLON MCBRIDE<br>ADDRESS INTENTIONALLY OMITTED | 004100P001-1563A-196<br>PETER MCBRIDE<br>ADDRESS INTENTIONALLY OMITTED | 006794P001-1563A-196<br>JOHN MCBRYDE<br>ADDRESS INTENTIONALLY OMITTED | 008255P001-1563A-196<br>DAVID MCCABE<br>ADDRESS INTENTIONALLY OMITTED |
| 009576P001-1563A-196<br>RAY MCCADNEY<br>ADDRESS INTENTIONALLY OMITTED | 001405P001-1563A-196<br>JARRETT MCCAIN<br>ADDRESS INTENTIONALLY OMITTED | 010047P001-1563A-196<br>CHARLES MCCALISTER<br>ADDRESS INTENTIONALLY OMITTED | 007732P001-1563A-196<br>FRANK MCCALL<br>ADDRESS INTENTIONALLY OMITTED |
| 002615P001-1563A-196<br>JOURDAN MCCANN<br>ADDRESS INTENTIONALLY OMITTED | 010696P001-1563A-196<br>AATRON MCCANT<br>ADDRESS INTENTIONALLY OMITTED | 042103P001-1563A-196<br>MCCARTHY TIRE SVC CO<br>OF MARYLAND INC<br>PO BOX 1125<br>WIKES-BARRE PA 18703-1125 | 042102P001-1563A-196<br>MCCARTHY TIRE SVC CO INC<br>PO BOX 1125<br>WILKES-BARRE PA 18703-1125 |
| 008833P001-1563A-196<br>ALEXIS MCCARTY<br>ADDRESS INTENTIONALLY OMITTED | 008702P001-1563A-196<br>CAMERON MCCAULEY<br>ADDRESS INTENTIONALLY OMITTED | 001709P001-1563A-196<br>CHRISTOPHER MCCAULEY<br>ADDRESS INTENTIONALLY OMITTED | 004166P001-1563A-196<br>KENDALL MCCAULEY<br>ADDRESS INTENTIONALLY OMITTED |
| 004175P001-1563A-196<br>DALTON MCCAY<br>ADDRESS INTENTIONALLY OMITTED | 005358P001-1563A-196<br>DEMARCUS MCCLAIN<br>ADDRESS INTENTIONALLY OMITTED | 006678P001-1563A-196<br>TYMBERLON MCCLAIN<br>ADDRESS INTENTIONALLY OMITTED | 002724P001-1563A-196<br>JERAMIAH MCCLANAHAN<br>ADDRESS INTENTIONALLY OMITTED |
| 105018P001-1563A-196<br>JEREMY MCCLANAHAN<br>ADDRESS INTENTIONALLY OMITTED | 001322P001-1563A-196<br>BRIANNE MCCLARD<br>ADDRESS INTENTIONALLY OMITTED | 010182P001-1563A-196<br>JADAKA MCCLAREN<br>ADDRESS INTENTIONALLY OMITTED | 006176P001-1563A-196<br>MICHAEL MCCLARTY<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 009485P001-1563A-196<br>DASHAWN MCCLASTER<br>ADDRESS INTENTIONALLY OMITTED | 002279P001-1563A-196<br>CEDRIC MCCLAY<br>ADDRESS INTENTIONALLY OMITTED | 042901P001-1563A-196<br>GEORGE MCCLEAN<br>ADDRESS INTENTIONALLY OMITTED | 002125P001-1563A-196<br>CHAKA MCCLEAVE<br>ADDRESS INTENTIONALLY OMITTED |
| 005230P001-1563A-196<br>JUSTIN MCCLENDON<br>ADDRESS INTENTIONALLY OMITTED | 004763P001-1563A-196<br>ALAN TYRONE MCCLINTON<br>ADDRESS INTENTIONALLY OMITTED | 000822P001-1563A-196<br>THEODORE MCCLOUD<br>ADDRESS INTENTIONALLY OMITTED | 008715P001-1563A-196<br>JASON MCCLUNE<br>ADDRESS INTENTIONALLY OMITTED |
| 005772P001-1563A-196<br>JOSHUA MCCLURE<br>ADDRESS INTENTIONALLY OMITTED | 003735P001-1563A-196<br>ADAM MCCOLLUM<br>ADDRESS INTENTIONALLY OMITTED | 001668P001-1563A-196<br>CHRISTINA MCCOLLUM<br>ADDRESS INTENTIONALLY OMITTED | 010220P001-1563A-196<br>KUATREL MCCOLLUM-BUFORD<br>ADDRESS INTENTIONALLY OMITTED |
| 006933P001-1563A-196<br>BRANDON MCCOMMAS<br>ADDRESS INTENTIONALLY OMITTED | 004859P001-1563A-196<br>BEAINCO MCCONNELL<br>ADDRESS INTENTIONALLY OMITTED | 002763P001-1563A-196<br>PHILLIP MCCONNON<br>ADDRESS INTENTIONALLY OMITTED | 004766P001-1563A-196<br>DAVID MCCORKLE<br>ADDRESS INTENTIONALLY OMITTED |
| 000718P001-1563A-196<br>BILLY MCCORMACK<br>ADDRESS INTENTIONALLY OMITTED | 001023P001-1563A-196<br>CHRISTOPHER MCCORMICK<br>ADDRESS INTENTIONALLY OMITTED | 002993P001-1563A-196<br>DEONDRA MCCORMICK<br>ADDRESS INTENTIONALLY OMITTED | 042104P001-1563A-196<br>MCCORMICK-ARMSTRONG<br>1501 E DOUGLAS<br>WICHITA KS 67211 |
| 104629P001-1563A-196<br>MCCORMICKS TRICITY TIRE SALES INC<br>1921 GARLAND ST<br>DURHAM NC 27705 | 010665P001-1563A-196<br>BRANDON MCCOY<br>ADDRESS INTENTIONALLY OMITTED | 006055P001-1563A-196<br>DEERRIS MCCOY<br>ADDRESS INTENTIONALLY OMITTED | 010424P001-1563A-196<br>ROBERT MCCOY<br>ADDRESS INTENTIONALLY OMITTED |
| 007363P001-1563A-196<br>XAVIER MCCOY<br>ADDRESS INTENTIONALLY OMITTED | 104630P001-1563A-196<br>MCCOYS TIRE APPLIANCE AND FURNITURE INC<br>2243 S COMMERCE ST<br>GRENADA MS 38901 | 002819P001-1563A-196<br>ROB MCCRACKEN<br>ADDRESS INTENTIONALLY OMITTED | 001836P001-1563A-196<br>DEBBIE SUE MCCRARY<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 316 of 571                                                                                                      05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 003635P001-1563A-196<br>JAMIL MCCRARY<br>ADDRESS INTENTIONALLY OMITTED | 009257P001-1563A-196<br>CLIFFORD MCCRAY<br>ADDRESS INTENTIONALLY OMITTED | 004702P001-1563A-196<br>JEREMIAH MCCREE<br>ADDRESS INTENTIONALLY OMITTED | 008799P001-1563A-196<br>WILLIAM MCCUTCHEN<br>ADDRESS INTENTIONALLY OMITTED |
| 002028P001-1563A-196<br>MICHAEL MCCUTCHEON<br>ADDRESS INTENTIONALLY OMITTED | 005942P001-1563A-196<br>TEVIN MCDADE<br>ADDRESS INTENTIONALLY OMITTED | 007251P001-1563A-196<br>JAMES KENNETH MCDANIEL<br>ADDRESS INTENTIONALLY OMITTED | 007526P001-1563A-196<br>KENTREL MCDANIEL<br>ADDRESS INTENTIONALLY OMITTED |
| 010470P001-1563A-196<br>TONY MCDANIEL<br>ADDRESS INTENTIONALLY OMITTED | 004863P001-1563A-196<br>WILL MCDANIEL<br>ADDRESS INTENTIONALLY OMITTED | 001466P001-1563A-196<br>THOMAS MCDERMOTT<br>ADDRESS INTENTIONALLY OMITTED | 006628P002-1563A-196<br>WADE MCDERMOTT<br>ADDRESS INTENTIONALLY OMITTED |
| 009392P001-1563A-196<br>DEVAN MCDOLE<br>ADDRESS INTENTIONALLY OMITTED | 009731P001-1563A-196<br>AERIAS MCDONALD<br>ADDRESS INTENTIONALLY OMITTED | 008727P001-1563A-196<br>ANTHONY MCDONALD<br>ADDRESS INTENTIONALLY OMITTED | 004589P001-1563A-196<br>AUBREY MCDONALD<br>ADDRESS INTENTIONALLY OMITTED |
| 009354P001-1563A-196<br>CRAIG MCDONALD<br>ADDRESS INTENTIONALLY OMITTED | 010260P001-1563A-196<br>NATHAN MCDONALD<br>ADDRESS INTENTIONALLY OMITTED | 007991P001-1563A-196<br>PATRICK MCDONALD<br>ADDRESS INTENTIONALLY OMITTED | 004059P001-1563A-196<br>RICKY MCDONALD<br>ADDRESS INTENTIONALLY OMITTED |
| 006261P001-1563A-196<br>TIMOTHY MCDONALD<br>ADDRESS INTENTIONALLY OMITTED | 006359P001-1563A-196<br>WILLIAM MCDONALD<br>ADDRESS INTENTIONALLY OMITTED | 003447P001-1563A-196<br>TIMOTHY IGNATIUS MCDONNELL<br>ADDRESS INTENTIONALLY OMITTED | 010576P001-1563A-196<br>JIMMY MCDOUGAL<br>ADDRESS INTENTIONALLY OMITTED |
| 009661P001-1563A-196<br>CHARLES MCDOWELL<br>ADDRESS INTENTIONALLY OMITTED | 007498P002-1563A-196<br>DALLAS MCDOWELL<br>ADDRESS INTENTIONALLY OMITTED | 008249P001-1563A-196<br>FATIMA MCDOWELL<br>ADDRESS INTENTIONALLY OMITTED | 007652P001-1563A-196<br>TREMENTE MCDOWELL<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 010319P001-1563A-196<br>CHRISTOPHER MCEARCHERN<br>ADDRESS INTENTIONALLY OMITTED | 003821P001-1563A-196<br>NATHANIEL MCELVEEN<br>ADDRESS INTENTIONALLY OMITTED | 005276P001-1563A-196<br>MARKEE MCFADDEN<br>ADDRESS INTENTIONALLY OMITTED | 003230P001-1563A-196<br>JAMIE MCFARLAND<br>ADDRESS INTENTIONALLY OMITTED |
| 001029P001-1563A-196<br>JOSHUA MCFARREN<br>ADDRESS INTENTIONALLY OMITTED | 007129P001-1563A-196<br>MARY BETH MCGAHEY<br>ADDRESS INTENTIONALLY OMITTED | 009638P001-1563A-196<br>CHADWICK L MCGAR<br>ADDRESS INTENTIONALLY OMITTED | 042105P001-1563A-196<br>MCGARD INC<br>3875 CALIFORNIA RD<br>ORCHARD PARK NY 14127-4198 |
| 008591P001-1563A-196<br>CHARLES DOUGLAS MCGARITY JR<br>ADDRESS INTENTIONALLY OMITTED | 005523P001-1563A-196<br>KEVIN L MCGARRITY JR<br>ADDRESS INTENTIONALLY OMITTED | 002481P001-1563A-196<br>CHRISTOPHER MCGARY<br>ADDRESS INTENTIONALLY OMITTED | 007264P001-1563A-196<br>BUDDIE MCGATHY JR<br>ADDRESS INTENTIONALLY OMITTED |
| 008816P001-1563A-196<br>KHORTNE MCGEE<br>ADDRESS INTENTIONALLY OMITTED | 008630P002-1563A-196<br>SETH MCGEE<br>ADDRESS INTENTIONALLY OMITTED | 008068P001-1563A-196<br>SHERRY L MCGEE<br>ADDRESS INTENTIONALLY OMITTED | 001360P001-1563A-196<br>RANDOLPH MCGEORGE<br>ADDRESS INTENTIONALLY OMITTED |
| 007685P001-1563A-196<br>NOAH MCGHEE<br>ADDRESS INTENTIONALLY OMITTED | 005355P001-1563A-196<br>JOSEPH MCGILL<br>ADDRESS INTENTIONALLY OMITTED | 007852P001-1563A-196<br>MICHAEL MCGILL<br>ADDRESS INTENTIONALLY OMITTED | 009785P001-1563A-196<br>THOMAS MCGINNESS<br>ADDRESS INTENTIONALLY OMITTED |
| 009220P001-1563A-196<br>GREG STEVEN MCGINNIS<br>ADDRESS INTENTIONALLY OMITTED | 001056P001-1563A-196<br>TIMOTHY MCGINNIS<br>ADDRESS INTENTIONALLY OMITTED | 006307P001-1563A-196<br>KEVIN MCGOFF<br>ADDRESS INTENTIONALLY OMITTED | 010851P001-1563A-196<br>HYE MCGONIGAL<br>ADDRESS INTENTIONALLY OMITTED |
| 003741P001-1563A-196<br>NICOLE MARIE MCGOWAN<br>ADDRESS INTENTIONALLY OMITTED | 002857P001-1563A-196<br>STEPHEN BRUCE MCGRATH<br>ADDRESS INTENTIONALLY OMITTED | 003185P001-1563A-196<br>KEVIN MCGRATTY<br>ADDRESS INTENTIONALLY OMITTED | 001488P001-1563A-196<br>ROBERT MCGRAW<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 042106P001-1563A-196<br>MCGRIFF<br>PO BOX 931825<br>ATLANTA GA 31193-1825 | 006396P001-1563A-196<br>ANTHONY THOMAS MCGUIRE<br>ADDRESS INTENTIONALLY OMITTED | 042107P001-1563A-196<br>MCGUIREWOODS LLP<br>GTWY PLZ<br>800 EAST CANAL ST<br>RICHMOND VA 23219 | 042107S001-1563A-196<br>MCGUIREWOODS LLP<br>888 16TH STREET N.W., STE 500<br>BLACK LIVES MATTER PLAZA<br>WASHINGTON DC 20006 |
| 042108P001-1563A-196<br>MCI<br>PO BOX 562357<br>CHARLOTTE NC 28256 | 004891P001-1563A-196<br>ASHLEY MCINTYRE<br>ADDRESS INTENTIONALLY OMITTED | 008788P001-1563A-196<br>CORION MCINTYRE<br>ADDRESS INTENTIONALLY OMITTED | 004979P001-1563A-196<br>ROBERT MCJUNKIN<br>ADDRESS INTENTIONALLY OMITTED |
| 004748P001-1563A-196<br>KIMBERLY MCKAN<br>ADDRESS INTENTIONALLY OMITTED | 042109P001-1563A-196<br>MCKEE SVC INC (RC)<br>123 STEWART RD<br>KINGS MOUNTAIN NC 28086 | 009335P001-1563A-196<br>ADANAI MCKEMY<br>ADDRESS INTENTIONALLY OMITTED | 001441P001-1563A-196<br>BRIAN RUSSELL MCKENZIE<br>ADDRESS INTENTIONALLY OMITTED |
| 001014P001-1563A-196<br>CHASMAN MCKENZIE<br>ADDRESS INTENTIONALLY OMITTED | 008206P001-1563A-196<br>DOMINIQUE MCKENZIE<br>ADDRESS INTENTIONALLY OMITTED | 009641P001-1563A-196<br>MICHAEL MCKENZIE<br>ADDRESS INTENTIONALLY OMITTED | 042110P001-1563A-196<br>MCKENZIES PLUMBING INC<br>PO BOX 20111<br>FAYETTEVILLE NC 28312 |
| 002313P001-1563A-196<br>JESSICA MCKEOWN<br>ADDRESS INTENTIONALLY OMITTED | 006454P001-1563A-196<br>LAROY MCKINE<br>ADDRESS INTENTIONALLY OMITTED | 010093P001-1563A-196<br>HOLLIE MCKINNEY<br>ADDRESS INTENTIONALLY OMITTED | 010759P001-1563A-196<br>JAMES MCKINNEY<br>ADDRESS INTENTIONALLY OMITTED |
| 009214P001-1563A-196<br>RYAN MCKINNEY<br>ADDRESS INTENTIONALLY OMITTED | 007973P002-1563A-196<br>WILLIAM MCKINNEY<br>ADDRESS INTENTIONALLY OMITTED | 004615P001-1563A-196<br>JAMES MCKINNON<br>ADDRESS INTENTIONALLY OMITTED | 010547P001-1563A-196<br>KRISTI MCKISSACK<br>ADDRESS INTENTIONALLY OMITTED |
| 010211P001-1563A-196<br>JANELLE MCKOY<br>ADDRESS INTENTIONALLY OMITTED | 004656P001-1563A-196<br>MARVIN MCLAIN<br>ADDRESS INTENTIONALLY OMITTED | 003892P001-1563A-196<br>BILLY JOE MCLAUGHLIN<br>ADDRESS INTENTIONALLY OMITTED | 006762P001-1563A-196<br>DAVID MCLAUGHLIN<br>ADDRESS INTENTIONALLY OMITTED |

05/30/2025 07:15:30 PM

005487P001-1563A-196
SEAN MCLAUGHLIN
ADDRESS INTENTIONALLY OMITTED

005390P001-1563A-196
JERMAINE MCLAURIN
ADDRESS INTENTIONALLY OMITTED

005508P001-1563A-196
JOHN MCLAURIN
ADDRESS INTENTIONALLY OMITTED

007326P001-1563A-196
CRAIG MCLAY
ADDRESS INTENTIONALLY OMITTED

042111P001-1563A-196
MCLEAN TIRE AND AUTO SVC
1209 SNAPPS FERRY RD
GREENEVILLE TN 37745

003585P001-1563A-196
EDWARD WESLEY MCLEOD
ADDRESS INTENTIONALLY OMITTED

006969P001-1563A-196
MARSHALL MCLEOD
ADDRESS INTENTIONALLY OMITTED

003374P001-1563A-196
AUSTIN MCMAHAN
ADDRESS INTENTIONALLY OMITTED

001374P001-1563A-196
JOHN JOSEPH MCMAHON  JR
ADDRESS INTENTIONALLY OMITTED

007669P001-1563A-196
CHRISTOPHER MCMAHON
ADDRESS INTENTIONALLY OMITTED

008959P001-1563A-196
TYLER MCMICHAEL
ADDRESS INTENTIONALLY OMITTED

003195P001-1563A-196
ANDREW MCMILLAN
ADDRESS INTENTIONALLY OMITTED

005592P001-1563A-196
MITCHELL MCMILLIAN
ADDRESS INTENTIONALLY OMITTED

006389P001-1563A-196
DARNELL MCMILLON
ADDRESS INTENTIONALLY OMITTED

004312P001-1563A-196
BRUCE PINNELL MCMOOAIN
ADDRESS INTENTIONALLY OMITTED

002415P001-1563A-196
BERNARD MCMORRIS
ADDRESS INTENTIONALLY OMITTED

007777P001-1563A-196
STATAVIUS MCMULLEN
ADDRESS INTENTIONALLY OMITTED

001119P001-1563A-196
VICKIE D MCMULLEN
ADDRESS INTENTIONALLY OMITTED

042112P001-1563A-196
MCMURRAY COMMUNICATIONS INC
PO BOX L
SAFFORD AZ 85548

003911P001-1563A-196
JENNY MCMURRAY
ADDRESS INTENTIONALLY OMITTED

001603P001-1563A-196
BUFORD WESLEY MCMURRY
ADDRESS INTENTIONALLY OMITTED

004188P001-1563A-196
JIMMY MCMURTREY
ADDRESS INTENTIONALLY OMITTED

010805P001-1563A-196
MICHAEL MCMURTRY
ADDRESS INTENTIONALLY OMITTED

008472P001-1563A-196
MONROE MCNAIR
ADDRESS INTENTIONALLY OMITTED

004413P001-1563A-196
GARY MCNEILL
ADDRESS INTENTIONALLY OMITTED

002380P001-1563A-196
TERRENCE MCNELIS
ADDRESS INTENTIONALLY OMITTED

105620P001-1563A-196
MCOF BD LTD KY0M008475
MCOF BD LTD
MONARCH ALTERNATIVE CAPITAL LP
C/O MONARCH ALTERNATIVE CAPITAL LP
535 MADISON AVE 26TH FLOOR
NEW YORK NY 10022

008632P001-1563A-196
SHAAN MCPARTLIN
ADDRESS INTENTIONALLY OMITTED

Case 24-12391-CTC    Doc 1171    Filed 06/09/25    Page 425 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 320 of 571                                                                                    05/30/2025 07:15:30 PM

003875P001-1563A-196
CHRISTINE MCPETERS
ADDRESS INTENTIONALLY OMITTED

002159P001-1563A-196
JAMES ANTHONY MCPHERSON
ADDRESS INTENTIONALLY OMITTED

004561P001-1563A-196
KEN MCSORLEY
ADDRESS INTENTIONALLY OMITTED

042113P001-1563A-196
MCSWEENEY ELECTRIC INC
29365 WALL ST
WIXOM MI 48393

002878P001-1563A-196
WILLIAM MCWALTERS
ADDRESS INTENTIONALLY OMITTED

001053P001-1563A-196
CLIFFARD MCWHIRTER
ADDRESS INTENTIONALLY OMITTED

042114P001-1563A-196
MDE - CRTK
PO BOX 1417
BALTIMORE MD 21203

105621P001-1563A-196
MDRF BD LLC US0M01KDM9
MONARCH ALTERNATIVE CAPITAL LP
WALKERS CORPORATE LIMITEDS
190 ELGIN AVE
GEORGE TOWN GRAND CAYMAN  KY1-9008
CAYMAN ISLANDS

008661P001-1563A-196
RALPH MEAD
ADDRESS INTENTIONALLY OMITTED

010760P001-1563A-196
KRISTEENA MEADE
ADDRESS INTENTIONALLY OMITTED

007301P001-1563A-196
MARLON MEADORS
ADDRESS INTENTIONALLY OMITTED

042115P001-1563A-196
MEADOW OUTDOOR ADVERTISING
PO BOX 331
THE DALLES OR 97058

001626P001-1563A-196
ADAM MEADOWS
ADDRESS INTENTIONALLY OMITTED

005672P001-1563A-196
JORDAN MEADOWS
ADDRESS INTENTIONALLY OMITTED

001746P001-1563A-196
KENNETH MEADOWS
ADDRESS INTENTIONALLY OMITTED

001748P001-1563A-196
TRAVON MEADOWS
ADDRESS INTENTIONALLY OMITTED

001991P001-1563A-196
JARED MEANS
ADDRESS INTENTIONALLY OMITTED

011591P001-1563A-196
MECKLENBURG COUNTY
PO BOX 31457
CHARLOTTE NC 28231-1457

011592P001-1563A-196
MECKLENBURG COUNTY
TAX COLLECTOR
PO BOX 32247
CHARLOTTE NC 28232-2247

011593P001-1563A-196
MECKLENBURG COUNTY
PO BOX 71063
CHARLOTTE NC 28272-1063

043345P001-1563A-196
MEDALLIA INC
6220 STONERIDGE MALL RD FL 2
PLEASANTON CA 94588-3260

004363P001-1563A-196
MR MARCOS MEDELLIN JR
ADDRESS INTENTIONALLY OMITTED

010247P001-1563A-196
ROBERT MEDER
ADDRESS INTENTIONALLY OMITTED

012017P001-1563A-196
MEDFORD WATER COMMISSION OR
LEGAL DEPT
200 S IVY ST
RM 177
MEDFORD OR 97501

012017S001-1563A-196
MEDFORD WATER COMMISSION OR
LEGAL DEPT
200 S IVY ST
ROOM 177
MEDFORD OR 97501-3100

003811P001-1563A-196
JESUS MEDINA
ADDRESS INTENTIONALLY OMITTED

005111P001-1563A-196
JOSEPH MEDINA
ADDRESS INTENTIONALLY OMITTED

001006P001-1563A-196
JOSH MEDINA
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 008226P002-1563A-196<br>JOVAN MEDINA<br>ADDRESS INTENTIONALLY OMITTED | 009424P001-1563A-196<br>JUAN MEDINA<br>ADDRESS INTENTIONALLY OMITTED | 004402P001-1563A-196<br>OSCAR MEDINA<br>ADDRESS INTENTIONALLY OMITTED | 009332P001-1563A-196<br>SERGIO MEDINA<br>ADDRESS INTENTIONALLY OMITTED |
| 000887P001-1563A-196<br>DARRELL MEDLEY<br>ADDRESS INTENTIONALLY OMITTED | 003617P001-1563A-196<br>JORDAN MEDLIN<br>ADDRESS INTENTIONALLY OMITTED | 000947P001-1563A-196<br>NAKIA MEDLIN<br>ADDRESS INTENTIONALLY OMITTED | 006523P001-1563A-196<br>BERTO MEDRANO<br>ADDRESS INTENTIONALLY OMITTED |
| 003314P001-1563A-196<br>JUAN MEDRANO<br>ADDRESS INTENTIONALLY OMITTED | 010158P001-1563A-196<br>MICHAEL MEGAN<br>ADDRESS INTENTIONALLY OMITTED | 005853P001-1563A-196<br>SKYLAR MEGEE<br>ADDRESS INTENTIONALLY OMITTED | 003783P001-1563A-196<br>EUNICE MEGGETT<br>ADDRESS INTENTIONALLY OMITTED |
| 007263P001-1563A-196<br>RYAN MEGGINSON<br>ADDRESS INTENTIONALLY OMITTED | 000924P001-1563A-196<br>TIMOTHY MEHALIC<br>ADDRESS INTENTIONALLY OMITTED | 006973P001-1563A-196<br>RONALD MEHIC<br>ADDRESS INTENTIONALLY OMITTED | 009486P001-1563A-196<br>DAMIAN MEHNERT<br>ADDRESS INTENTIONALLY OMITTED |
| 009246P001-1563A-196<br>MATTHEW J MEHNERT<br>ADDRESS INTENTIONALLY OMITTED | 001232P001-1563A-196<br>RACHEL MEIER<br>ADDRESS INTENTIONALLY OMITTED | 042116P001-1563A-196<br>MEINEKE<br>3124 MONROE RD<br>CHARLOTTE NC 28205 | 042117P001-1563A-196<br>MEINEKE #2267<br>5021 BEATTIES FORD RD<br>CHARLOTTE NC 28216 |
| 042118P001-1563A-196<br>MEINEKE CAR CARE<br>440 SOUTH CHURCH ST STE 700<br>CHARLOTTE NC 28202 | 042119P001-1563A-196<br>MEINEKE DEALERS ASSOCIATION<br>PO BOX 501448<br>SAN DIEGO CA 92150-1448 | 042120P001-1563A-196<br>MEINEKE DEALERS PURCHASING COOPERATIVE INC<br>PO BOX 501448<br>SAN DIEGO CA 92150-1448 | 105288P001-1563A-196<br>MEINEKE DEALERS PURCHASING COOPERATIVE INC<br>13121 AVENIDA GRANADA<br>POWAY CA 92064 |
| 042121P001-1563A-196<br>MEINEKE/CORCENTRIC MEC 1247<br>5326 DIXIE HWY<br>LOUISVILLE KY 40216 | 007514P001-1563A-196<br>HECTOR MEJIA<br>ADDRESS INTENTIONALLY OMITTED | 003916P001-1563A-196<br>JORGE MEJIA<br>ADDRESS INTENTIONALLY OMITTED | 004441P001-1563A-196<br>LUIS DOUGLAS MEJIA<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 427 of 676
Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 322 of 571

05/30/2025 07:15:30 PM

005136P001-1563A-196
MAYNOR MEJIA
ADDRESS INTENTIONALLY OMITTED

002925P001-1563A-196
WILBER MEJIA
ADDRESS INTENTIONALLY OMITTED

004988P001-1563A-196
LEONIDAS MELQUICIDETH VELASQUEZ MELENDEZ
ADDRESS INTENTIONALLY OMITTED

009171P001-1563A-196
YARIEL MELENDEZ
ADDRESS INTENTIONALLY OMITTED

010148P001-1563A-196
JUAN MELGAR
ADDRESS INTENTIONALLY OMITTED

002643P001-1563A-196
FIDEL MELGOZA
ADDRESS INTENTIONALLY OMITTED

002463P001-1563A-196
MATTHEW MELICK
ADDRESS INTENTIONALLY OMITTED

006303P002-1563A-196
RAYMOND MELINCAVAGE
ADDRESS INTENTIONALLY OMITTED

010159P001-1563A-196
JOE MELINO
ADDRESS INTENTIONALLY OMITTED

042122P001-1563A-196
MELIOR-DELAWARE INC
2700 CORPORATE DR
STE 200
BIRMINGHAM AL 35238

010097P001-1563A-196
CATHERINA MELISSARATOS
ADDRESS INTENTIONALLY OMITTED

006854P001-1563A-196
KENNETH MELLO
ADDRESS INTENTIONALLY OMITTED

005933P001-1563A-196
CHRISTIE MELLON
ADDRESS INTENTIONALLY OMITTED

042852P001-1563A-196
ROGER MELTZER
ADDRESS INTENTIONALLY OMITTED

105246P001-1563A-196
ROGER MELTZER
12220 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

104632P001-1563A-196
MELVAN LLC
3160 HIGHWAY 95
BULLHEAD CITY AZ 86442

011047P001-1563A-196
MEMPHIS INDUSTRIAL TT LLC
INVESTCORP INTERNATIONAL REALTY INC
280 PK AVE
36TH FL
NEW YORK NY 10017

011047S001-1563A-196
MEMPHIS INDUSTRIAL TT LLC
4370 MENDENHALL RD
MEMPHIS TN 38141

012155P001-1563A-196
MEMPHIS LIGHT GAS AND WATER DIVISION
LEGAL DEPT
245 SOUTH MAIN ST
MEMPHIS TN 38103

012155S001-1563A-196
MEMPHIS LIGHT GAS AND WATER DIVISION
LEGAL DEPT
PO BOX 388
MEMPHIS TN 38145

042123P001-1563A-196
MENASHA PACKAGING CO LLC_114_152224
PO BOX 856449
MINNEAPLOIS MN 55126

009147P001-1563A-196
ALNANDO MENDEZ
ADDRESS INTENTIONALLY OMITTED

001265P001-1563A-196
GAUDENCIO MENDEZ
ADDRESS INTENTIONALLY OMITTED

004005P001-1563A-196
GUILLERMO MENDEZ
ADDRESS INTENTIONALLY OMITTED

001128P001-1563A-196
JOSE MENDEZ
ADDRESS INTENTIONALLY OMITTED

008183P001-1563A-196
RICARDO MENDEZ
ADDRESS INTENTIONALLY OMITTED

008045P001-1563A-196
AARON MENDOZA
ADDRESS INTENTIONALLY OMITTED

007262P001-1563A-196
FEDENCIO MENDOZA
ADDRESS INTENTIONALLY OMITTED

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:30 PM

000885P001-1563A-196
FELIX MENDOZA
ADDRESS INTENTIONALLY OMITTED

002796P001-1563A-196
JOHN MENDOZA
ADDRESS INTENTIONALLY OMITTED

009024P001-1563A-196
JONATAN MENDOZA
ADDRESS INTENTIONALLY OMITTED

003973P002-1563A-196
JONATHAN MENDOZA
ADDRESS INTENTIONALLY OMITTED

002651P001-1563A-196
JOSE LUIS SIERRA MENDOZA
ADDRESS INTENTIONALLY OMITTED

009383P001-1563A-196
LUIS MENDOZA
ADDRESS INTENTIONALLY OMITTED

002572P001-1563A-196
MARISELA MENDOZA
ADDRESS INTENTIONALLY OMITTED

000921P001-1563A-196
NOEL JIRON MENDOZA
ADDRESS INTENTIONALLY OMITTED

008530P001-1563A-196
OMAR MENDOZA
ADDRESS INTENTIONALLY OMITTED

001460P001-1563A-196
RUDY MENDOZA
ADDRESS INTENTIONALLY OMITTED

003538P001-1563A-196
STEPHEN MENDOZA
ADDRESS INTENTIONALLY OMITTED

004042P001-1563A-196
ARTURO MENDOZA-MEJIA
ADDRESS INTENTIONALLY OMITTED

003199P001-1563A-196
TERENCE MENEFEE
ADDRESS INTENTIONALLY OMITTED

003623P001-1563A-196
TYLER MENEZES
ADDRESS INTENTIONALLY OMITTED

009292P001-1563A-196
JUAN MENTADO
ADDRESS INTENTIONALLY OMITTED

002863P001-1563A-196
RYAN MENTING
ADDRESS INTENTIONALLY OMITTED

005538P001-1563A-196
CHRISTIAN MERCADO
ADDRESS INTENTIONALLY OMITTED

009325P001-1563A-196
JONATHAN MERCADO
ADDRESS INTENTIONALLY OMITTED

001423P001-1563A-196
JUAN MERCADO
ADDRESS INTENTIONALLY OMITTED

006247P001-1563A-196
NICOLAS MERCADO
ADDRESS INTENTIONALLY OMITTED

009730P001-1563A-196
BRADLEY L MERCER
ADDRESS INTENTIONALLY OMITTED

002356P001-1563A-196
NIGEL MERCER
ADDRESS INTENTIONALLY OMITTED

003108P001-1563A-196
SETH MERCER
ADDRESS INTENTIONALLY OMITTED

009033P001-1563A-196
THOMAS MERCHANT
ADDRESS INTENTIONALLY OMITTED

042990P001-1563A-196
MERCHANTS AUTOMATIVE GROUP
14 CENTRAL PK DR
HOOKSETT NH 03106

000988P001-1563A-196
CARL MERCINCAVAGE
ADDRESS INTENTIONALLY OMITTED

003415P001-1563A-196
DAVID MEREDITH
ADDRESS INTENTIONALLY OMITTED

005236P001-1563A-196
ERIC MEREDITH
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

001965P001-1563A-196
STEVEN MEREDITH
ADDRESS INTENTIONALLY OMITTED

006079P001-1563A-196
STEVEN MEREDITH
ADDRESS INTENTIONALLY OMITTED

043347P001-1563A-196
MERIDIAN IT INC
9 PKWY N STE 500
DEERFIELD IL 60015

042124P001-1563A-196
MERIT ANALYTICS GROUP LLC
425 EAST 58TH ST
3C
NEW YORK NY 10022

042125P001-1563A-196
MERRICK MARKETING
9 STRATFORD CT
SOUTH ELGIN IL 60177

002034P001-1563A-196
CHANCE MERRIMAN
ADDRESS INTENTIONALLY OMITTED

006403P001-1563A-196
ESSENCE MERRITT
ADDRESS INTENTIONALLY OMITTED

007234P001-1563A-196
MELVIN MERRITT
ADDRESS INTENTIONALLY OMITTED

042126P001-1563A-196
MERRY MAIDS
1302 S 39TH ST
WILMINGTON NC 28403

003681P001-1563A-196
CHARLES S MERRYMAN
ADDRESS INTENTIONALLY OMITTED

003858P001-1563A-196
KENNETH R MERTENS
ADDRESS INTENTIONALLY OMITTED

006071P001-1563A-196
JOHN MERWARTH
ADDRESS INTENTIONALLY OMITTED

011594P001-1563A-196
MESA COUNTY TREASURER
PO BOX 20000
GRAND JUNCTION CO 81502-5027

011595P001-1563A-196
MESA COUNTY TREASURER
PO BOX 173678
DENVER CO 80217-3678

011596P001-1563A-196
MESA COUNTY TREASURER
PO BOX 1909
GRAND JUNCTION CO 81502-1909

005901P001-1563A-196
EDUARDO MESA
ADDRESS INTENTIONALLY OMITTED

001155P001-1563A-196
REGINA ANN MESSENGER
ADDRESS INTENTIONALLY OMITTED

008647P001-1563A-196
ANTHONY MESSERSCHMIDT
ADDRESS INTENTIONALLY OMITTED

003690P001-1563A-196
BRIAN MESSICK
ADDRESS INTENTIONALLY OMITTED

007792P001-1563A-196
JOSEPH MESSINA
ADDRESS INTENTIONALLY OMITTED

006882P001-1563A-196
DEVIN MESSNER
ADDRESS INTENTIONALLY OMITTED

007897P001-1563A-196
FRANCIS MESTETH
ADDRESS INTENTIONALLY OMITTED

043082P001-1563A-196
METALOGA
611 SOUTH DUPONT HIGHWAY
STE 102
DOVER DE 19901

004883P001-1563A-196
CINDY METCALF
ADDRESS INTENTIONALLY OMITTED

105184P001-1563A-196
WILLIAM METCALF
138 LITTLE RIVER 40
ASHDOWN AK 71822

105184S001-1563A-196
WILLIAM METCALF
R FRANK MELTON II MILETTE WEBBER
NEWSOME MELTON
201 S ORANGE AVE
STE.1500
ORLANDO FL 32801

105184S002-1563A-196
WILLIAM METCALF
R JEFFREY PERLOFF
75 ST MICHAEL ST
MOBILE AL 36602

001176P001-1563A-196
JONATHAN METCALFE
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 001176S001-1563A-196<br>JONATHAN METCALFE<br>SCHWARTZAPFEL LAWYERS PC<br>ADDRESS INTENTIONALLY OMITTED | 000817P001-1563A-196<br>ERIC METER<br>ADDRESS INTENTIONALLY OMITTED | 042127P001-1563A-196<br>METHUENLIFE MAGAZINE<br>PO BOX 485<br>WINDHAM NH 03087 | 042128P001-1563A-196<br>METLIFE LIFE INSURANCE CO<br>DEPT CH 10579<br>CHICAGO IL 60055 |
| 042129P001-1563A-196<br>METRICSTREAM, INC<br>6201 AMERICA CTR DR STE 240<br>STE 240<br>SAN JOSE, CA 95002 | 042130P001-1563A-196<br>METRO ALARMS OFFICE<br>125 N MAIN ST<br>RM 1B-20<br>MEMPHIS TN 38103 | 104304P001-1563A-196<br>METRO DÉCOR LLC<br>CHIEF FINANCIAL OFFICER<br>30320 EMERALD VALLEY PKWY<br>SOLON OH 44139 | 105176P001-1563A-196<br>METRO FIRE EQUIPMENT INC<br>49 E 5TH AVE<br>MESA AZ 85210 |
| 012147P001-1563A-196<br>METRO WATER SVC TN<br>METRO WATER SVC<br>NASHVILLE AND DAVIDSON CO<br>1700 3RD AVE N<br>NASHVILLE TN 37208 | 012147S001-1563A-196<br>METRO WATER SVC TN<br>NASHVILLE AND DAVIDSON CO<br>PO BOX 305225<br>NASHVILLE TN 37230-5225 | 042131P001-1563A-196<br>METROGRAPHICS<br>1003 LOUISE AVE<br>CHARLOTTE NC 28205 | 011597P001-1563A-196<br>METROPOLITAN TRUSTEE<br>PO BOX 305012<br>NASHVILLE TN 37230-5012 |
| 001887P001-1563A-196<br>DORIAN METTS<br>ADDRESS INTENTIONALLY OMITTED | 005986P001-1563A-196<br>KEVIN METZ<br>ADDRESS INTENTIONALLY OMITTED | 010892P001-1563A-196<br>BENJAMIN METZGER<br>ADDRESS INTENTIONALLY OMITTED | 007320P001-1563A-196<br>MATTHEW METZGER<br>ADDRESS INTENTIONALLY OMITTED |
| 001042P001-1563A-196<br>JOHN R MEYER<br>ADDRESS INTENTIONALLY OMITTED | 006723P001-1563A-196<br>NICHOLAS MEYER<br>ADDRESS INTENTIONALLY OMITTED | 008888P001-1563A-196<br>RILEY MEYER<br>ADDRESS INTENTIONALLY OMITTED | 004811P001-1563A-196<br>BRYAN A MEYERS<br>ADDRESS INTENTIONALLY OMITTED |
| 009393P001-1563A-196<br>DAKOTA MEYERS<br>ADDRESS INTENTIONALLY OMITTED | 005763P001-1563A-196<br>JOSHUA MEYERS<br>ADDRESS INTENTIONALLY OMITTED | 003995P001-1563A-196<br>TODD JOEL MEYERS<br>ADDRESS INTENTIONALLY OMITTED | 002452P001-1563A-196<br>CRISTIAN MEZA<br>ADDRESS INTENTIONALLY OMITTED |
| 006064P001-1563A-196<br>DAKOTA MEZA<br>ADDRESS INTENTIONALLY OMITTED | 009518P001-1563A-196<br>JAIME MEZA<br>ADDRESS INTENTIONALLY OMITTED | 007976P001-1563A-196<br>JORDAN MEZA<br>ADDRESS INTENTIONALLY OMITTED | 000710P001-1563A-196<br>ROBERT C MEZOFF<br>ADDRESS INTENTIONALLY OMITTED |

05/30/2025 07:15:30 PM

105622P001-1563A-196
MFI FINCO V VSO LP US0M01NP39
MFI FINCO V VSO LP
MONARCH ALTERNATIVE CAPITAL LP
5TH FLOOR, THE EXCHANGE, GEORGE'S DOCK
DUBLIN 1
IRELAND

010980P001-1563A-196
MFI FINCO VI LP
LEGAL DEPT
535 MADISON AVE
NEW YORK NY 10022

105623P001-1563A-196
MFI FINCO VI LP US0M01NP47
MFI FINCO VI LP
MONARCH ALTERNATIVE CAPITAL LP
5TH FLOOR, THE EXCHANGE, GEORGE'S DOCK
DUBLIN 1
IRELAND

009677P001-1563A-196
JERRY MICA
ADDRESS INTENTIONALLY OMITTED

042838P001-1563A-196
JAMES MICALI
ADDRESS INTENTIONALLY OMITTED

105247P001-1563A-196
JAMES MICALI
12220 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

041173P001-1563A-196
JAMES M MICALI
ADDRESS INTENTIONALLY OMITTED

042132P002-1563A-196
MICHAEL'S KEYS INC
1313 KARLA DR
HURST TX 76053-3935

042133P001-1563A-196
MICHAEL'S TIRE CENTER
2606 HIGHWAY 25 S
GREENWOOD SC 29646

007763P001-1563A-196
AUSTIN MICHAEL
ADDRESS INTENTIONALLY OMITTED

002536P001-1563A-196
JOSHUA ALAN MICHAEL
ADDRESS INTENTIONALLY OMITTED

010406P001-1563A-196
MATTHEW MICHAELS
ADDRESS INTENTIONALLY OMITTED

011008P001-1563A-196
GARY Q MICHEL
ADDRESS INTENTIONALLY OMITTED

104633P001-1563A-196
MICHELIN NORTH AMERICA INC
PO BOX 19001
GREENVILLE SC 29602-9001

002908P001-1563A-196
JOHN MICHELS
ADDRESS INTENTIONALLY OMITTED

010958P001-1563A-196
MICHIGAN DEPT OF ENVIRONMENT GREAT LAKES
AND ENERGY EGLE
LEGAL DEPT
CONSTITUTION HALL
525 WEST ALLEGAN ST
LANSING MI 48909-7973

000063P001-1563A-196
MICHIGAN DEPT OF ENVIRONMENTAL QUALITY
CONSTITUTION HALL
525 WEST ALLEGAN ST
PO BOX 30473
LANSING MI 48909-7973

010914P001-1563A-196
MICHIGAN DEPT OF TRANSPORTATION
STATE TRANSPORTATION BUILDING
425 W OTTAWA ST
PO BOX 30050
LANSING MI 48909

000134P001-1563A-196
MICHIGAN DEPT OF TREASURY
TREASURY BLDG
LANSING MI 48922

000310P001-1563A-196
MICHIGAN DEPT OF TREASURY
SALES AND USE TAX
430 W ALLEGAN ST
LANSING MI 48922

042134P001-1563A-196
MICHIGAN DEPT OF TREASURY
PO BOX 30406
LANSING MI 48909-7906

000522P001-1563A-196
MICHIGAN OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION MIOSHA
530 W ALLEGAN ST
PO BOX 30643
LANSING MI 48909-8143

010178P001-1563A-196
COREY MICKELSEN
ADDRESS INTENTIONALLY OMITTED

105140P001-1563A-196
MICROBILT
1640 AIRPORT RD
SUITE 115
KENNESAW GA 30144

043349P001-1563A-196
MICROSOFT CORP
ONE MICROSOFT WAY
REDMOND WA 98052

105266P001-1563A-196
MICROSOFT LICENSING GP
LEGAL AND CORPORATE AFFAIRS
VOLUME LICENSING GROUP
ONE MICROSOFT WAY
REDMOND WA 98052

105271P001-1563A-196
MICROSOFT ONLINE INC
ONE MICROSOFT WAY
REDMOND WA 98052

012011P001-1563A-196
MID-STATE ENERGY
LEGAL DEPT
16755 FINLEY BUTTE RD
LA PINE OR 97739

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 042139P001-1563A-196<br>MID-UTAH RADIO<br>PO BOX 40<br>MANTI UT 84642 | 012083P002-1563A-196<br>MIDAMERICAN ENERGY CO<br>LEGAL DEPT<br>PO BOX 657<br>DES MOINES IA 50306-0657 | 042136P001-1563A-196<br>MIDCONTINENT COMMUNICATIONS<br>3901 N LOUISE AVE<br>SIOUX FALLS SD 57107 | 042137P001-1563A-196<br>MIDDLESEX TRUCK AND COACH<br>65 GERARD ST<br>BOSTON MA 02119 |
| 009895P001-1563A-196<br>GERALD MIDDLETON<br>ADDRESS INTENTIONALLY OMITTED | 005985P001-1563A-196<br>JOSHUA MIDDLETON<br>ADDRESS INTENTIONALLY OMITTED | 009843P001-1563A-196<br>ROBERT MIDDLETON<br>ADDRESS INTENTIONALLY OMITTED | 009309P001-1563A-196<br>YONNA MIDDLETON<br>ADDRESS INTENTIONALLY OMITTED |
| 002005P001-1563A-196<br>TODD MIDKIFF<br>ADDRESS INTENTIONALLY OMITTED | 042888P001-1563A-196<br>TODD E MIDKIFF<br>ADDRESS INTENTIONALLY OMITTED | 104634P001-1563A-196<br>MIDTOWN TIRES<br>1615 L ST<br>SACRAMENTO CA 95814 | 041174P001-1563A-196<br>JAMES MIECZKOWSKI<br>ADDRESS INTENTIONALLY OMITTED |
| 003793P001-1563A-196<br>ANTHONY P MIGLIOZZI<br>ADDRESS INTENTIONALLY OMITTED | 007547P001-1563A-196<br>RACHELLE MIHALKO<br>ADDRESS INTENTIONALLY OMITTED | 004123P001-1563A-196<br>RYAN MIKA<br>ADDRESS INTENTIONALLY OMITTED | 004974P001-1563A-196<br>CASEY MIKUS<br>ADDRESS INTENTIONALLY OMITTED |
| 002603P001-1563A-196<br>STEVEN B MILAM<br>ADDRESS INTENTIONALLY OMITTED | 002907P001-1563A-196<br>ANDRE MILES<br>ADDRESS INTENTIONALLY OMITTED | 009534P001-1563A-196<br>DEANDRE MILES<br>ADDRESS INTENTIONALLY OMITTED | 003855P001-1563A-196<br>EDWARD MILES<br>ADDRESS INTENTIONALLY OMITTED |
| 004829P001-1563A-196<br>GEORGE MILES<br>ADDRESS INTENTIONALLY OMITTED | 008343P001-1563A-196<br>JEFFREY MILES<br>ADDRESS INTENTIONALLY OMITTED | 010820P001-1563A-196<br>RICHARD MILFORD<br>ADDRESS INTENTIONALLY OMITTED | 006044P002-1563A-196<br>CAMILLI CATALA MILLAN<br>ADDRESS INTENTIONALLY OMITTED |
| 002542P001-1563A-196<br>MAXIMO MILLAN<br>ADDRESS INTENTIONALLY OMITTED | 003058P001-1563A-196<br>DANIEL MILLARD<br>ADDRESS INTENTIONALLY OMITTED | 042140P001-1563A-196<br>MILLER BROS GIANT TIRE SVC INC<br>925 W LANCASTER RD<br>ORLANDO FL 32809 | 011598P001-1563A-196<br>MILLER COUNTY TAX COLLECTOR<br>SHIRLEY KELLER<br>400 LAUREL STE 115<br>TEXARKANA AR 71854 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 042141P001-1563A-196<br>MILLER ENVIRONMENTAL GROUP, INC<br>PO BOX 23481<br>NEW YORK NY 10087 | 004182P001-1563A-196<br>ROCKY A MILLER II<br>ADDRESS INTENTIONALLY OMITTED | 104635P001-1563A-196<br>MILLER PARTS AND PAINT INC<br>101 WEST DIVINE ST<br>DUNN NC 28334 | 005223P001-1563A-196<br>ALEXANDER MILLER<br>ADDRESS INTENTIONALLY OMITTED |
| 009643P001-1563A-196<br>BRADLEY MILLER<br>ADDRESS INTENTIONALLY OMITTED | 005701P001-1563A-196<br>BRIAN MILLER<br>ADDRESS INTENTIONALLY OMITTED | 008553P001-1563A-196<br>DARIUS MILLER<br>ADDRESS INTENTIONALLY OMITTED | 004567P001-1563A-196<br>DARRYL MILLER<br>ADDRESS INTENTIONALLY OMITTED |
| 003658P001-1563A-196<br>DONTAVIS MILLER<br>ADDRESS INTENTIONALLY OMITTED | 007163P001-1563A-196<br>ELISHA MILLER<br>ADDRESS INTENTIONALLY OMITTED | 006908P001-1563A-196<br>JAMES MILLER<br>ADDRESS INTENTIONALLY OMITTED | 007781P001-1563A-196<br>JAMES MILLER<br>ADDRESS INTENTIONALLY OMITTED |
| 007866P001-1563A-196<br>JEAN MILLER<br>ADDRESS INTENTIONALLY OMITTED | 010580P001-1563A-196<br>JOEY MILLER<br>ADDRESS INTENTIONALLY OMITTED | 002000P001-1563A-196<br>JOHN MILLER<br>ADDRESS INTENTIONALLY OMITTED | 008463P001-1563A-196<br>JOHN MILLER<br>ADDRESS INTENTIONALLY OMITTED |
| 003713P001-1563A-196<br>JORDAN MILLER<br>ADDRESS INTENTIONALLY OMITTED | 004089P001-1563A-196<br>JOY LAREE MILLER<br>ADDRESS INTENTIONALLY OMITTED | 005888P001-1563A-196<br>MARCI THAXTON MILLER<br>ADDRESS INTENTIONALLY OMITTED | 006024P001-1563A-196<br>MARQUIS MILLER<br>ADDRESS INTENTIONALLY OMITTED |
| 000871P001-1563A-196<br>MATTHEW A MILLER<br>ADDRESS INTENTIONALLY OMITTED | 002933P001-1563A-196<br>NICHOLAS MILLER<br>ADDRESS INTENTIONALLY OMITTED | 008787P001-1563A-196<br>ROBERT MILLER<br>ADDRESS INTENTIONALLY OMITTED | 005168P001-1563A-196<br>RYAN MILLER<br>ADDRESS INTENTIONALLY OMITTED |
| 007123P001-1563A-196<br>SADEEN WRIGHT MILLER<br>ADDRESS INTENTIONALLY OMITTED | 007336P001-1563A-196<br>SCOTT MILLER<br>ADDRESS INTENTIONALLY OMITTED | 010868P001-1563A-196<br>STEPHEN MILLER<br>ADDRESS INTENTIONALLY OMITTED | 009835P001-1563A-196<br>THOMAS MILLER<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 010208P001-1563A-196<br>TOBY MILLER<br>ADDRESS INTENTIONALLY OMITTED | 008395P001-1563A-196<br>TREVOR MILLER<br>ADDRESS INTENTIONALLY OMITTED | 009158P001-1563A-196<br>TYKEY MILLER<br>ADDRESS INTENTIONALLY OMITTED | 006980P001-1563A-196<br>JOSHUA MILLER-CORAL<br>ADDRESS INTENTIONALLY OMITTED |
| 004900P001-1563A-196<br>ASHJON MILLET<br>ADDRESS INTENTIONALLY OMITTED | 001118P001-1563A-196<br>GREGORY MILLETT<br>ADDRESS INTENTIONALLY OMITTED | 009434P001-1563A-196<br>NICHOLAS MILLIARD<br>ADDRESS INTENTIONALLY OMITTED | 002319P001-1563A-196<br>JONATHAN MILLS<br>ADDRESS INTENTIONALLY OMITTED |
| 001912P001-1563A-196<br>CHRISTOPHER MILLSPAUGH<br>ADDRESS INTENTIONALLY OMITTED | 009114P001-1563A-196<br>CHRISTOPHER LEE MILNER<br>ADDRESS INTENTIONALLY OMITTED | 008478P001-1563A-196<br>BRADLEY MILOW<br>ADDRESS INTENTIONALLY OMITTED | 041149P001-1563A-196<br>BRADLEY MILOW<br>ADDRESS INTENTIONALLY OMITTED |
| 005808P001-1563A-196<br>JAMES MIMS<br>ADDRESS INTENTIONALLY OMITTED | 003164P001-1563A-196<br>LARRY MIMS<br>ADDRESS INTENTIONALLY OMITTED | 104636P001-1563A-196<br>MINDSEEKER INC<br>PO BOX 743672<br>ATLANTA GA 30384-3672 | 104637P001-1563A-196<br>MINDTECK INC<br>150 CORPORATE CTR DR<br>CAMP HILL PA 17011 |
| 042142P001-1563A-196<br>MINER SOUTHWEST<br>1156 W SOUTHERN AVE #101<br>TEMPE AZ 85282 | 007005P001-1563A-196<br>CHAD MINISH<br>ADDRESS INTENTIONALLY OMITTED | 000421P001-1563A-196<br>MINNESOTA ATTORNEY GENERAL<br>KEITH ELLISON<br>1400 BREMER TOWER<br>445 MINNESOTA ST<br>ST. PAUL MN 55101-2131 | 000311P001-1563A-196<br>MINNESOTA DEPT OF REVENUE<br>SALES AND USE TAX<br>600 N ROBERT ST<br>ST PAUL MN 55146 |
| 010915P001-1563A-196<br>MINNESOTA DEPT OF TRANSPORTATION<br>395 JOHN IRELAND BLVD<br>ST.PAUL MN 55155-1800 | 000523P001-1563A-196<br>MINNESOTA OCCUPATIONAL SAFETY AND<br>HEALTH ADMINISTRATION<br>43 LAFAYETTE RD NORTH<br>ST PAUL MN 55155-4307 | 011600P001-1563A-196<br>MINNESOTA REVENUE<br>MAIL STATION 1260<br>ST PAUL MN 55145-1260 | 011601P001-1563A-196<br>MINNESOTA REVENUE<br>MAIL STATION 1275<br>SAINT PAUL MN 55145-1275 |
| 011602P001-1563A-196<br>MINNESOTA REVENUE<br>PO BOX 64649<br>ST PAUL MN 55164-0649 | 105624P001-1563A-196<br>MINNESOTA STATE BOARD OF INVESTMENT<br>US0M01BSN4<br>MINNESOTA STATE BOARD OF<br>INVESTMENT KKR KKR CREDIT ADVISORS<br>60 EMPIRE DR STE 355<br>ST PAUL MN 55103 | 002915P001-1563A-196<br>KATHRYN MINOGUE<br>ADDRESS INTENTIONALLY OMITTED | 006004P001-1563A-196<br>GREGORY MINOR<br>ADDRESS INTENTIONALLY OMITTED |

---

042143P001-1563A-196
MINT CONDITION OF GA
TWO RAVINIA DR
STE 500
ATLANTA GA 30346

008261P001-1563A-196
BRANDY MINTER
ADDRESS INTENTIONALLY OMITTED

007122P001-1563A-196
CHRISTOPHER MINTER
ADDRESS INTENTIONALLY OMITTED

010193P001-1563A-196
DANIEL MINTON
ADDRESS INTENTIONALLY OMITTED

001987P001-1563A-196
JUSTIN M MINTON
ADDRESS INTENTIONALLY OMITTED

004466P001-1563A-196
NAQIA MINTZER
ADDRESS INTENTIONALLY OMITTED

001791P001-1563A-196
MICHAEL D MINZEY
ADDRESS INTENTIONALLY OMITTED

007485P001-1563A-196
ERIC MIRACLE
ADDRESS INTENTIONALLY OMITTED

043352P002-1563A-196
MIRAKL
100 SUMMER ST STE 500
BOSTON MA 02110-2118

003642P001-1563A-196
EDWIN MIRANDA
ADDRESS INTENTIONALLY OMITTED

003258P001-1563A-196
ELSON PAULO SANTOS MIRANDA
ADDRESS INTENTIONALLY OMITTED

006511P001-1563A-196
JOHNNY MIRANDA
ADDRESS INTENTIONALLY OMITTED

010263P001-1563A-196
JOSE MIRANDA
ADDRESS INTENTIONALLY OMITTED

006630P001-1563A-196
JOSE ARIEL MIRANDA
ADDRESS INTENTIONALLY OMITTED

003958P001-1563A-196
RODOLFO MIRANDA
ADDRESS INTENTIONALLY OMITTED

043353P001-1563A-196
MIRANTIS
900 E HAMILTON AVE
STE 650
CAMPBELL CA 95008

043354P001-1563A-196
MIRO
201 SPEAR ST STE 1100
SANFRANCISCO CA 94105

005331P001-1563A-196
MICHAEL MISNER
ADDRESS INTENTIONALLY OMITTED

000524P001-1563A-196
MISOURI OCCUPATIONAL SAFETY AND HEALTH
2300 MAIN ST STE 10071
KANSAS CITY MO 64108

104638P001-1563A-196
MISSION QUICK LUBE INC
505 PALMA VISTA DR
PALMVIEW TX 78572

000422P001-1563A-196
MISSISSIPPI ATTORNEY GENERAL
LYNN FITCH
WALTER SILLERS BLDG
550 HIGH ST STE 1200
JACKSON MS 39201

000066P001-1563A-196
MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY
LEGAL DEPT
515 E AMITE ST
JACKSON MS 39201

010917P001-1563A-196
MISSISSIPPI DEPT OF TRANSPORTATION
3769 MS-468
PEARL MS 39208

000221P001-1563A-196
MISSISSIPPI EMPLOYMENT SECURITY COMMISSION
EXECUTIVE DIRECTOR
1235 ECHLON PKWY
PO BOX 1699
JACKSON MS 39215-1699

000571P001-1563A-196
MISSISSIPPI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON MS 39205

000136P001-1563A-196
MISSISSIPPI TAX COMMISSION
PO BOX 22808
JACKSON MS 39225-2808

000222P001-1563A-196
MISSISSIPPI WORKERS' COMPENSATION COMMISSION
1428 LAKELAND DR
JACKSON MS 39296-5300

000423P001-1563A-196
MISSOURI ATTORNEY GENERAL
ANDREW BAILEY
SUPREME CT BLDG
207 W HIGH ST
JEFFERSON CITY MO 65101

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 000471P001-1563A-196<br>MISSOURI ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION DIVISION<br>SUPREME COURT BUILDING<br>207 W HIGH ST<br>PO BOX 899<br>JEFFERSON CITY MO 65102 | 000067P001-1563A-196<br>MISSOURI DEPT OF CONSERVATION<br>2901 W TRUMAN BLVD<br>JEFFERSON CITY MO 65109 | 000137P001-1563A-196<br>MISSOURI DEPT OF REVENUE<br>HARRY S TRUMAN STATE OFFICE BLDG<br>301 WEST HIGH ST<br>JEFFERSON CITY MO 65101 | 104176P001-1563A-196<br>MISSOURI DEPT OF REVENUE<br>PO BOX 311<br>JEFFERSON CITY MO 65105 |
| 010916P001-1563A-196<br>MISSOURI DEPT OF TRANSPORTATION<br>105 W CAPITOL AVE<br>JEFFERSON CITY MO 65102 | 000572P001-1563A-196<br>MISSOURI STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 1004<br>JEFFERSON CITY MO 65102 | 104639P001-1563A-196<br>MITCHELL GLENN WILSON<br>3600 E MAIN ST<br>MURFREESBORO TN 37127 | 042144P001-1563A-196<br>MITCHELL MARTIN INC (5037403)<br>550 7TH AVE  16TH FL<br>16TH FL<br>NEW YORK NY 10018 |
| 009582P001-1563A-196<br>ANTWAN MITCHELL<br>ADDRESS INTENTIONALLY OMITTED | 001425P001-1563A-196<br>BRODERICK MITCHELL<br>ADDRESS INTENTIONALLY OMITTED | 008812P001-1563A-196<br>CHAD MITCHELL<br>ADDRESS INTENTIONALLY OMITTED | 007207P001-1563A-196<br>CHRISTOPHER MITCHELL<br>ADDRESS INTENTIONALLY OMITTED |
| 010699P001-1563A-196<br>DAVID MITCHELL<br>ADDRESS INTENTIONALLY OMITTED | 007053P001-1563A-196<br>DEANGELO MITCHELL<br>ADDRESS INTENTIONALLY OMITTED | 010591P001-1563A-196<br>DUSTIN MITCHELL<br>ADDRESS INTENTIONALLY OMITTED | 001537P001-1563A-196<br>EDWARD MITCHELL<br>ADDRESS INTENTIONALLY OMITTED |
| 003834P001-1563A-196<br>EVAN MITCHELL<br>ADDRESS INTENTIONALLY OMITTED | 004578P001-1563A-196<br>GEORGE MITCHELL<br>ADDRESS INTENTIONALLY OMITTED | 009286P001-1563A-196<br>JAMEL MITCHELL<br>ADDRESS INTENTIONALLY OMITTED | 004629P001-1563A-196<br>JOHN MITCHELL<br>ADDRESS INTENTIONALLY OMITTED |
| 010715P001-1563A-196<br>JULIUS MITCHELL<br>ADDRESS INTENTIONALLY OMITTED | 000980P001-1563A-196<br>KALOP MITCHELL<br>ADDRESS INTENTIONALLY OMITTED | 006676P001-1563A-196<br>KARON MITCHELL<br>ADDRESS INTENTIONALLY OMITTED | 006621P001-1563A-196<br>KEVIN MITCHELL<br>ADDRESS INTENTIONALLY OMITTED |
| 004768P001-1563A-196<br>MICHAEL MITCHELL<br>ADDRESS INTENTIONALLY OMITTED | 007762P001-1563A-196<br>NATHAN MITCHELL<br>ADDRESS INTENTIONALLY OMITTED | 004679P001-1563A-196<br>PATRICK MITCHELL<br>ADDRESS INTENTIONALLY OMITTED | 004814P001-1563A-196<br>RAEQWON MITCHELL<br>ADDRESS INTENTIONALLY OMITTED |

05/30/2025 07:15:30 PM

005674P001-1563A-196
STEVEN MITCHELL
ADDRESS INTENTIONALLY OMITTED

005441P001-1563A-196
STEVEN ALAN MITCHELL
ADDRESS INTENTIONALLY OMITTED

002342P001-1563A-196
SUZANNE MITCHELL
ADDRESS INTENTIONALLY OMITTED

004530P001-1563A-196
TYLER MITCHELL
ADDRESS INTENTIONALLY OMITTED

007432P001-1563A-196
WILLIAM MITCHELL
ADDRESS INTENTIONALLY OMITTED

043083P001-1563A-196
MITCHELL1
16067 BABCOCK ST
SAN DIEGO CA 92127

006966P001-1563A-196
RYAN MIXTER
ADDRESS INTENTIONALLY OMITTED

042145P001-1563A-196
MJW GENERAL CONTRACTORS
10138 KINGS RD
LOT 1
MYRTLE BEACH SC 29572

011056P001-1563A-196
MLRP SERGO, LLC
ML REALTY PARTNERS LL
ONE PIERCE PL
ITASCA IL 60413

011928P001-1563A-196
MN SECRETARY OF STATE
BUSINESS SVC - RETIREMENT SYSTEMS OF MN BLDG
60 EMPIRE DR
STE 100
ST PAUL MN 55103

006740P001-1563A-196
BRETT MOAN
ADDRESS INTENTIONALLY OMITTED

011603P001-1563A-196
MOBILE COUNTY
WATER SEWER AND FIRE
PO BOX 489
THEODORE AL 36590-0489

011604P001-1563A-196
MOBILE COUNTY
REVENUE COMMISSION
MARILYN E WOOD
PO BOX 1169
MOBILE AL 36633-1169

011605P001-1563A-196
MOBILE COUNTY
PO BOX 11407
DEPT 1524
BIRMINGHAM AL 35246-1524

011606P001-1563A-196
MOBILE COUNTY
PO BOX 161009
MOBILE AL 36616

011607P001-1563A-196
MOBILE COUNTY
GROSS RECEIPTS AND USE TAX
PO BOX 2207
MOBILE AL 36652-2207

009019P001-1563A-196
BRANDON MOBLEY
ADDRESS INTENTIONALLY OMITTED

010753P001-1563A-196
JAMES MOBLEY
ADDRESS INTENTIONALLY OMITTED

009903P001-1563A-196
KARL SANCHEZ MOCTEZUMA
ADDRESS INTENTIONALLY OMITTED

105289P001-1563A-196
MODERN MANAGEMENT INC
34121 N US HWY 45
STE 222
GRAYSLAKE IL 60030-1774

104640P001-1563A-196
MODERN TIRE SVC OF JACKSONVILLE INC
606 RICHLANDS HIGHWAY
JACKSONVILLE NC 28540

042881P001-1563A-196
MOELIS AND CO
399 PK AVE
4TH FL
NEW YORK NY 10022

042146P001-1563A-196
MOELIS AND CO LLC
399 PK AVE 5TH FL
NEW YORK CITY NY 10022

010678P001-1563A-196
JUSTIN MOEN
ADDRESS INTENTIONALLY OMITTED

007610P001-1563A-196
DEMETRIUS MOFFETT
ADDRESS INTENTIONALLY OMITTED

006606P001-1563A-196
JANET MOFFITT
ADDRESS INTENTIONALLY OMITTED

007449P001-1563A-196
ABDULLAHI MOHAMED
ADDRESS INTENTIONALLY OMITTED

005107P001-1563A-196
NASIM MOHAMMAD
ADDRESS INTENTIONALLY OMITTED

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 333 of 571                                                                                    05/30/2025 07:15:30 PM

041162P001-1563A-196
FNU YALALA MOHIT
ADDRESS INTENTIONALLY OMITTED

006883P001-1563A-196
HECTOR MOJICA
ADDRESS INTENTIONALLY OMITTED

003666P001-1563A-196
NIKOLA MOJSOSKI
ADDRESS INTENTIONALLY OMITTED

003023P001-1563A-196
BELLY MOKE
ADDRESS INTENTIONALLY OMITTED

002904P001-1563A-196
ARMANDO MOLINA
ADDRESS INTENTIONALLY OMITTED

105151P001-1563A-196
GLORIA MOLINA
ADDRESS INTENTIONALLY OMITTED

007110P001-1563A-196
LUIS MOLINA
ADDRESS INTENTIONALLY OMITTED

002145P001-1563A-196
MIGUEL MOLINA
ADDRESS INTENTIONALLY OMITTED

002211P001-1563A-196
ROBERT MOLINA
ADDRESS INTENTIONALLY OMITTED

003903P001-1563A-196
RONALD MOLINA
ADDRESS INTENTIONALLY OMITTED

001152P001-1563A-196
YHESON LEANDRO MOLINA
ADDRESS INTENTIONALLY OMITTED

042148P001-1563A-196
MOLLY MAID OF FARMINGTON
780 FARMINGTON AVE
FARMINGTON CT 06032

042149P001-1563A-196
MOMC PUBLISHING
DBA: GOOD LIFE MAGAZINE
PO BOX 28
ARAB AL 35016

010976P001-1563A-196
MONARCH CAPITAL
LEGAL DEPT
535 MADISON AVE
NEW YORK NY 10022

105625P001-1563A-196
MONARCH CAPITAL MASTER PARTNERS V A LP
KY0M008V96
MONARCH ALTERNATIVE CAPITAL LP
WALKERS CORPORATE LIMITED
190 ELGIN AVENUE
GEORGE TOWN GRAND CAYMAN  KY1-9008
CAYMAN ISLANDS

105626P001-1563A-196
MONARCH MASTER FUNDING V LTD KY0M008B09
MONARCH MASTER FUNDING V LTD
MONARCH ALTERNATIVE CAPITAL LP
WALKERS CORPORATE LTD CAYMAN CORPORATE CENTRE
190 ELGIN AVE
GEORGE TOWN GRAND CAYMAN
CAYMAN ISLANDS

105627P001-1563A-196
MONARCH MASTER FUNDING VI LLC US0M01K002
MONARCH MASTER FUNDING VI LLC
MONARCH ALTERNATIVE CAPITAL LP
WALKERS CORPORATE LIMITED
190 ELGIN AVENUE
GEORGE TOWN GRAND CAYMAN  KY1-9008
CAYMAN ISLANDS

042150P001-1563A-196
MONARK KUSTOM SERVICES, INC
209 AMENDODGE DR
SHOREWOOD IL 60404

001685P001-1563A-196
CHRISTOPHER MONDS
ADDRESS INTENTIONALLY OMITTED

002106P001-1563A-196
SAUL MONEGRO
ADDRESS INTENTIONALLY OMITTED

043356P001-1563A-196
MONETATE, INC
325 N SAINT PAUL ST
STE 3100
DALLAS TX 75201-3801

005474P001-1563A-196
DEVIN MONGER
ADDRESS INTENTIONALLY OMITTED

001375P001-1563A-196
ANAK MONGKARACH
ADDRESS INTENTIONALLY OMITTED

104641P001-1563A-196
MONGO DB INC
200 HOLLEDER PKWY
ROCHESTER NY 14615

006268P001-1563A-196
ANTHONY MONIANCI
ADDRESS INTENTIONALLY OMITTED

000750P001-1563A-196
MARTIN MONJARAS
ADDRESS INTENTIONALLY OMITTED

010199P001-1563A-196
CYNTHIA MONJARREZ
ADDRESS INTENTIONALLY OMITTED

009477P001-1563A-196
DAVE MONK
ADDRESS INTENTIONALLY OMITTED

Case 24-12391-CTC    Doc 1171    Filed 06/09/25    Page 439 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 334 of 571

05/30/2025 07:15:30 PM

001918P001-1563A-196
EMILY MONK
ADDRESS INTENTIONALLY OMITTED

009484P001-1563A-196
JULES MONNIER-QUICK
ADDRESS INTENTIONALLY OMITTED

043357P001-1563A-196
MONRO INC
200 HOLLEDER PKWY
ROCHESTER NY 14615

012061P001-1563A-196
MONROE COUNTY WATER AUTHORITY
LEGAL DEPT
475 NORRIS DR
ROCHESTER NY 14610

012061S001-1563A-196
MONROE COUNTY WATER AUTHORITY
LEGAL DEPT
475 NORRIS DR
4TH - EAST TOWER
BUFFALO NY 14610-0999

008648P001-1563A-196
AKEEM MONROE
ADDRESS INTENTIONALLY OMITTED

002508P001-1563A-196
LOUIS MONROE
ADDRESS INTENTIONALLY OMITTED

005957P001-1563A-196
STEVEN MONROE
ADDRESS INTENTIONALLY OMITTED

009086P001-1563A-196
JUSTIN MONSAERT
ADDRESS INTENTIONALLY OMITTED

008353P001-1563A-196
BRIAN MONTALVO
ADDRESS INTENTIONALLY OMITTED

001404P001-1563A-196
DANIEL MONTALVO
ADDRESS INTENTIONALLY OMITTED

003385P001-1563A-196
ERNESTO LOCARNO MONTALVO
ADDRESS INTENTIONALLY OMITTED

000069P001-1563A-196
MONTANA DEPT OF ENVIRONMENTAL QUALITY
LEE METCALF BLDG
1520 E SIXTH AVE
HELENA MT 59620-0901

000138P001-1563A-196
MONTANA DEPT OF REVENUE
5 SOUTH LAS CHANCE GULCH
HELENA MT 59860

000314P001-1563A-196
MONTANA DEPT OF REVENUE
SALES AND USE TAX
125 N ROBERTS ST HELENA MT 59601
HELENA MT 59601

000573P001-1563A-196
MONTANA DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
SAM W MITCHELL BLDG
125 N ROBERTS 3RD FL
HELENA MT 59601

011608P001-1563A-196
MONTANA DEPT OF REVENUE
PO BOX 6309
HELENA MT 59604

010918P001-1563A-196
MONTANA DEPT OF TRANSPORTATION
PO BOX 201001
HELENA MT 59620-1001

000226P001-1563A-196
MONTANA EMPLOYMENT RELATIONS DIVISION
WORKERS' COMPENSATION CLAIMS
ASSISTANCE BUREAU
301 SOUTH PK AVE FL 5
HELENA MT 59604

000070P001-1563A-196
MONTANA NATURAL RESOURCES INFORMATION
1515 EAST 6TH AVE
PO BOX 201800
HELENA MT 59620-1800

000525P001-1563A-196
MONTANA OCCUPATIONAL SAFETY AND HEALTH
ART HAZEN AREA DIRECTOR
2900 4TH AVE NORTH STE 303
BILLINGS MT 59101

000473P001-1563A-196
MONTANA OFFICE OF CONSUMER PROTECTION
DEPT OF JUSTICE
302 N ROBERTS ST
PO BOX 200151
HELENA MT 59620-0151

010052P001-1563A-196
ANTHONY MARK MONTANEZ
ADDRESS INTENTIONALLY OMITTED

007330P001-1563A-196
ERICK MONTANEZ
ADDRESS INTENTIONALLY OMITTED

010366P001-1563A-196
ALAN MONTANO
ADDRESS INTENTIONALLY OMITTED

004947P001-1563A-196
CHRISTOPHER MONTANO
ADDRESS INTENTIONALLY OMITTED

008762P001-1563A-196
RICKY MONTEER
ADDRESS INTENTIONALLY OMITTED

004830P001-1563A-196
JOAO MONTEIRO
ADDRESS INTENTIONALLY OMITTED

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 009811P001-1563A-196<br>IGNACIO MONTEJO<br>ADDRESS INTENTIONALLY OMITTED | 005326P001-1563A-196<br>IGNACIO MONTEJOPENA<br>ADDRESS INTENTIONALLY OMITTED | 006631P001-1563A-196<br>JOSE ANTONIO DECENA MONTELON<br>ADDRESS INTENTIONALLY OMITTED | 003096P001-1563A-196<br>MIGUEL A MONTENEGRO<br>ADDRESS INTENTIONALLY OMITTED |
| 042151P001-1563A-196<br>MONTEREY COUNTY WEEKLY<br>668 WILLIAMS AVE<br>SEASIDE CA 93955 | 002704P001-1563A-196<br>JUAN MONTES<br>ADDRESS INTENTIONALLY OMITTED | 002885P001-1563A-196<br>JULIO MONTES<br>ADDRESS INTENTIONALLY OMITTED | 011609P001-1563A-196<br>MONTGOMERY COUNTY (AL)<br>PO BOX 4720<br>MONTGOMERY AL 36103-4720 |
| 011610P001-1563A-196<br>MONTGOMERY COUNTY (AL)<br>JC LOVE III<br>PROBATE JUDGE BUSINESS LICENSE RENEWAL<br>PO BOX 223<br>MONTGOMERY AL 36101-0223 | 011611P001-1563A-196<br>MONTGOMERY COUNTY (AL)<br>COUNTY COMMISSION<br>PO BOX 4779<br>MONTGOMERY AL 36103-4779 | 011612P001-1563A-196<br>MONTGOMERY COUNTY (AL)<br>REVENUE COMMISSIONER<br>PO BOX 1667<br>MONTGOMERY AL 36102-1667 | 042152P001-1563A-196<br>MONTGOMERY FIRE EQUIPMENT CO INC<br>3472 WETUMPKA HWY<br>MONTGOMERY AL 36110 |
| 012019S001-1563A-196<br>MONTGOMERY WATER WORKS<br>LEGAL DEPT<br>2000 INTERSTATE PK DR<br>MONTGOMERY AL 36109 | 010346P001-1563A-196<br>JACORIE MONTGOMERY<br>ADDRESS INTENTIONALLY OMITTED | 000996P001-1563A-196<br>LEIGHANNE MONTGOMERY<br>ADDRESS INTENTIONALLY OMITTED | 010202P001-1563A-196<br>LEON, MONTGOMERY<br>ADDRESS INTENTIONALLY OMITTED |
| 009596P001-1563A-196<br>PATRICK MONTGOMERY<br>ADDRESS INTENTIONALLY OMITTED | 002578P001-1563A-196<br>PAUL MONTGOMERY<br>ADDRESS INTENTIONALLY OMITTED | 000729P001-1563A-196<br>SHALON MONTGOMERY<br>ADDRESS INTENTIONALLY OMITTED | 005976P001-1563A-196<br>CARLOS MONTIEL<br>ADDRESS INTENTIONALLY OMITTED |
| 005033P001-1563A-196<br>MICHAEL JESS MONTIJO<br>ADDRESS INTENTIONALLY OMITTED | 104488P001-1563A-196<br>DOMINICK MONTOURI<br>ADDRESS INTENTIONALLY OMITTED | 105248P001-1563A-196<br>DOMINICK MONTOURI<br>12220 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 | 042889P001-1563A-196<br>DOMINICK M MONTOURI<br>ADDRESS INTENTIONALLY OMITTED |
| 003805P001-1563A-196<br>DOMINICK MICHAEL MONTOURI<br>ADDRESS INTENTIONALLY OMITTED | 002064P001-1563A-196<br>JOSE MONTOYA<br>ADDRESS INTENTIONALLY OMITTED | 008097P001-1563A-196<br>MONICA MONTOYA<br>ADDRESS INTENTIONALLY OMITTED | 008053P001-1563A-196<br>THOMAS MONTOYA<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 336 of 571                                                                05/30/2025 07:15:30 PM

009635P001-1563A-196
VINCENT MONTOYA
ADDRESS INTENTIONALLY OMITTED

004109P001-1563A-196
IVAN MONTUFAR
ADDRESS INTENTIONALLY OMITTED

005076P001-1563A-196
CRAIG MOODIE
ADDRESS INTENTIONALLY OMITTED

042153P001-1563A-196
MOODY'S INVESTORS SVC
PO BOX 102597
ATLANTA GA 30368-0597

008753P001-1563A-196
JAMISON MOODY
ADDRESS INTENTIONALLY OMITTED

009645P001-1563A-196
JOE MOODY
ADDRESS INTENTIONALLY OMITTED

004038P002-1563A-196
RAEQUAN MOODY
ADDRESS INTENTIONALLY OMITTED

010436P001-1563A-196
TREVONNE MOODY
ADDRESS INTENTIONALLY OMITTED

006803P001-1563A-196
CLAYTON MOON
ADDRESS INTENTIONALLY OMITTED

006104P002-1563A-196
JONATHON MOON
ADDRESS INTENTIONALLY OMITTED

007596P001-1563A-196
CHANDLER MOONEY
ADDRESS INTENTIONALLY OMITTED

006479P001-1563A-196
TROY MOOR
ADDRESS INTENTIONALLY OMITTED

042154P001-1563A-196
MOORE AND VAN ALLEN PLLC
PO BOX 198743
ATLANTA GA 30384-8743

001386P001-1563A-196
ANDREW MOORE
ADDRESS INTENTIONALLY OMITTED

003376P001-1563A-196
ANGELIA WEAVER MOORE
ADDRESS INTENTIONALLY OMITTED

003394P001-1563A-196
BENJAMIN KYLE MOORE
ADDRESS INTENTIONALLY OMITTED

003282P001-1563A-196
BILLY MOORE
ADDRESS INTENTIONALLY OMITTED

005882P001-1563A-196
BRADLEY STEVEN MOORE
ADDRESS INTENTIONALLY OMITTED

003081P001-1563A-196
BRIAN MOORE
ADDRESS INTENTIONALLY OMITTED

001952P001-1563A-196
CAMERON MOORE
ADDRESS INTENTIONALLY OMITTED

006330P001-1563A-196
CAMERON MOORE
ADDRESS INTENTIONALLY OMITTED

006857P001-1563A-196
CAMERON MOORE
ADDRESS INTENTIONALLY OMITTED

005541P001-1563A-196
CLAYTON MOORE
ADDRESS INTENTIONALLY OMITTED

009346P001-1563A-196
COLTON MOORE
ADDRESS INTENTIONALLY OMITTED

008523P001-1563A-196
DALVIN MOORE
ADDRESS INTENTIONALLY OMITTED

004158P001-1563A-196
DANNY MOORE
ADDRESS INTENTIONALLY OMITTED

008503P001-1563A-196
DAVID LEE MOORE
ADDRESS INTENTIONALLY OMITTED

009067P001-1563A-196
DESHAWN MOORE
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 337 of 571                                                                 05/30/2025 07:15:30 PM

---

003245P001-1563A-196
DEVONNE MOORE
ADDRESS INTENTIONALLY OMITTED

009071P001-1563A-196
DONTEAUS MOORE
ADDRESS INTENTIONALLY OMITTED

001406P001-1563A-196
GEORGE MOORE
ADDRESS INTENTIONALLY OMITTED

007861P001-1563A-196
GUY MOORE
ADDRESS INTENTIONALLY OMITTED

001606P001-1563A-196
IAN MOORE
ADDRESS INTENTIONALLY OMITTED

006345P001-1563A-196
JAMARCUS MOORE
ADDRESS INTENTIONALLY OMITTED

004331P001-1563A-196
JASMINE MOORE
ADDRESS INTENTIONALLY OMITTED

008672P001-1563A-196
JASON MOORE
ADDRESS INTENTIONALLY OMITTED

006251P001-1563A-196
JAYSOHN MOORE
ADDRESS INTENTIONALLY OMITTED

007979P001-1563A-196
JOHN MOORE
ADDRESS INTENTIONALLY OMITTED

008510P001-1563A-196
JOHN MOORE
ADDRESS INTENTIONALLY OMITTED

010727P002-1563A-196
KYREE MOORE
ADDRESS INTENTIONALLY OMITTED

006976P001-1563A-196
LARRY MOORE
ADDRESS INTENTIONALLY OMITTED

005067P001-1563A-196
MARK MOORE
ADDRESS INTENTIONALLY OMITTED

004822P001-1563A-196
MARSHAL MOORE
ADDRESS INTENTIONALLY OMITTED

008030P001-1563A-196
MARVIN MOORE
ADDRESS INTENTIONALLY OMITTED

007038P001-1563A-196
MICHAEL MOORE
ADDRESS INTENTIONALLY OMITTED

009271P001-1563A-196
MICHAEL MOORE
ADDRESS INTENTIONALLY OMITTED

004742P001-1563A-196
PATRICK MOORE
ADDRESS INTENTIONALLY OMITTED

002084P001-1563A-196
RICHARD MOORE
ADDRESS INTENTIONALLY OMITTED

007480P001-1563A-196
ROBERT MOORE
ADDRESS INTENTIONALLY OMITTED

002024P001-1563A-196
SAM MOORE
ADDRESS INTENTIONALLY OMITTED

041217P001-1563A-196
SCOTT MOORE
ADDRESS INTENTIONALLY OMITTED

008969P001-1563A-196
SEAN MOORE
ADDRESS INTENTIONALLY OMITTED

001511P001-1563A-196
SHAWN MOORE
ADDRESS INTENTIONALLY OMITTED

009213P001-1563A-196
SIMULE MOORE
ADDRESS INTENTIONALLY OMITTED

005640P001-1563A-196
STUART MOORE
ADDRESS INTENTIONALLY OMITTED

009529P001-1563A-196
WARREN MOORE
ADDRESS INTENTIONALLY OMITTED

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 443 of 676
Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 338 of 571                                                                                                          05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 004444P001-1563A-196<br>WILLIAM MOORE<br>ADDRESS INTENTIONALLY OMITTED | 008088P001-1563A-196<br>WILLIE MOORE<br>ADDRESS INTENTIONALLY OMITTED | 009855P001-1563A-196<br>PEDRO MORALES JR<br>ADDRESS INTENTIONALLY OMITTED | 006385P001-1563A-196<br>ALEJANDRO MORALES<br>ADDRESS INTENTIONALLY OMITTED |
| 008315P001-1563A-196<br>AMERICO MORALES<br>ADDRESS INTENTIONALLY OMITTED | 005147P001-1563A-196<br>ANGEL MORALES<br>ADDRESS INTENTIONALLY OMITTED | 006150P001-1563A-196<br>CHARLY MORALES<br>ADDRESS INTENTIONALLY OMITTED | 004064P001-1563A-196<br>EDUARDO IBARRA MORALES<br>ADDRESS INTENTIONALLY OMITTED |
| 004907P001-1563A-196<br>JORGE L MORALES<br>ADDRESS INTENTIONALLY OMITTED | 001530P001-1563A-196<br>JOSE MORALES<br>ADDRESS INTENTIONALLY OMITTED | 001164P001-1563A-196<br>JOSE L MORALES<br>ADDRESS INTENTIONALLY OMITTED | 002699P001-1563A-196<br>JULIO MORALES<br>ADDRESS INTENTIONALLY OMITTED |
| 007676P001-1563A-196<br>MIKE MORALES<br>ADDRESS INTENTIONALLY OMITTED | 010498P001-1563A-196<br>MISLAEL MORALES<br>ADDRESS INTENTIONALLY OMITTED | 010572P001-1563A-196<br>ORLANDO MORALES<br>ADDRESS INTENTIONALLY OMITTED | 004703P001-1563A-196<br>ROBERTO MORALES<br>ADDRESS INTENTIONALLY OMITTED |
| 007576P001-1563A-196<br>VICTOR MEJIA MORALES<br>ADDRESS INTENTIONALLY OMITTED | 003771P001-1563A-196<br>WILLIAM QUINONES MORALES<br>ADDRESS INTENTIONALLY OMITTED | 004475P001-1563A-196<br>WILSON ECUTE MORALES<br>ADDRESS INTENTIONALLY OMITTED | 006019P001-1563A-196<br>SANTIAGO MORALESMONTES<br>ADDRESS INTENTIONALLY OMITTED |
| 005085P001-1563A-196<br>ALBERT ANGEL MORAN<br>ADDRESS INTENTIONALLY OMITTED | 008047P001-1563A-196<br>CODY MORAN<br>ADDRESS INTENTIONALLY OMITTED | 004047P001-1563A-196<br>MICHAEL MORAN<br>ADDRESS INTENTIONALLY OMITTED | 010231P001-1563A-196<br>THOMAS MICHAEL MORAN<br>ADDRESS INTENTIONALLY OMITTED |
| 042905P002-1563A-196<br>WILLIAM THOMAS MORE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 043358P001-1563A-196<br>MORE4APPS INC<br>4695 MCARTHUR CT 11TH FL<br>NEWPORT BEACH CA 92660 | 007344P001-1563A-196<br>JOSHUA MOREFIELD<br>ADDRESS INTENTIONALLY OMITTED | 004715P001-1563A-196<br>BRYAN MOREIRA<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 006657P001-1563A-196<br>ANDREW MORELLI<br>ADDRESS INTENTIONALLY OMITTED | 002973P001-1563A-196<br>ARMANDO B MORENO JR<br>ADDRESS INTENTIONALLY OMITTED | 009629P001-1563A-196<br>ADAM MORENO<br>ADDRESS INTENTIONALLY OMITTED | 001782P001-1563A-196<br>AMBROSE MORENO<br>ADDRESS INTENTIONALLY OMITTED |
| 006779P001-1563A-196<br>BRANDYN MORENO<br>ADDRESS INTENTIONALLY OMITTED | 005601P001-1563A-196<br>DIAMOND MORENO<br>ADDRESS INTENTIONALLY OMITTED | 001099P001-1563A-196<br>EDWIN MORENO<br>ADDRESS INTENTIONALLY OMITTED | 002241P001-1563A-196<br>MARIO MORENO<br>ADDRESS INTENTIONALLY OMITTED |
| 005894P001-1563A-196<br>MAURO MORENO<br>ADDRESS INTENTIONALLY OMITTED | 005322P001-1563A-196<br>MICHAEL MORENO<br>ADDRESS INTENTIONALLY OMITTED | 003682P001-1563A-196<br>MISTY MORENO<br>ADDRESS INTENTIONALLY OMITTED | 010802P001-1563A-196<br>OMAR MORENO<br>ADDRESS INTENTIONALLY OMITTED |
| 009736P001-1563A-196<br>PEDRO MORENO<br>ADDRESS INTENTIONALLY OMITTED | 002435P001-1563A-196<br>SEBASTIAN MORENO<br>ADDRESS INTENTIONALLY OMITTED | 042155P001-1563A-196<br>MORESTEAMCOM LLC<br>9976 BREWSTER LN<br>POWELL OH 43065 | 010324P001-1563A-196<br>DAYANA MOREY<br>ADDRESS INTENTIONALLY OMITTED |
| 010996P001-1563A-196<br>MORGAN STANLEY INVESTMENT MANAGEMENT INC<br>LEGAL DEPT<br>1585 BROADWAY<br>NEW YORK NY 10036 | 007070P001-1563A-196<br>CHRISTIAN MORGAN<br>ADDRESS INTENTIONALLY OMITTED | 010162P001-1563A-196<br>DAMARCUS MORGAN<br>ADDRESS INTENTIONALLY OMITTED | 007173P001-1563A-196<br>EDWARD MORGAN<br>ADDRESS INTENTIONALLY OMITTED |
| 001890P001-1563A-196<br>GABRIELLE MORGAN<br>ADDRESS INTENTIONALLY OMITTED | 006284P001-1563A-196<br>JERRY MORGAN<br>ADDRESS INTENTIONALLY OMITTED | 005693P001-1563A-196<br>LAMAR MORGAN<br>ADDRESS INTENTIONALLY OMITTED | 003403P001-1563A-196<br>LEVI MORGAN<br>ADDRESS INTENTIONALLY OMITTED |
| 005009P001-1563A-196<br>MICHAEL JODY MORGAN<br>ADDRESS INTENTIONALLY OMITTED | 001003P001-1563A-196<br>QUENTIN MORGAN<br>ADDRESS INTENTIONALLY OMITTED | 005919P001-1563A-196<br>RANDALL MORGAN<br>ADDRESS INTENTIONALLY OMITTED | 002276P001-1563A-196<br>ROBERT MORGAN<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 007016P001-1563A-196<br>TAVON MORGAN<br>ADDRESS INTENTIONALLY OMITTED | 003908P001-1563A-196<br>THOMAS MORGAN<br>ADDRESS INTENTIONALLY OMITTED | 007071P001-1563A-196<br>TODD MORGAN<br>ADDRESS INTENTIONALLY OMITTED | 009541P001-1563A-196<br>JUNIOR MORI<br>ADDRESS INTENTIONALLY OMITTED |
| 003509P001-1563A-196<br>BRIANNA MORIN<br>ADDRESS INTENTIONALLY OMITTED | 004081P001-1563A-196<br>MICHAEL MORIN<br>ADDRESS INTENTIONALLY OMITTED | 000919P001-1563A-196<br>SCOTT M MORIN<br>ADDRESS INTENTIONALLY OMITTED | 002761P001-1563A-196<br>WONSERLEA MORLU<br>ADDRESS INTENTIONALLY OMITTED |
| 005643P001-1563A-196<br>ROBERT MORNING<br>ADDRESS INTENTIONALLY OMITTED | 001115P001-1563A-196<br>DEIDRA MORRIS<br>ADDRESS INTENTIONALLY OMITTED | 005686P001-1563A-196<br>EMMETT MORRIS<br>ADDRESS INTENTIONALLY OMITTED | 008021P001-1563A-196<br>JIM MORRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 003069P001-1563A-196<br>JOSEPH D MORRIS<br>ADDRESS INTENTIONALLY OMITTED | 010071P001-1563A-196<br>KEITH MORRIS<br>ADDRESS INTENTIONALLY OMITTED | 007699P001-1563A-196<br>LASHANTRELL MORRIS<br>ADDRESS INTENTIONALLY OMITTED | 007194P001-1563A-196<br>MAHLIK MORRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 002924P001-1563A-196<br>OCTAVIA MORRIS<br>ADDRESS INTENTIONALLY OMITTED | 005816P001-1563A-196<br>ROMAN MORRIS<br>ADDRESS INTENTIONALLY OMITTED | 006527P001-1563A-196<br>SHANICEE MORRIS<br>ADDRESS INTENTIONALLY OMITTED | 004916P001-1563A-196<br>SHAWN WESLEY MORRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 000818P001-1563A-196<br>TIMOTHY C MORRIS<br>ADDRESS INTENTIONALLY OMITTED | 042156P001-1563A-196<br>MORRISON INDUSTRIAL EQUIPMENT CO<br>PO BOX 1803<br>GRAND RAPIDS MI 49501 | 005265P002-1563A-196<br>ANDREW MORRISON<br>ADDRESS INTENTIONALLY OMITTED | 009749P001-1563A-196<br>KASEY MORRISON<br>ADDRESS INTENTIONALLY OMITTED |
| 002859P001-1563A-196<br>KYLE MORRISON<br>ADDRESS INTENTIONALLY OMITTED | 003656P001-1563A-196<br>MARIMARIE MORRISON<br>ADDRESS INTENTIONALLY OMITTED | 004422P001-1563A-196<br>JOSEPH ELVIN MORRISSEY JR<br>ADDRESS INTENTIONALLY OMITTED | 042157P001-1563A-196<br>MORRISTOWN TIRE AND PERFORMANCE CENTER<br>720 E MORRIS BLVD<br>MORRISTOWN TN 37813 |

| | | | |
|---|---|---|---|
| 004698P001-1563A-196<br>DEJA MORROW<br>ADDRESS INTENTIONALLY OMITTED | 003248P001-1563A-196<br>FREDDRICK MORROW<br>ADDRESS INTENTIONALLY OMITTED | 007587P001-1563A-196<br>MATTHEW SEAN MORROW<br>ADDRESS INTENTIONALLY OMITTED | 007233P002-1563A-196<br>PATRICK MORROW<br>ADDRESS INTENTIONALLY OMITTED |
| 003397P001-1563A-196<br>MERLE W MORSE JR<br>ADDRESS INTENTIONALLY OMITTED | 010840P001-1563A-196<br>NATALIE MORSE<br>ADDRESS INTENTIONALLY OMITTED | 011104P001-1563A-196<br>MORTON ATD, LLC<br>626 EAST WISCONSIN AVE<br>MILWAUKEE WI 53202 | 011997P001-1563A-196<br>MORTON UTILITIES<br>VILLAGE OF MORTON<br>120 N MAIN ST<br>MORTON IL 61550 |
| 010112P001-1563A-196<br>CLINTON MORTON<br>ADDRESS INTENTIONALLY OMITTED | 002662P001-1563A-196<br>MELISSA MORTON<br>ADDRESS INTENTIONALLY OMITTED | 005484P001-1563A-196<br>WELINGTON MOSCOSO<br>ADDRESS INTENTIONALLY OMITTED | 008873P001-1563A-196<br>EARL MOSELEY<br>ADDRESS INTENTIONALLY OMITTED |
| 105204P001-1563A-196<br>KRISTINE MOSER | 004563P001-1563A-196<br>RYAN MOSER<br>ADDRESS INTENTIONALLY OMITTED | 007939P001-1563A-196<br>JULIA MOSES<br>ADDRESS INTENTIONALLY OMITTED | 005494P001-1563A-196<br>JASON MOSLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 001100P001-1563A-196<br>JOSHUA MOSLEY<br>ADDRESS INTENTIONALLY OMITTED | 006382P001-1563A-196<br>TIERRA MOSLEY<br>ADDRESS INTENTIONALLY OMITTED | 003112P001-1563A-196<br>BILLY R MOSS  II<br>ADDRESS INTENTIONALLY OMITTED | 009337P001-1563A-196<br>JERMAINE MOSS<br>ADDRESS INTENTIONALLY OMITTED |
| 004756P001-1563A-196<br>MALAKAI MOSS<br>ADDRESS INTENTIONALLY OMITTED | 010536P001-1563A-196<br>TERRY MOSS<br>ADDRESS INTENTIONALLY OMITTED | 007711P001-1563A-196<br>AUSTIN MOSSER<br>ADDRESS INTENTIONALLY OMITTED | 042158P001-1563A-196<br>MOSTARDESIGN TYPE FOUNDRY<br>LA PEYSSONIE<br>CUBJAC- AUVEZERE-VAL-D'ANS<br> 24640<br>FRANCE |
| 010570P001-1563A-196<br>BYRON MOTA<br>ADDRESS INTENTIONALLY OMITTED | 009467P001-1563A-196<br>CHARLIE MOTA<br>ADDRESS INTENTIONALLY OMITTED | 002911P001-1563A-196<br>DAVID MOTA<br>ADDRESS INTENTIONALLY OMITTED | 008692P001-1563A-196<br>DEANDRE MOTEN<br>ADDRESS INTENTIONALLY OMITTED |

008598P001-1563A-196
DEVONTE MOTEN
ADDRESS INTENTIONALLY OMITTED

042991P001-1563A-196
MOTION INDUSTRIES , INC
1605 ALTON RD
BIRMINGHAM AL 35210

104642P001-1563A-196
MOTION TIRE CO LLC
1703 SOUTH MAIN ST
ELK CITY OK 73644

104643P001-1563A-196
MOTION TIRE CO LLC
104 S EL DORADO AVE
SAYRE OK 73662

104644P001-1563A-196
MOTION TIRE CO LLC
3410 OKLAHOMA AVE
WOODWARD OK 73801

042992P001-1563A-196
MOTIVE ENERGY INC
125 E COMMERCIAL ST BLDG B
ANAHEIM CA 92801

042159P001-1563A-196
MOTIVO DISPLAY SOLUTIONS LLC
1867 HARSH AVE SE
MASSILLON OH 44646

042160P001-1563A-196
MOTOR INFORMATION SYSTEMS
PO BOX 277697
ATLANTA GA 30384-7697

001742P001-1563A-196
CHARLES MOTTA
ADDRESS INTENTIONALLY OMITTED

007143P001-1563A-196
WENDALL MOTTON
ADDRESS INTENTIONALLY OMITTED

043359P001-1563A-196
MOTUS LLC
PO BOX 932913
ATLANTA GA 31193

002706P001-1563A-196
DAVID L MOTZ
ADDRESS INTENTIONALLY OMITTED

009237P001-1563A-196
CHIA MOUA
ADDRESS INTENTIONALLY OMITTED

104645P001-1563A-196
MOULTRIE TIRE AND RECAPPING CO INC
900 N MAIN ST
MOULTRIE GA 31768

004998P001-1563A-196
NICHOLAS MOULTRIE
ADDRESS INTENTIONALLY OMITTED

042161P001-1563A-196
MOUNTAIN SPRINGS
PO BOX 11686
ROANOKE VA 24022-1686

043360P001-1563A-196
MOURI TECH LLC
9111 CYPRESS WATERS BLVD STE 130
STE 130
COPPELL TX 75019

009336P001-1563A-196
ROMELL MOUTON
ADDRESS INTENTIONALLY OMITTED

043361P001-1563A-196
MOVEWORKS, INC
211 HOPE ST
309
MOUNTAIN VIEW CA 94041

042162P001-1563A-196
MOW, BLOW AND GO LAWNCARE AND LANDSCAPE
1385 MOUNTAIN SPRINGS RD
CABOT AR 72023

010630P001-1563A-196
BLAIR MOWERY
ADDRESS INTENTIONALLY OMITTED

004864P001-1563A-196
STUART W MOWERY
ADDRESS INTENTIONALLY OMITTED

006216P001-1563A-196
JEREMY MOXLEY JR
ADDRESS INTENTIONALLY OMITTED

009398P001-1563A-196
MARIA MOXLEY
ADDRESS INTENTIONALLY OMITTED

004515P001-1563A-196
MATTHEW MOYA
ADDRESS INTENTIONALLY OMITTED

042163P001-1563A-196
MOYE FENCE CO INC
5728 SPREIGHTS BRIDGE RD
STANTONSBURG NC 27883

105035P001-1563A-196
CHARLES MOYE JR
ADDRESS INTENTIONALLY OMITTED

002569P001-1563A-196
CHARLES E MOYE
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 003519P001-1563A-196<br>BRIAN JOSEPH MOYER<br>ADDRESS INTENTIONALLY OMITTED | 005584P001-1563A-196<br>ERNEST MOZELL<br>ADDRESS INTENTIONALLY OMITTED | 105708P001-1563A-196<br>MPR LOGISTICS,LLC<br>3125 FREDERICK AVE<br>BALTIMORE MD 21229 | 104646P001-1563A-196<br>MRK LEASING LTD-LB #17<br>PO BOX 637632<br>CINCINNATI OH 45263-7632 |
| 042993P001-1563A-196<br>MRM AND P<br>1105 WALCOTT WAY<br>CARY NC 27519 | 007112P001-1563A-196<br>XAVIER MROZOSKI<br>ADDRESS INTENTIONALLY OMITTED | 104647P001-1563A-196<br>MS TIRE RECYCLING LLC<br>4976 METHODIST HOME RD<br>JACKSON MS 39213 | 042164P001-1563A-196<br>MSC MEDITERRANEAN SHIPPING CO SA<br>420 FIFTH AVE<br>NEW YORK NY 10018-2702 |
| 042165P001-1563A-196<br>MSPARK<br>PO BOX 848469<br>DALLAS TX 75284-8469 | 105183P001-1563A-196<br>MSPARK MEDIA LLC<br>5901 HWY 52 EAST<br>HELENA AL 35080 | 004353P001-1563A-196<br>LWABANYA MTENDJWA<br>ADDRESS INTENTIONALLY OMITTED | 043362P001-1563A-196<br>MTI EVENTS, INC<br>10400 W 103RD ST STE 10<br>OVERLAND PARK KS 66214 |
| 003372P001-1563A-196<br>SHICHAO MU<br>ADDRESS INTENTIONALLY OMITTED | 006746P001-1563A-196<br>BILL MUELLER<br>ADDRESS INTENTIONALLY OMITTED | 011009P001-1563A-196<br>HAROLD W AND MARGARET R MUELLER<br>ADDRESS INTENTIONALLY OMITTED | 008521P001-1563A-196<br>KORAN MUHAMMAD<br>ADDRESS INTENTIONALLY OMITTED |
| 006716P001-1563A-196<br>MAURICE MUHAMMAD<br>ADDRESS INTENTIONALLY OMITTED | 007148P001-1563A-196<br>ZORAN MUJKANOVIC<br>ADDRESS INTENTIONALLY OMITTED | 008447P001-1563A-196<br>HANNAH MULLANEY<br>ADDRESS INTENTIONALLY OMITTED | 002318P001-1563A-196<br>JOSEPH M MULLEN<br>ADDRESS INTENTIONALLY OMITTED |
| 004510P001-1563A-196<br>KEVIN LEE MULLEN<br>ADDRESS INTENTIONALLY OMITTED | 008488P001-1563A-196<br>SCOTT MULLENIX<br>ADDRESS INTENTIONALLY OMITTED | 005224P001-1563A-196<br>ALEXANDER MULLINS<br>ADDRESS INTENTIONALLY OMITTED | 005226P001-1563A-196<br>BRANDON MULLINS<br>ADDRESS INTENTIONALLY OMITTED |
| 004260P001-1563A-196<br>LARRY MULLINS<br>ADDRESS INTENTIONALLY OMITTED | 007413P001-1563A-196<br>ROBERT MULLINS<br>ADDRESS INTENTIONALLY OMITTED | 002105P001-1563A-196<br>TIMMY MULLINS<br>ADDRESS INTENTIONALLY OMITTED | 001542P001-1563A-196<br>JAZMINE MUMPOWER<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 004852P001-1563A-196<br>CONNIE SUE MUNCY<br>ADDRESS INTENTIONALLY OMITTED | 006919P001-1563A-196<br>JAIME MUNETON<br>ADDRESS INTENTIONALLY OMITTED | 009356P001-1563A-196<br>NEAL W MUNGER<br>ADDRESS INTENTIONALLY OMITTED | 004958P001-1563A-196<br>JOSE FLORES MUNGUIA<br>ADDRESS INTENTIONALLY OMITTED |
| 003800P001-1563A-196<br>BONANE MUNGUYIKO<br>ADDRESS INTENTIONALLY OMITTED | 012203P001-1563A-196<br>MUNICH RE<br>PRINCETON EXCESS AND SURPLUS LINES INS CO<br>LEGAL DEPT<br>555 COLLEGE RD EAST<br>PRINCETON NJ 08543 | 005663P001-1563A-196<br>ERIC MUNIZ<br>ADDRESS INTENTIONALLY OMITTED | 001516P001-1563A-196<br>BENJAMIN MUNOZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004143P001-1563A-196<br>DANIEL RICHARD MUNOZ<br>ADDRESS INTENTIONALLY OMITTED | 001103P001-1563A-196<br>FREDERICK MUNOZ<br>ADDRESS INTENTIONALLY OMITTED | 001212P001-1563A-196<br>GABRIEL MUNOZ<br>ADDRESS INTENTIONALLY OMITTED | 005902P001-1563A-196<br>SALIM MURAD<br>ADDRESS INTENTIONALLY OMITTED |
| 004305P001-1563A-196<br>DARRALL TAYLOR MURCHISON<br>ADDRESS INTENTIONALLY OMITTED | 009373P001-1563A-196<br>LATRICIA MURDIE<br>ADDRESS INTENTIONALLY OMITTED | 005481P001-1563A-196<br>JUSTIN MURE<br>ADDRESS INTENTIONALLY OMITTED | 007750P001-1563A-196<br>MARIO MURGUIA<br>ADDRESS INTENTIONALLY OMITTED |
| 009035P001-1563A-196<br>ALAN MURILLO<br>ADDRESS INTENTIONALLY OMITTED | 009116P001-1563A-196<br>ANTHONY MURILLO<br>ADDRESS INTENTIONALLY OMITTED | 003593P001-1563A-196<br>ERIK MURILLO<br>ADDRESS INTENTIONALLY OMITTED | 007998P001-1563A-196<br>JESUS MURILLO<br>ADDRESS INTENTIONALLY OMITTED |
| 001713P001-1563A-196<br>ARMANDO MURO<br>ADDRESS INTENTIONALLY OMITTED | 006507P001-1563A-196<br>ADDISON MURPHY<br>ADDRESS INTENTIONALLY OMITTED | 006974P002-1563A-196<br>ALEXANDRA MURPHY<br>ADDRESS INTENTIONALLY OMITTED | 008726P001-1563A-196<br>DION MURPHY<br>ADDRESS INTENTIONALLY OMITTED |
| 006398P001-1563A-196<br>DYLAN MURPHY<br>ADDRESS INTENTIONALLY OMITTED | 006406P001-1563A-196<br>JACOB MURPHY<br>ADDRESS INTENTIONALLY OMITTED | 008600P001-1563A-196<br>JAMES MURPHY<br>ADDRESS INTENTIONALLY OMITTED | 010395P001-1563A-196<br>JOSHUA MURPHY<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 001938P001-1563A-196<br>MICHAEL MURPHY<br>ADDRESS INTENTIONALLY OMITTED | 005029P001-1563A-196<br>MICHAEL MURPHY<br>ADDRESS INTENTIONALLY OMITTED | 010206P001-1563A-196<br>MYLAWN MURPHY<br>ADDRESS INTENTIONALLY OMITTED | 010074P001-1563A-196<br>QUINTON MURPHY<br>ADDRESS INTENTIONALLY OMITTED |
| 006734P001-1563A-196<br>STEPHEN MURPHY<br>ADDRESS INTENTIONALLY OMITTED | 007811P001-1563A-196<br>THOMAS MURPHY<br>ADDRESS INTENTIONALLY OMITTED | 008178P001-1563A-196<br>THOMAS MURPHY<br>ADDRESS INTENTIONALLY OMITTED | 009700P001-1563A-196<br>TIMOTHY MURPHY<br>ADDRESS INTENTIONALLY OMITTED |
| 004397P001-1563A-196<br>ANDRE MURRAY<br>ADDRESS INTENTIONALLY OMITTED | 007216P001-1563A-196<br>AUSTIN MURRAY<br>ADDRESS INTENTIONALLY OMITTED | 007489P001-1563A-196<br>DAVID MURRAY<br>ADDRESS INTENTIONALLY OMITTED | 003001P001-1563A-196<br>DESIREE MURRAY<br>ADDRESS INTENTIONALLY OMITTED |
| 008110P001-1563A-196<br>DOIMINIQUE MURRAY<br>ADDRESS INTENTIONALLY OMITTED | 001098P001-1563A-196<br>JASON MURRAY<br>ADDRESS INTENTIONALLY OMITTED | 010181P001-1563A-196<br>JEREMIAH MURRAY<br>ADDRESS INTENTIONALLY OMITTED | 002198P001-1563A-196<br>JEREMY MURRAY<br>ADDRESS INTENTIONALLY OMITTED |
| 004183P001-1563A-196<br>JOSHUA MURRAY<br>ADDRESS INTENTIONALLY OMITTED | 009965P001-1563A-196<br>SHAUN MURRAY<br>ADDRESS INTENTIONALLY OMITTED | 005011P001-1563A-196<br>SHAWN MURRAY<br>ADDRESS INTENTIONALLY OMITTED | 008073P001-1563A-196<br>STEWART MURRAY<br>ADDRESS INTENTIONALLY OMITTED |
| 006461P001-1563A-196<br>ELIZABETH MURRY<br>ADDRESS INTENTIONALLY OMITTED | 001218P001-1563A-196<br>BRIAN MURTHA<br>ADDRESS INTENTIONALLY OMITTED | 041214P001-1563A-196<br>RORY MUSCATELL<br>ADDRESS INTENTIONALLY OMITTED | 042167P001-1563A-196<br>MUSCULAR DYSTROPHY ASSOCIATION  INC<br>PO BOX 7410354<br>CHICAGO IL 60674-0354 |
| 002386P001-1563A-196<br>DESERIE MUSICARO<br>ADDRESS INTENTIONALLY OMITTED | 008200P001-1563A-196<br>PARWEIZ MUSTAN<br>ADDRESS INTENTIONALLY OMITTED | 006538P001-1563A-196<br>JEROME MUTOKA<br>ADDRESS INTENTIONALLY OMITTED | 105628P001-1563A-196<br>MVSO MASTER FUNDING LTD KY0M008B17<br>MVSO MASTER FUNDING LTD<br>MONARCH ALTERNATIVE CAPITAL LP<br>WALKERS CORPORATE LTD CAYMAN CORPORATE CENTRE<br>190 ELGIN AVE<br>GEORGE TOWN GRAND CAYMAN<br>CAYMAN ISLANDS |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 451 of 676

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 346 of 571

05/30/2025 07:15:30 PM

006131P001-1563A-196
RICHY MWANGIN
ADDRESS INTENTIONALLY OMITTED

104648P001-1563A-196
MY WORK CHOICE LLC
19720 JETTON RD #201
CORNELIUS NC 28031

004112P001-1563A-196
ADRIA MYERS
ADDRESS INTENTIONALLY OMITTED

002175P001-1563A-196
BRANDON MYERS
ADDRESS INTENTIONALLY OMITTED

006129P001-1563A-196
RAMONTE MYERS
ADDRESS INTENTIONALLY OMITTED

010003P001-1563A-196
SAMMY WRAY MYERS
ADDRESS INTENTIONALLY OMITTED

001973P001-1563A-196
WILLIAM J MYERS
ADDRESS INTENTIONALLY OMITTED

003558P001-1563A-196
ROY MYLES
ADDRESS INTENTIONALLY OMITTED

042168P001-1563A-196
MYLESTONE PRODUCTIONS LLC
101 NORTH TRYON ST
STE 112
CHARLOTTE NC 28246

003844P001-1563A-196
DEREK MYRTLE
ADDRESS INTENTIONALLY OMITTED

043363P001-1563A-196
MYTHIC
3700 SOUTH BLVD
STE 325
CHARLOTTE NC 28217

104959P001-1563A-196
N AND M TRANSFER CO INC
630 MUTTART RD
NEENAH WI 54956

002391P001-1563A-196
JOSEPH N'DIAYE
ADDRESS INTENTIONALLY OMITTED

009994P001-1563A-196
THOR NAAS
ADDRESS INTENTIONALLY OMITTED

002067P001-1563A-196
TIMOTHY NACE
ADDRESS INTENTIONALLY OMITTED

105152P001-1563A-196
NACM TAMPA INC
PO BOX 22827
TAMPA FL 33622

005478P001-1563A-196
PAUL NADAL JR
ADDRESS INTENTIONALLY OMITTED

001420P001-1563A-196
RYAN NADELL
ADDRESS INTENTIONALLY OMITTED

002629P001-1563A-196
KRISTIN NAFTZGER
ADDRESS INTENTIONALLY OMITTED

010049P001-1563A-196
SRIDIVYA NAGISETTY
ADDRESS INTENTIONALLY OMITTED

010612P001-1563A-196
ROLAND E NAGLE
ADDRESS INTENTIONALLY OMITTED

006959P001-1563A-196
CLOVIS NAHABAKOMEYE
ADDRESS INTENTIONALLY OMITTED

004543P001-1563A-196
BIJU NAIR
ADDRESS INTENTIONALLY OMITTED

009025P001-1563A-196
SASAN NAJAR
ADDRESS INTENTIONALLY OMITTED

006720P001-1563A-196
SAMUEL NAJARRO
ADDRESS INTENTIONALLY OMITTED

003375P001-1563A-196
PUJITHA NALLURI
ADDRESS INTENTIONALLY OMITTED

011288P001-1563A-196
NAME AND ADDRESS INTENTIONALLY OMITTED

011881P001-1563A-196
NAME AND ADDRESS INTENTIONALLY OMITTED

Oldco Tire Distributors, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 026541P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 032652P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 034021P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 034031P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 034039P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 036112P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 039179P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 040925P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 041243P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041250P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041252P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041337P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 041354P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041429P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041500P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041571P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 041575P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041597P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041650P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041673P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 041734P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041739P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041753P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041812P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 041840P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041842P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041847P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041924P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTC   Doc 1171   Filed 06/09/25   Page 453 of 676
**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 348 of 571                                                                                          05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 041982P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 041988P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 042035P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 042054P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 042073P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 042088P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 042098P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 042138P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 042147P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 042166P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 042224P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 042269P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 042294P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 042407P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 042454P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 042480P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 042493P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 042503P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 042571P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 042572P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 042642P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 042643P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 042680P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 042693P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 042703P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 043539P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 043801P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 043862P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 349 of 571                                                                                    05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 043893P001-1563A-196 | 043903P001-1563A-196 | 043953P001-1563A-196 | 044058P001-1563A-196 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 044071P001-1563A-196 | 044331P001-1563A-196 | 044767P001-1563A-196 | 044939P001-1563A-196 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 045060P001-1563A-196 | 045180P001-1563A-196 | 045776P001-1563A-196 | 046516P001-1563A-196 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 046519P001-1563A-196 | 046521P001-1563A-196 | 046525P001-1563A-196 | 047045P001-1563A-196 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 047065P001-1563A-196 | 047387P001-1563A-196 | 047469P001-1563A-196 | 047567P001-1563A-196 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 047578P001-1563A-196 | 047844P001-1563A-196 | 047908P001-1563A-196 | 047967P001-1563A-196 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 048294P001-1563A-196 | 048300P001-1563A-196 | 048504P001-1563A-196 | 048799P001-1563A-196 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

Oldco Tire Distributors, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 048976P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 049207P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 049226P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 049741P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 049745P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 049919P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 049992P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 050066P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 050191P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 050419P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 051174P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 051188P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 051829P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 052147P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 052401P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 052618P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 052980P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 055284P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 057700P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 058071P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 058757P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 059086P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 059986P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 060427P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 060466P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 060618P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 060880P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 061194P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 351 of 571                                                                                    05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 061948P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 062265P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 062285P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 062298P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 062327P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 062347P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 062356P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 062391P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 062424P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 062464P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 062503P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 062513P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 062521P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 062536P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 062537P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 062553P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 062571P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 062618P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 062623P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 062667P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 062671P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 062746P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 062761P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 062805P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 062857P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 063257P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 063259P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 063380P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 063387P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 063412P002-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 063439P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 063458P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 063502P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 063589P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 063665P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 063666P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 063670P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 063757P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 063762P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 063919P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 063983P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 064039P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 064362P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 064447P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 064508P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 064557P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 064581P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 064700P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 064702P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 065016P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 065133P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 065231P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 065269P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 065438P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 065694P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 065880P001-1563A-196<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 066029P001-1563A-196 | 066196P001-1563A-196 | 066341P001-1563A-196 | 066577P001-1563A-196 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 067118P001-1563A-196 | 067511P001-1563A-196 | 069209P001-1563A-196 | 071220P001-1563A-196 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 072715P001-1563A-196 | 074000P001-1563A-196 | 075442P001-1563A-196 | 078270P001-1563A-196 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 079544P001-1563A-196 | 080369P001-1563A-196 | 081250P001-1563A-196 | 082945P001-1563A-196 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 084642P001-1563A-196 | 084755P001-1563A-196 | 086323P001-1563A-196 | 086761P001-1563A-196 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 086892P001-1563A-196 | 086990P001-1563A-196 | 087536P001-1563A-196 | 088176P002-1563A-196 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 088325P001-1563A-196 | 088720P001-1563A-196 | 090268P001-1563A-196 | 090360P001-1563A-196 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 354 of 571                                                                                    05/30/2025 07:15:30 PM

091076P001-1563A-196
NAME AND ADDRESS INTENTIONALLY OMITTED

093051P001-1563A-196
NAME AND ADDRESS INTENTIONALLY OMITTED

093065P001-1563A-196
NAME AND ADDRESS INTENTIONALLY OMITTED

093228P001-1563A-196
NAME AND ADDRESS INTENTIONALLY OMITTED

095894P001-1563A-196
NAME AND ADDRESS INTENTIONALLY OMITTED

095969P001-1563A-196
NAME AND ADDRESS INTENTIONALLY OMITTED

097083P001-1563A-196
NAME AND ADDRESS INTENTIONALLY OMITTED

098054P001-1563A-196
NAME AND ADDRESS INTENTIONALLY OMITTED

098189P001-1563A-196
NAME AND ADDRESS INTENTIONALLY OMITTED

099455P001-1563A-196
NAME AND ADDRESS INTENTIONALLY OMITTED

099514P001-1563A-196
NAME AND ADDRESS INTENTIONALLY OMITTED

100425P001-1563A-196
NAME AND ADDRESS INTENTIONALLY OMITTED

103140P001-1563A-196
NAME AND ADDRESS INTENTIONALLY OMITTED

103823P001-1563A-196
NAME AND ADDRESS INTENTIONALLY OMITTED

103842P001-1563A-196
NAME AND ADDRESS INTENTIONALLY OMITTED

104007P001-1563A-196
NAME AND ADDRESS INTENTIONALLY OMITTED

010878P001-1563A-196
THOMAS PREETHAM NAMMI
ADDRESS INTENTIONALLY OMITTED

010579P001-1563A-196
JACK NANNEN
ADDRESS INTENTIONALLY OMITTED

008666P001-1563A-196
PAUL NARENS
ADDRESS INTENTIONALLY OMITTED

003489P001-1563A-196
CLAYTON E NASH
ADDRESS INTENTIONALLY OMITTED

003441P001-1563A-196
KENT NASH
ADDRESS INTENTIONALLY OMITTED

007461P001-1563A-196
LEVI NASH
ADDRESS INTENTIONALLY OMITTED

003072P001-1563A-196
TELVIONTAE NASH
ADDRESS INTENTIONALLY OMITTED

001795P001-1563A-196
TONY NASH
ADDRESS INTENTIONALLY OMITTED

011999S001-1563A-196
NASHVILLE ELECTRIC SVC
LEGAL DEPT
1214 CHURCH ST
NASHVILLE TN 37246

003951P001-1563A-196
APRIL NASIRU
ADDRESS INTENTIONALLY OMITTED

105362P001-1563A-196
NASSAU COUNTY INDUSTRIAL DEVELOPMENT AGENCY
EXECUTIVE DIRECTOR
1550 FRANKLIN AVENUE SUITE 235
MINEOLA NY 11051

104649P001-1563A-196
NASSAU STEEL  LLC
999 S OYSTER BAY RD
BETHPAGE NY 11714-1035

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 011022P002-1563A-196<br>NASSAU STEEL LLC<br>GLENN LOSTRITTO<br>700 HICKSVILLE RD<br>BETHPAGE NY 11714 | 005876P001-1563A-196<br>TERRI L NASTARI<br>ADDRESS INTENTIONALLY OMITTED | 010258P001-1563A-196<br>ISKANDAR NASUTION<br>ADDRESS INTENTIONALLY OMITTED | 042169P001-1563A-196<br>NATHAN'S HEATING AND AIR CONDITIONING INC<br>3163 CAMDEN RD<br>FAYETTEVILLE NC 28306 |
| 042170P001-1563A-196<br>NATION SAFE DRIVERS<br>5600 BROKEN SOUND BLVD NW<br>BOCA RATON FL 33487 | 042171P001-1563A-196<br>NATIONAL CONSTRUCTION FACILITY SOLUTIONS, INC<br>7142 PLEASANT RIDGE RD<br>ARLINGTON TN 38002 | 043364P001-1563A-196<br>NATIONAL ENERGY CONTROL SERVICES, INC<br>550 W 36TH ST<br>JASPER IN 47546 | 012200P001-1563A-196<br>NATIONAL FIRE AND MARINE INS CO<br>LEGAL DEPT<br>1314 DOUGLAS ST<br>SUITE 1400<br>OMAHA NE 68102-1944 |
| 012121P001-1563A-196<br>NATIONAL GRID  NEW YORK/371376<br>NATIONAL GRID<br>LEGAL DEPT<br>ONE METROTECH CTR 16TH FL<br>BROOKLYN NY 11201 | 012121S001-1563A-196<br>NATIONAL GRID  NEW YORK/371376<br>NATIONAL GRID<br>LEGAL DEPT<br>PO BOX 11737<br>NEWARK NJ 07101-4737 | 012122P001-1563A-196<br>NATIONAL GRID  PITTSBURGH/371382<br>NATIONAL GRID<br>LEGAL DEPT<br>PO BOX 371416<br>PITTSBURGH PA 15250-7416 | 012122S001-1563A-196<br>NATIONAL GRID  PITTSBURGH/371382<br>NATIONAL GRID<br>LEGAL DEPT<br>PO BOX 11737<br>NEWARK NJ 07101-4737 |
| 042172P001-1563A-196<br>NATIONAL MINORITY SUPPLIER<br>DEVELOPMENT COUNCIL, INC<br>1359 BROADWAY, STE 1000 10TH FL<br>NEW YORK NY 10018 | 042173P001-1563A-196<br>NATIONAL TIRE DISTRIBUTORS<br>5035 SOUTH SERVICE RD<br>BURLINGTON  L7L 6M9<br>CANADA | 012229P001-1563A-196<br>NATIONAL UNION FIRE INSURANCE CO<br>LEGAL DEPT<br>1271 AVE OF THE AMERICAS<br>41ST FLOOR<br>NEW YORK NY 10020-1304 | 105377P001-1563A-196<br>NATIONWIDE<br>LOUIS PANTALONE<br>PO BOX 2344<br>BREA CA 92822-2344 |
| 001840P001-1563A-196<br>BRIDGET ARBIZU NATIVIDAD<br>ADDRESS INTENTIONALLY OMITTED | 009738P001-1563A-196<br>RYAN NATONICK<br>ADDRESS INTENTIONALLY OMITTED | 011614P001-1563A-196<br>NATRONA COUNTY<br>TREASURER<br>PO BOX 3440<br>CASPER WY 82602 | 011615P001-1563A-196<br>NATRONA COUNTY<br>PO BOX 2290<br>CASPER WY 82602 |
| 042994P001-1563A-196<br>NAUTICAL COMMERCE<br>18 W 21ST ST<br>NEW YORK NY 10010 | 002059P001-1563A-196<br>GIOVANNI NAVA<br>ADDRESS INTENTIONALLY OMITTED | 002358P001-1563A-196<br>HUBERT CERVANTES NAVA<br>ADDRESS INTENTIONALLY OMITTED | 010488P001-1563A-196<br>FRANCISCO NAVARRETE<br>ADDRESS INTENTIONALLY OMITTED |
| 007727P001-1563A-196<br>ALEJANDRO NAVARRO<br>ADDRESS INTENTIONALLY OMITTED | 009311P001-1563A-196<br>ANGEL NAVARRO<br>ADDRESS INTENTIONALLY OMITTED | 008066P001-1563A-196<br>EDNA NAVARRO<br>ADDRESS INTENTIONALLY OMITTED | 000809P001-1563A-196<br>MICHAEL NAVARRO<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 356 of 571                                                                                           05/30/2025 07:15:30 PM

---

002427P001-1563A-196
RICARDO VIRAY NAVARRO
ADDRESS INTENTIONALLY OMITTED

003581P001-1563A-196
VICTOR NAVARRO
ADDRESS INTENTIONALLY OMITTED

042174P001-1563A-196
NAVASOTA EXAMINER
PO BOX 751
115 RAILROAD ST
NAVASOTA TX 77868

001274P001-1563A-196
TRAVIS NAVE
ADDRESS INTENTIONALLY OMITTED

043365P001-1563A-196
NAVEX GLOBAL INC
PO BOX 60941
CHARLOTTE NC 28260-0941

012230P001-1563A-196
NAVIGATORS INSURANCE CO
LEGAL DEPT
1 PENN PLAZA 32ND FLOOR
NEW YORK NY 10119

009867P001-1563A-196
MICHAEL NAYLOR
ADDRESS INTENTIONALLY OMITTED

105103P001-1563A-196
NA_TURNER ASPHALT INC
5805 LEASE LN
RALEIGH NC 27617

042175P001-1563A-196
NC E-PROCUREMENT @ YOUR SVC
PO BOX 752167
CHARLOTTE NC 28275-2167

042176P001-1563A-196
NC QUICK PASS
PO BOX 100020
ATLANTA GA 30348-0020

000315P005-1563A-196
NC- DEPT OF REVENUE
TABETHA PRIEST
PO BOX 1168
RALEIGH NC 27602

000315S001-1563A-196
NC- DEPT OF REVENUE
TABETHA PRIEST
501 N WILMINGTON ST
RALEIGH NC 27604

042177P001-1563A-196
NC1 LLC
2808 S INGRAM MILL RD
A 100
SPRINGFIELD MO 65804

011126P001-1563A-196
NC1, LLC
SVN RANKIN CO LLC
2808 S INGRAM MILL
A100
SPRINGFIELD MO 65804

104650P001-1563A-196
NCS CREDIT
729 MINER RD
HIGHLAND HTS. OH 44143

010635P001-1563A-196
RUSSELL R NEAL III
ADDRESS INTENTIONALLY OMITTED

001409P001-1563A-196
DOMINIC NEAL
ADDRESS INTENTIONALLY OMITTED

007034P001-1563A-196
JEREMIAH NEAL
ADDRESS INTENTIONALLY OMITTED

009999P001-1563A-196
STEVE NEAL
ADDRESS INTENTIONALLY OMITTED

006759P001-1563A-196
DIANA NEALY
ADDRESS INTENTIONALLY OMITTED

043085P001-1563A-196
NEBRASKA AIR NATIONAL GUARD
155 ARW  LGRVM 2420 W BUTLER AVE
LINCOLN NE 68524

010952P001-1563A-196
NEBRASKA DEPT OF ENVIRONMENT AND ENERGY
LEGAL DEPT
245 FALLBROOK BLVD
STE 100
LINCOLN NE 68521

000227P001-1563A-196
NEBRASKA DEPT OF LABOR
COMMISSIONER
550 SOUTH 16TH ST
ADMINISTRATIVE OFFICE
LINCOLN NE 68509

000139P001-1563A-196
NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL SOUTH
2ND FL
LINCOLN NE 68509-4818

000317P001-1563A-196
NEBRASKA DEPT OF REVENUE
SALES AND USE TAX
NEBRASKA STATE OFFICE BLDG
301 CENTENNIAL MALL S
LINCOLN NE 68508

011616P001-1563A-196
NEBRASKA DEPT OF REVENUE
PO BOX 94818
LINCOLN NE 68509-4818

010921P001-1563A-196
NEBRASKA DEPT OF TRANSPORTATION
1500 NE-2
LINCOLN NE 68502

000526P001-1563A-196
NEBRASKA OCCUPATIONAL SAFETY AND HEALTH
LAKE REGENCY OFFICE BLDG
444 REGENCY PKWY DR STE 303
OMAHA NE 68114

| | | | |
|---|---|---|---|
| 042178P001-1563A-196<br>NEBRASKA RURAL RADIO ASSOCIATION<br>D/B/A KRVN RADIO<br>PO BOX 880<br>LEXINGTON NE 68850-0880 | 042179P001-1563A-196<br>NEBRASKA STATE FAIR<br>501 E FONNER PK RD<br>200<br>GRAND ISLAND NE 68801 | 000574P001-1563A-196<br>NEBRASKA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>809 P ST<br>LINCOLN NE 68508-1390 | 042180P001-1563A-196<br>NEBRASKA TRUCK CENTER INC<br>2502 E 4TH<br>PO BOX 663<br>NORTH PLATTE NE 69103-0663 |
| 000228P001-1563A-196<br>NEBRASKA WORKERS' COMPENSATION COURT<br>1010 LINCOLN MALL STE 100<br>LINCOLN NE 68508 | 000760P001-1563A-196<br>ZACHARY NEEDLER<br>ADDRESS INTENTIONALLY OMITTED | 008611P001-1563A-196<br>KWAMELL NEELY<br>ADDRESS INTENTIONALLY OMITTED | 006875P001-1563A-196<br>HECTOR NEGRIN<br>ADDRESS INTENTIONALLY OMITTED |
| 009269P001-1563A-196<br>ANTONIO NEGRON<br>ADDRESS INTENTIONALLY OMITTED | 007214P001-1563A-196<br>PATRICK NELMS<br>ADDRESS INTENTIONALLY OMITTED | 042181P001-1563A-196<br>NELSON MULLINS RILEY AND AMP SCARBOROUGH LLP<br>POST OFFICE DRAWER 11009<br>COLUMBIA SC 29211 | 002366P001-1563A-196<br>CHRIS NELSON<br>ADDRESS INTENTIONALLY OMITTED |
| 010100P001-1563A-196<br>GLENN D NELSON<br>ADDRESS INTENTIONALLY OMITTED | 003804P001-1563A-196<br>JOSEPH NELSON<br>ADDRESS INTENTIONALLY OMITTED | 009053P001-1563A-196<br>JUSTIN NELSON<br>ADDRESS INTENTIONALLY OMITTED | 007995P001-1563A-196<br>NICHOLAS NELSON<br>ADDRESS INTENTIONALLY OMITTED |
| 006786P001-1563A-196<br>RICHARD NELSON<br>ADDRESS INTENTIONALLY OMITTED | 009572P001-1563A-196<br>TARJDRE NELSON<br>ADDRESS INTENTIONALLY OMITTED | 009040P001-1563A-196<br>WILLIE NELSON<br>ADDRESS INTENTIONALLY OMITTED | 007379P001-1563A-196<br>SHREW NENA<br>ADDRESS INTENTIONALLY OMITTED |
| 006048P001-1563A-196<br>JASON NERAASEN<br>ADDRESS INTENTIONALLY OMITTED | 004724P001-1563A-196<br>JOSEPH NERI<br>ADDRESS INTENTIONALLY OMITTED | 003786P001-1563A-196<br>WILLIAM NERO<br>ADDRESS INTENTIONALLY OMITTED | 042182P001-1563A-196<br>NESCO RESOURCE LLC<br>PO BOX 901372<br>CLEVELAND OH 44190 |
| 005128P001-1563A-196<br>ROBERT LYNN NESSLER JR<br>ADDRESS INTENTIONALLY OMITTED | 042183P001-1563A-196<br>NET DRIVEN<br>DEPT CH 19583<br>PALATINE IL 60055 | 104651P001-1563A-196<br>NETAPP<br>3063 OLSEN DR<br>SAN JOSE CA 95128 | 043086P001-1563A-196<br>NETENRICH<br>2590 N FIRST ST<br>STE 300<br>SAN JOSE CA 95131 |

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 042184P001-1563A-196<br>NETJETS AVIATION, INC<br>3585 ATLANTA AVE<br>ATLANTA GA 31193-3300 | 104652P001-1563A-196<br>NETJETS INC<br>3585 ATLANTA AVE<br>ATLANTA GA 31193-3300 | 000890P001-1563A-196<br>JAMES NETTLES<br>ADDRESS INTENTIONALLY OMITTED | 000480P001-1563A-196<br>NEVADA ATTORNEY GENERAL<br>BUREAU OF CONSUMER PROTECTION<br>100 NORTH CARSON ST<br>CARSON CITY NV 89701-4717 |
| 000072P001-1563A-196<br>NEVADA DEPT OF<br>CONSERVATION AND NATURAL RESOURCES<br>901 S STEWART<br>STE 1003<br>CARSON CITY NV 89701 | 000230P002-1563A-196<br>NEVADA DEPT OF BUSINESS AND<br>INDUSTRY DIVISION OF INDUSTRIAL RELATIONS<br>1886 COLLEGE PKWY<br>CARSON CITY NV 89706-8000 | 000140P001-1563A-196<br>NEVADA DEPT OF TAXATION<br>1550 E COLLEGE PKWY<br>CARSON CITY NV 89706 | 000321P001-1563A-196<br>NEVADA DEPT OF TAXATION<br>SALES AND USE TAX<br>1550 COLLEGE PKWY<br>STE 115<br>CARSON CITY NV 89706 |
| 011617P002-1563A-196<br>NEVADA DEPT OF TAXATION<br>3850 ARROWHEAD DR<br>CARSON CITY NV 89706-2016 | 011618P001-1563A-196<br>NEVADA DEPT OF TAXATION<br>PO BOX 7165<br>SAN FRANCISCO CA 94120-7165 | 011619P001-1563A-196<br>NEVADA DEPT OF TAXATION<br>PO BOX 52609<br>PHOENIX AZ 85072-2609 | 011620P001-1563A-196<br>NEVADA DEPT OF TAXATION<br>PO BOX 52685<br>PHOENIX AZ 85072-2635 |
| 011621P001-1563A-196<br>NEVADA DEPT OF TAXATION<br>JOE PEREZ<br>555 E WASHINGTON AVE<br>STE 1300<br>LAS VEGAS NV 89101 | 011622P001-1563A-196<br>NEVADA DEPT OF TAXATION<br>PO BOX 52674<br>PHOENIX AZ 85072-2674 | 011623P001-1563A-196<br>NEVADA DEPT OF TAXATION<br>PO BOX 52614<br>PHOENIX AZ 85072-2674 | 010925P001-1563A-196<br>NEVADA DEPT OF TRANSPORTATION<br>1263 SOUTH STEWART ST<br>CARSON CITY NV 89712 |
| 042185P001-1563A-196<br>NEVADA DIABETES ASSOCIATION<br>115 CASAZZA DR<br>RENO NV 89502 | 000073P001-1563A-196<br>NEVADA DIVISION OF ENVIRONMENT PROTECTION<br>901 S STEWART<br>STE 1003<br>CARSON CITY NV 89701-5249 | 000074P001-1563A-196<br>NEVADA DIVISION OF FORESTRY<br>2478 FAIRVIEW DR<br>#A<br>CARSON CITY NV 89701 | 000531P001-1563A-196<br>NEVADA OCCUPATIONAL SAFETY AND<br>HEALTH ADMINISTRATION<br>3360 WEST SAHARA AVE STE 200<br>LAS VEGAS NV 89102 |
| 000229P001-1563A-196<br>NEVADA OFFICE OF THE LABOR COMMISSIONER<br>COMMISSIONER<br>555 E WASHINGTON AVE STE 4100<br>LAS VEGAS NV 89101 | 000575P001-1563A-196<br>NEVADA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>GRANT SAWYER BLDG<br>555 E WASHINGTON AVE STE 4200<br>LAS VEGAS NV 89101 | 003515P001-1563A-196<br>RAUL NEVAREZ<br>ADDRESS INTENTIONALLY OMITTED | 042186P001-1563A-196<br>NEW ENGLAND SVC AND INSTALLATION LLC<br>PO BOX 16605<br>HOOKSETT NH 03106 |
| 000075P001-1563A-196<br>NEW HAMPSHIRE DEPT OF<br>ENVIRONMENTAL SVC<br>29 HAZEN DR<br>PO BOX 95<br>CONCORD NH 03302-0095 | 000231P001-1563A-196<br>NEW HAMPSHIRE DEPT OF LABOR<br>COMMISSIONER<br>SPAULDING BUILDING<br>95 PLEASANT ST<br>CONCORD NH 03301 | 000528P001-1563A-196<br>NEW HAMPSHIRE DEPT OF LABOR AND HEALTH<br>JC CLEVELAND FEDERAL BLDG<br>53 PLEASANT ST RM 3901<br>CONCORD NH 03301 | 000141P001-1563A-196<br>NEW HAMPSHIRE DEPT OF REV ADMIN<br>109 PLEASANT ST<br>CONCORD NH 03301 |

Case 24-12391-CTC    Doc 1171    Filed 06/09/25    Page 464 of 676
Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 359 of 571                                                                      05/30/2025 07:15:30 PM

010922P001-1563A-196
NEW HAMPSHIRE DEPT OF TRANSPORTATION
7 HAZEN DR
CONCORD NH 03301

000576P001-1563A-196
NEW HAMPSHIRE TREASURER
UNCLAIMED PROPERTY DIVISION
25 CAPITOL ST
RM 121
CONCORD NH 03301

011624P001-1563A-196
NEW HANOVER COUNTY
TAX OFFICE
PO BOX 580351
CHARLOTTE NC 28258-0351

011625P001-1563A-196
NEW HANOVER COUNTY
PO BOX 580070
CHARLOTTE NC 28258

011626P001-1563A-196
NEW HANOVER COUNTY
TAX OFFICE
PO BOX 18000
WILMINGTON NC 28406

000428P001-1563A-196
NEW JERSEY ATTORNEY GENERAL
MATTHEW J PLATKIN
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING
TRENTON NJ 08625

000232P001-1563A-196
NEW JERSEY DEPT OF LABOR
COMMISSIONER
1 JOHN FITCH PLZ
PO BOX 110
TRENTON NJ 08625-0110

000529P001-1563A-196
NEW JERSEY DEPT OF LABOR AND HEALTH
PO BOX 386 SAFETY
PO BOX 360 HEALTH
TENTON NJ 08625

010923P001-1563A-196
NEW JERSEY DEPT OF TRANSPORTATION
PO BOX 600
TRENTON NJ 08625-0600

011627P001-1563A-196
NEW JERSEY DIVISION OF TAXATION
AUDIT BILLING SECTION
PO BOX 275
TRENTON NJ 08695-0275

011628P001-1563A-196
NEW JERSEY DIVISION OF TAXATION
PO BOX 999
TRENTON NJ 08646-0999

000577P003-1563A-196
NEW JERSEY UNCLAIMED PROPERTY ADMINISTRATION
HEATHER GRAHAM
PO BOX 214
TRENTON NJ 08695-0214

000578P001-1563A-196
NEW JERSEY UNCLAIMED PROPERTY DIVISION
207 CROSSWICKS ST
BORDENTOWN CITY NJ 08505

104653P001-1563A-196
NEW LEGEND INC
811 S 59TH AVE
PHOENIX AR 85043

000429P001-1563A-196
NEW MEXICO ATTORNEY GENERAL
RAUL TORREZ
408 GLISTEO ST
VILLAGRA BLDG
SANTA FE NM 87501

000233P001-1563A-196
NEW MEXICO DEPT OF LABOR
SECRETARY
401 BROADWAY NE
PO BOX 1928
ALBUQUERQUE NM 87102

000580P001-1563A-196
NEW MEXICO DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
PO BOX 25123
SANTA FE NM 87504-5123

010924P001-1563A-196
NEW MEXICO DEPT OF TRANSPORTATION
1120 CERRILLOS RD
SANTA FE NM 87504-1149

000077P001-1563A-196
NEW MEXICO ENVIRONMENT DEPT
1190 ST FRANCIS DR STE N4050
PO BOX 5469
SANTA FE NM 87505

012075P001-1563A-196
NEW MEXICO GAS CO
LEGAL DEPT
1625 RIO BRAVE SOUTH WEST
STE 27
ALBUQUERQUE NM 87105

012075S001-1563A-196
NEW MEXICO GAS CO
LEGAL DEPT
603 WEST ELM ST
FARMINGTON NM 87401

000530P001-1563A-196
NEW MEXICO OCCUPATIONAL HEALTH AND
SAFETY BUREAU OHSB
525 CAMINO DE LOS MARQUEZ STE 3
SANTA FE NM 87502

000143P001-1563A-196
NEW MEXICO TAX AND REVENUE DEPT
1100 SOUTH ST FRANCIS DR
LEGAL SERVICES BUREAU
SANTA FE NM 87504-0630

000320P001-1563A-196
NEW MEXICO TAXATION OF REVENUE
SALES AND USE TAX
1100 SOUTH ST FRANCIS DR
SANTA FE NM 87504

000234P001-1563A-196
NEW MEXICO WORKERS' COMPENSATION
ADMINISTRATION
2410 CENTRE AVE SE
ALBUQUERQUE NM 87106

105055P001-1563A-196
NEW POWER DESIGNS
1301 VERN CORA RD
LAURENS SC 29360

104654P001-1563A-196
NEW RIVER
PO BOX 1752
PILOT MOUNTAIN NC 27041

042995P001-1563A-196
NEW RIVER TIRE RECYCLING, LLC
312 E 52 BYPASS
PILOT MOUNTAIN NC 27041

000430P001-1563A-196
NEW YORK ATTORNEY GENERAL
LETITIA JAMES
DEPT OF LAW
THE CAPITOL 2ND FL
ALBANY NY 12224-0341

000144P001-1563A-196
NEW YORK CITY DEPT OF FINANCE
1 CENTRE ST MUNICIPAL BLDG 500
NEW YORK NY 10007

000235P001-1563A-196
NEW YORK DEPT OF LABOR
COMMISSIONER
BLDG 12 RM 500
WA HARRIMAN CAMPUS
ALBANY NY 12240

000145P001-1563A-196
NEW YORK DEPT OF TAX AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

104202P001-1563A-196
NEW YORK LIFE INSURANCE COMPANY
LEGAL DEPARTMENT
51 MADISON AVE
NEW YORK NY 10010

043087P001-1563A-196
NEW YORK MAVERICKS
160 ALAMO PLZ
ALAMO CA 94507

000532P001-1563A-196
NEW YORK PUBLIC EMPLOYEE SAFETY AND
HEALTH (PESH) BUREAU
W AVERELL HARRIMAN STATE
OFFICE BLDG  12 RM 158
ALBANY NY 12240

000481P001-1563A-196
NEW YORK STATE
CONSUMER PROTECTION BOARD
ONE COMMERCE PLZ
99 WASHINGTON AVE
ALBANY NY 12231-0001

011629P001-1563A-196
NEW YORK STATE CORP TAX
TAXPAYER SVC AND REVENUE DIVISION
PROCESSING UNIT PO BOX 22109
ALBANY NY 12201-2109

011630P001-1563A-196
NEW YORK STATE CORP TAX
NYS ESTIMATED CORP TAX
PO BOX 4136
BINGHAMTON NY 13902-4136

011631P001-1563A-196
NEW YORK STATE CORP TAX
PROCESSING UNIT PO BOX 22109
ALBANY NY 12201-2109

011632P001-1563A-196
NEW YORK STATE CORP TAX
PROCESSING CTR PO BOX 22109
ALBANY NY 11201-2109

011633P001-1563A-196
NEW YORK STATE CORP TAX
REVENUE DIVISION
PO BOX 22109
ALBANY NY 12201

010963P001-1563A-196
NEW YORK STATE DEPT OF
ENVIRONMENTAL CONSERVATION
LEGAL DEPT
625 BROADWAY
ALBANY NY 12233-0001

104177P001-1563A-196
NEW YORK STATE SALES TAX PROCESSING
PO BOX 15169
ALBANY NY 12212-5169

000236P001-1563A-196
NEW YORK WORKERS' COMPENSATION BOARD
328 STATE ST
SCHENECTADY NY 12305

007166P001-1563A-196
WAYMON NEW
ADDRESS INTENTIONALLY OMITTED

010610P001-1563A-196
ZACHARY NEW
ADDRESS INTENTIONALLY OMITTED

006868P001-1563A-196
JOSHUA NEWBOLD
ADDRESS INTENTIONALLY OMITTED

042187P001-1563A-196
NEWBURY PARTNERS LLC
103 CROWN EMPIRE CT
SIMPSONVILLE SC 29681

008059P001-1563A-196
RASHARD NEWBY
ADDRESS INTENTIONALLY OMITTED

001067P001-1563A-196
JEREMY NEWLAND
ADDRESS INTENTIONALLY OMITTED

004808P001-1563A-196
LILA NEWMAN
ADDRESS INTENTIONALLY OMITTED

003209P001-1563A-196
WILLIAM RUSSELL NEWMAN
ADDRESS INTENTIONALLY OMITTED

042188P001-1563A-196
NEWMARK
125 PK AVE
11TH FL
NEW YORK NY 10017

104655P001-1563A-196
NEWMARK - GCS
125 PK AVE
NEW YORK NY 10017

043366P001-1563A-196
NEWMARK GRUBB KNIGHT FRANK
125 PK AVE
NEW YORK NY 10017

104656P001-1563A-196
NEWMARK KNIGHT FRANK
125 PK AVE
NEW YORK NY 10017

Page # : 361 of 571                                                                05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 042189P001-1563A-196<br>NEWMARK-GCS<br>125 PK AVE<br>11TH FL<br>NEW YORK NY 10017 | 104890P001-1563A-196<br>NEWROCKET INC<br>1057 LA MIRADA CT<br>VISTA CA 92081 | 042190P001-1563A-196<br>NEWS PUBLISHING CO<br>PO BOX 286<br>BLACK EARTH WI 53515 | 004201P001-1563A-196<br>FREON NEWSOME<br>ADDRESS INTENTIONALLY OMITTED |
| 003578P001-1563A-196<br>WILLARD NEWSOME<br>ADDRESS INTENTIONALLY OMITTED | 003636P001-1563A-196<br>GREGORY NEWTON<br>ADDRESS INTENTIONALLY OMITTED | 000944P001-1563A-196<br>THOMAS NEWTON<br>ADDRESS INTENTIONALLY OMITTED | 042192P001-1563A-196<br>NEXEN TIRE CANADA CORPORATION-HTR<br>YUSANDONG355 CHUNGNYEOLRO<br>YANGSAN-SI<br>GYEONGSANGNAM-DO<br>SOUTH KOREA |
| 042193P001-1563A-196<br>NEXEN TIRE CANADA CORPORATION-HTR<br>100 ALLSTATE PKWY SUITE302<br>MARKHAM  L3R 6H3<br>CANADA | 042194P001-1563A-196<br>NEXEN TIRE CORP<br>3FL FARMAX SPORTS PLZ 796-27<br>BANGBAE BON-DONG SEOCHO-KU<br>SEOUL<br>SOUTH KOREA | 042195P001-1563A-196<br>NEXT LEVEL PROPERTY MANAGEMENT<br>32 MONTANA DR<br>TITUS AL 36080 | 043367P001-1563A-196<br>NEXTSTEP COMMERCE INC<br>880 HARRISON ST SE<br>STE 285<br>LEESBURG VA 20175 |
| 000893P001-1563A-196<br>THIPTHALA NGONEVOLALATH<br>ADDRESS INTENTIONALLY OMITTED | 104657P001-1563A-196<br>NGUARD INC<br>3700 ACRO COPORATE DR<br>CHARLOTTE NC 28273 | 009122P001-1563A-196<br>HUY NGUYEN<br>ADDRESS INTENTIONALLY OMITTED | 010102P001-1563A-196<br>THAO NGUYEN<br>ADDRESS INTENTIONALLY OMITTED |
| 006442P001-1563A-196<br>VINH NGUYEN<br>ADDRESS INTENTIONALLY OMITTED | 008229P001-1563A-196<br>JOHN NIAVEZ<br>ADDRESS INTENTIONALLY OMITTED | 004721P001-1563A-196<br>LAWRENCE NIBBLINS<br>ADDRESS INTENTIONALLY OMITTED | 009447P001-1563A-196<br>FRANCIS NICASTRO<br>ADDRESS INTENTIONALLY OMITTED |
| 006529P001-1563A-196<br>ZACHARY NICE<br>ADDRESS INTENTIONALLY OMITTED | 002555P001-1563A-196<br>BRIAN NICHOLAS<br>ADDRESS INTENTIONALLY OMITTED | 007246P001-1563A-196<br>FREDERICK NICHOLS<br>ADDRESS INTENTIONALLY OMITTED | 003732P001-1563A-196<br>GLENN ALLEN NICHOLS<br>ADDRESS INTENTIONALLY OMITTED |
| 004261P001-1563A-196<br>KASANDRA NICHOLS<br>ADDRESS INTENTIONALLY OMITTED | 003719P001-1563A-196<br>JIMMY L NICHOLSON<br>ADDRESS INTENTIONALLY OMITTED | 001012P001-1563A-196<br>KEITH NICHOLSON<br>ADDRESS INTENTIONALLY OMITTED | 005569P001-1563A-196<br>KEVIN NICHOLSON<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 467 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 362 of 571                                                                05/30/2025 07:15:30 PM

012161P001-1563A-196
NICOR GAS 2020/0632/5407
NICOR GAS
LEGAL DEPT
1844 W FERRY RD
NAPPERVILLE IL 60563

012161S001-1563A-196
NICOR GAS 2020/0632/5407
LEGAL DEPT
PO BOX 5407
CAROL STREAM IL 60197-5407

105019P001-1563A-196
JESSE NIDA
ADDRESS INTENTIONALLY OMITTED

105019S001-1563A-196
JESSE NIDA
BENJAMIN ADAMS
ADDRESS INTENTIONALLY OMITTED

010064P001-1563A-196
GARRETT NIEBLING
ADDRESS INTENTIONALLY OMITTED

010653P001-1563A-196
JASON NIEDER
ADDRESS INTENTIONALLY OMITTED

001766P001-1563A-196
KADEN NIEDERHAUS
ADDRESS INTENTIONALLY OMITTED

042196P001-1563A-196
NIELSE CLEAN SVC
10202 FORUM PK DR #255
HOUSTON TX 77036

010873P001-1563A-196
KAI SHUMWAY NIELSEN
ADDRESS INTENTIONALLY OMITTED

005796P001-1563A-196
MATTHEW KRISTIAN NIELSEN
ADDRESS INTENTIONALLY OMITTED

000920P001-1563A-196
MARGARET ANN NIERLING-WISHNACHT
ADDRESS INTENTIONALLY OMITTED

010481P001-1563A-196
BRAULIO NIETO
ADDRESS INTENTIONALLY OMITTED

005862P001-1563A-196
JESSIE NIETO
ADDRESS INTENTIONALLY OMITTED

007357P001-1563A-196
RICARDO NIETO
ADDRESS INTENTIONALLY OMITTED

002597P001-1563A-196
ALEXANDRE NIEVES
ADDRESS INTENTIONALLY OMITTED

001526P001-1563A-196
GEORGE NIEVES
ADDRESS INTENTIONALLY OMITTED

001209P001-1563A-196
LUIS NIEVES
ADDRESS INTENTIONALLY OMITTED

004356P001-1563A-196
NELSON NIEVESASTACIO
ADDRESS INTENTIONALLY OMITTED

005492P001-1563A-196
STEVEN NIKOLAISEN
ADDRESS INTENTIONALLY OMITTED

008999P001-1563A-196
MIGUEL NILA
ADDRESS INTENTIONALLY OMITTED

041139P001-1563A-196
ABHINAV NIPPANI
ADDRESS INTENTIONALLY OMITTED

012266P001-1563A-196
NISA INVESTMENT ADVISORS LLC
JENNIFER MCCARTHY
101 S. HANLEY RD #1700
ST. LOUIS MO 63105

009406P001-1563A-196
DAVID NISBET
ADDRESS INTENTIONALLY OMITTED

000794P001-1563A-196
DAVID NISSEL
ADDRESS INTENTIONALLY OMITTED

042996P001-1563A-196
NITROUS KEYS DBA XTOOL USA
5275 S ARVILLE ST STE 328
LAS VEGAS NV 89118

042197P001-1563A-196
NITTO TIRE USA INC
PO BOX 534591
ATLANTA GA 30353-4591

002291P001-1563A-196
BRENT JEFFREY NIX
ADDRESS INTENTIONALLY OMITTED

004857P001-1563A-196
TIFFANEY NIX
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 003630P001-1563A-196<br>AUDRAS NIXON<br>ADDRESS INTENTIONALLY OMITTED | 008511P001-1563A-196<br>DEMARIO NIXON<br>ADDRESS INTENTIONALLY OMITTED | 007052P001-1563A-196<br>MICHELLE NIZZA<br>ADDRESS INTENTIONALLY OMITTED | 042198P001-1563A-196<br>NJ MALIN AND ASSOCIATES LLC<br>15870 MIDWAY RD<br>PO BOX 797<br>ADDISON TX 75001-0797 |
| 009526P001-1563A-196<br>EMMANUEL NKUNZIMANA<br>ADDRESS INTENTIONALLY OMITTED | 011040P001-1563A-196<br>NLR WAREHOUSE LP<br>425 W CAPITOL AVE<br>LITTLE ROCK AR 72201 | 041180P001-1563A-196<br>JOHN NOBLES<br>NOBLES LAWN CARE SVC<br>ADDRESS INTENTIONALLY OMITTED | 104658P001-1563A-196<br>NOCKS TIRE SERVICE INC<br>1242 OCEAN HWY<br>POCOMOKE CITY MD 21851 |
| 002494P001-1563A-196<br>SUICHY NODA<br>ADDRESS INTENTIONALLY OMITTED | 006717P001-1563A-196<br>DUSTIN NOELLE<br>ADDRESS INTENTIONALLY OMITTED | 002592P001-1563A-196<br>ROBERTO JOSE NOGUERA<br>ADDRESS INTENTIONALLY OMITTED | 002300P001-1563A-196<br>JUAN F NOGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009492P001-1563A-196<br>ALEXANDER NOKJAN<br>ADDRESS INTENTIONALLY OMITTED | 008803P001-1563A-196<br>PRECIOUS NOLAN<br>ADDRESS INTENTIONALLY OMITTED | 004340P001-1563A-196<br>ELIZABETH NOLES<br>ADDRESS INTENTIONALLY OMITTED | 005210P001-1563A-196<br>JAMES NOLL<br>ADDRESS INTENTIONALLY OMITTED |
| 010671P001-1563A-196<br>WILSON NOLLEY<br>ADDRESS INTENTIONALLY OMITTED | 002326P001-1563A-196<br>STEVEN NOLTE<br>ADDRESS INTENTIONALLY OMITTED | 004875P001-1563A-196<br>NURQAMAR NOOR-CROCKETT<br>ADDRESS INTENTIONALLY OMITTED | 104659P001-1563A-196<br>NORCAL TIRE AND WHEEL INC<br>263 WEST A ST<br>HAYWARD CA 94541 |
| 104660P001-1563A-196<br>NORCAL TIRE AND WHEEL INC<br>2468 FLORIN RD<br>SACRAMENTO CA 95822 | 006302P001-1563A-196<br>IAN NORDEN<br>ADDRESS INTENTIONALLY OMITTED | 011929P001-1563A-196<br>NORFOLK CITY TREASURER<br>CITY OF NORFOLK - COMMISSIONER OF REVENUE<br>PO BOX 2260<br>NORFOLK VA 23501-2260 | 011930P001-1563A-196<br>NORFOLK CITY TREASURER<br>THOMAS W MOSS JR<br>PO BOX 3215<br>NORFOLK VA 23514 |
| 104208P001-1563A-196<br>NORFOLK CITY TREASURER<br>CITY OF NORFOLK<br>810 UNION ST<br>NORFOLK VA 23510 | 006921P001-1563A-196<br>KYLE NORIEGA<br>ADDRESS INTENTIONALLY OMITTED | 003173P001-1563A-196<br>CHARLES NORMAN<br>ADDRESS INTENTIONALLY OMITTED | 010439P001-1563A-196<br>FABIAN NORMAN<br>ADDRESS INTENTIONALLY OMITTED |

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 004801P001-1563A-196<br>JOSH NORMAN<br>ADDRESS INTENTIONALLY OMITTED | 003917P001-1563A-196<br>JUSTIN NORMAN<br>ADDRESS INTENTIONALLY OMITTED | 005870P001-1563A-196<br>KASHON NORRELL<br>ADDRESS INTENTIONALLY OMITTED | 003079P001-1563A-196<br>JASON R NORRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 002628P001-1563A-196<br>KEVIS NORRIS<br>ADDRESS INTENTIONALLY OMITTED | 000431P001-1563A-196<br>NORTH CAROLINA ATTORNEY GENERAL<br>JOSH STEIN<br>DEPT OF JUSTICE<br>PO BOX 629<br>RALEIGH NC 27602-0629 | 042200P001-1563A-196<br>NORTH CAROLINA CHAMBER<br>701 CORPORATE CTR DR<br>STE 275<br>RALEIGH NC 27607 | 000237P001-1563A-196<br>NORTH CAROLINA DEPT OF LABOR<br>COMMISSIONER<br>4 W EDENTON ST<br>RALEIGH NC 27601 |
| 000238P001-1563A-196<br>NORTH CAROLINA DEPT OF LABOR<br>INDUSTRIAL COMMISSION<br>430 N SALISBURY ST<br>RALEIGH NC 27603 | 000527P001-1563A-196<br>NORTH CAROLINA DEPT OF LABOR<br>OCCUPATIONAL SAFETY AND HEALTH DIVISION<br>1101 MAIL SERVICE CTR<br>RALEIGH NC 27699-1101 | 000533P001-1563A-196<br>NORTH CAROLINA DEPT OF LABOR AND HEALTH<br>111 HILLSBOROUGH ST<br>RALEIGH NC 27601-1092 | 000146P001-1563A-196<br>NORTH CAROLINA DEPT OF REVENUE<br>BANKRUPTCY UNIT<br>PO BOX 1168<br>RALEIGH NC 27602-1168 |
| 011634P001-1563A-196<br>NORTH CAROLINA DEPT OF REVENUE<br>PO BOX 25000<br>RALEIGH NC 27640 | 011635P001-1563A-196<br>NORTH CAROLINA DEPT OF REVENUE<br>BRENT WALTON<br>5111 NATIONS CROSSING RD<br>BLDG #8 STE 100<br>CHARLOTTE NC 28217 | 011636P001-1563A-196<br>NORTH CAROLINA DEPT OF REVENUE<br>PO BOX 871<br>RALEIGH NC 27602-0871 | 011637P001-1563A-196<br>NORTH CAROLINA DEPT OF REVENUE<br>PO BOX 2500<br>RALEIGH NC 27640 |
| 010919P001-1563A-196<br>NORTH CAROLINA DEPT OF TRANSPORTATION<br>TRANSPORTATION BUILDING<br>1 S WILMINGTON ST<br>RALEIGH NC 27601 | 010964P001-1563A-196<br>NORTH CAROLINA DIVISION OF WASTE MANAGEMENT<br>LEGAL DEPT<br>217 WEST JONES ST<br>RALEIGH NC 27603 | 000582P001-1563A-196<br>NORTH CAROLINA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>3200 ATLANTIC AVE<br>RALEIGH NC 27604-1668 | 104661P001-1563A-196<br>NORTH CAROLINA-MOHAWK TIRE CO<br>501 EAST LONG AVE<br>GASTONIA NC 28054 |
| 104662P001-1563A-196<br>NORTH CAROLINA-MOHAWK TIRE CO<br>2691 UNION RD<br>GASTONIA NC 28054 | 000081P001-1563A-196<br>NORTH DAKOTA DEPT OF HEALTH<br>ENVIRONMENTAL HEALTH<br>4201 NORMANDY ST BISMARCK<br>BISMARCK ND 58503-1324 | 000534P001-1563A-196<br>NORTH DAKOTA DEPT OF LABOR AND HEALTH<br>US DEPT OF LABOR OCCUPATIONAL<br>SAFETY AND HEALTH ADMINISTRATION<br>807 E MAIN AVE, STE B<br>BISMARCK ND 58501 | 010920P001-1563A-196<br>NORTH DAKOTA DEPT OF TRANSPORTATION<br>608 EAST BLVD AVE<br>BISMARCK ND 58505-0700 |
| 000147P001-1563A-196<br>NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER<br>600 EAST BLVD AVE<br>DEPT 127<br>BISMARCK ND 58505-0599 | 000583P001-1563A-196<br>NORTH DAKOTA STATE LAND DEPT<br>UNCLAIMED PROPERTY DIVISION<br>1707 NORTH 9TH ST<br>PO BOX 5523<br>BISMARK ND 58506-5523 | 011931P001-1563A-196<br>NORTH DAKOTA TAX COMMISSIONER<br>OFFICE OF STATE TAX COMMISSIONER<br>PO BOX 5623<br>BISMARCK ND 58506-5623 | 000240P001-1563A-196<br>NORTH DAKOTADEPARTMENT OF<br>LABOR WORKFORCE SAFETY AND INSURANCE<br>1600 EAST CENTURY AVE STE 1<br>BISMARCK ND 58503-0644 |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 470 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 365 of 571                                                                05/30/2025 07:15:30 PM

000239P001-1563A-196
NORTH DAKOTADEPARTMENT OF LABOR
COMMISSIONER
STATE CAPITOL BLDG
600 EAST BLVD DEPT 406
BISMARK ND 58505

104663P001-1563A-196
NORTH FORK HOLDINGS INC
1933 N MEACHAM RD
SCHAUMBURG IL 60173

012013P001-1563A-196
NORTH GEORGIA EMC
LEGAL DEPT
1850 CLEVELAND HIGHWAY
DALTON GA 30721

042201P001-1563A-196
NORTH HUDSON PEPPER FESTIVAL INC
PO BOX 432
HUDSON WI 54016

042202P001-1563A-196
NORTH OF BOSTON MEDIA GROUP
100 TURNPIKE ST
NO. ANDOVER MA 01845-5033

104664P001-1563A-196
NORTH STATE TECHNOLOGY SOLUTIONS
3310 OLD LEXINGTON RD
WINSTON SALEM NC 27107

042203P001-1563A-196
NORTH TEXAS TOLLWAY AUTHORITY
PO BOX 660244
DALLAS TX 75266-0244

006209P001-1563A-196
DEVANTE NORTH
ADDRESS INTENTIONALLY OMITTED

002999P001-1563A-196
MAURICE NORTHERN
ADDRESS INTENTIONALLY OMITTED

043088P001-1563A-196
NORTHSLOPE TECHNOLOGIES INC
1200 17TH ST 10TH FL
DENVER CO 80202

042204P001-1563A-196
NORTHWEST FIRE SUPPRESSION
1800 NW 169TH PL
STE C600
BEAVERTON OR 97006

042205S001-1563A-196
NORTHWEST HANDLING SYSTEMS INC

042206P001-1563A-196
NORTHWEST SOUND CONTROL
1088 3RD AVE DR NW
HICKORY NC 28601

105387P001-1563A-196
NORTON LIFELOCK BENEFIT SOLUTIONS
60 E RIO SALADO PKWY STE 1000
TEMPE AZ 85281

005561P001-1563A-196
JEROD NORTON
ADDRESS INTENTIONALLY OMITTED

001860P001-1563A-196
JOSHUA NORTON
ADDRESS INTENTIONALLY OMITTED

008811P001-1563A-196
KAYLAN NORTON
ADDRESS INTENTIONALLY OMITTED

008388P001-1563A-196
ALEXZANDER NORWICK
ADDRESS INTENTIONALLY OMITTED

008392P001-1563A-196
RAESHAWN NORWOOD
ADDRESS INTENTIONALLY OMITTED

009234P001-1563A-196
JULIO NORZAGARAY
ADDRESS INTENTIONALLY OMITTED

002332P001-1563A-196
ERIC NOSAL
ADDRESS INTENTIONALLY OMITTED

042207P001-1563A-196
NOVA MEDICAL CENTERS
PO BOX 840066
DALLAS TX 75284-0066

104665P001-1563A-196
NR AUTOMOTIVE INC
1110 W MAIN ST
DECHERD TN 37324

104666P001-1563A-196
NR AUTOMOTIVE INC
4119 BEMISS RD
VALDOSTA GA 31605

104667P001-1563A-196
NR AUTOMOTIVE INC
333 STANLEY K TANGER BLVD
LOCUST GROVE GA 30248

104668P001-1563A-196
NR AUTOMOTIVE INC
5769 AIRLINE RD
ARLINGTON TN 38002

104669P001-1563A-196
NR AUTOMOTIVE INC
1896 GORDON HWY
AUGUSTA GA 30904

104670P001-1563A-196
NR AUTOMOTIVE INC
262 GILL ST
ALCOA TN 37701

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 104671P001-1563A-196<br>NR AUTOMOTIVE INC<br>415 HOME AVE<br>MARYVILLE TN 37801 | 104672P001-1563A-196<br>NR AUTOMOTIVE INC<br>405 LINVILLE ST<br>NEWLAND NC 28657 | 104673P001-1563A-196<br>NR AUTOMOTIVE INC<br>107 PIRKLE FERRY RD<br>CUMMING GA 30040 | 104674P001-1563A-196<br>NR AUTOMOTIVE INC<br>26 SPENCE AVE<br>NEWNAN GA 30263 |
| 104675P001-1563A-196<br>NR AUTOMOTIVE INC<br>8932 BRIGHT STAR RD<br>DOUGLASVILLE GA 30134 | 104676P001-1563A-196<br>NR AUTOMOTIVE INC<br>2060 GEORGIA HIGHWAY-155 NORTH<br>MCDONOUGH GA 30252 | 104677P001-1563A-196<br>NR AUTOMOTIVE INC<br>5225 GA-40<br>ST. MARYS GA 31558 | 104678P001-1563A-196<br>NR AUTOMOTIVE INC<br>3210 GEORGIA 34<br>NEWNAN GA 30265 |
| 104679P001-1563A-196<br>NR AUTOMOTIVE INC<br>40310 BUSINESS HIGHWAY 290<br>WALLER TX 77484 | 104680P001-1563A-196<br>NR AUTOMOTIVE INC<br>780 HIGHWAY 81 E<br>MCDONOUGH GA 30252 | 104681P001-1563A-196<br>NR AUTOMOTIVE INC<br>4775 YADKIN RD<br>FAYETTEVILLE NC 28303 | 104682P001-1563A-196<br>NR AUTOMOTIVE INC<br>2577 HOPE MILLS RD<br>FAYETTEVILLE NC 28306 |
| 104683P001-1563A-196<br>NR AUTOMOTIVE INC<br>2931 OWEN DR<br>FAYETTEVILLE NC 28303 | 104684P001-1563A-196<br>NR AUTOMOTIVE INC<br>2902 RAEFORD RD<br>FAYETTEVILLE NC 28303 | 104685P001-1563A-196<br>NR AUTOMOTIVE INC<br>5061 YADKIN RD<br>FAYETTEVILLE NC 28303 | 104686P001-1563A-196<br>NR AUTOMOTIVE INC<br>808 NEW FRANKLIN RD<br>LA GRANGE GA 30240 |
| 104687P001-1563A-196<br>NR AUTOMOTIVE INC<br>620 GLYNN ST N<br>FAYETTEVILLE GA 30214 | 104688P001-1563A-196<br>NR AUTOMOTIVE INC<br>1366 GRAY HWY<br>MACON GA 31211 | 104689P001-1563A-196<br>NR AUTOMOTIVE INC<br>1775 S US 1792<br>LONGWOOD FL 32750 | 104690P001-1563A-196<br>NR AUTOMOTIVE INC<br>121 S GILMER ST<br>CARTERSVILLE GA 30120 |
| 104691P001-1563A-196<br>NR AUTOMOTIVE INC<br>4473 CLINTON HWY<br>KNOXVILLE TN 37912 | 104692P001-1563A-196<br>NR AUTOMOTIVE INC<br>2201 PATTERSON CT<br>GREENSBORO NC 27407 | 104693P001-1563A-196<br>NR AUTOMOTIVE INC<br>1375 US HWY 1 SOUTH<br>SAINT AUGUSTINE FL 32084 | 104694P001-1563A-196<br>NR AUTOMOTIVE INC<br>2045 E MAGNOLIA AVE<br>KNOXVILLE TN 37917 |
| 104695P001-1563A-196<br>NR AUTOMOTIVE INC<br>345 US HWY 70 E<br>HILDEBRAN NC 28637 | 104696P001-1563A-196<br>NR AUTOMOTIVE INC<br>115 CONOVER BLVD E<br>CONOVER NC 28613 | 104697P001-1563A-196<br>NR AUTOMOTIVE INC<br>3949 14TH ST W<br>BRADENTON FL 34205 | 104698P001-1563A-196<br>NR AUTOMOTIVE INC<br>2307 MURPHY HWY<br>BLAIRSVILLE GA 30512 |

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 367 of 571                                                                                      05/30/2025 07:15:30 PM

104699P001-1563A-196
NR AUTOMOTIVE INC
1108 THORNTON AVE
DALTON GA 30720

104700P001-1563A-196
NR AUTOMOTIVE INC
100 POWERS WAY
TYRONE GA 30290

104701P001-1563A-196
NR AUTOMOTIVE INC
2372 HWY US-129 S
CLEVELAND GA 30528

104702P001-1563A-196
NR AUTOMOTIVE INC
155 N EXPWY
GRIFFIN GA 30223

042208P001-1563A-196
NRG MEDIA - KROR
PO BOX 5108
GRAND ISLAND NE 68802

042209P001-1563A-196
NRG MEDIA LLC
4343 O ST
LINCOLN NE 68510

042997P001-1563A-196
NRG TRANSPORT
5609 W LATHAM ST STE 101
PHOENIX AZ 85043

104703P001-1563A-196
NTD
12200 HERBERT WAYNE CT
HUNTERSVILLE NC 28078-6397

042210P001-1563A-196
NTI LTD
PO BOX 47
2000 7TH AVE N
CLEAR LAKE IA 50428-2102

043089P001-1563A-196
NTT AMERICA INC
ONE PENN PLZ STE 4920
NEW YORK NY 10119

002837P001-1563A-196
JASON NUBINE
ADDRESS INTENTIONALLY OMITTED

043090P001-1563A-196
NUCLEUSTEQ INC
3793 E COVEY LN
PHOENIX AZ 85050

010073P001-1563A-196
ELIJAH NUCUM
ADDRESS INTENTIONALLY OMITTED

011638P001-1563A-196
NUECES COUNTY
ASSESSOR - COLLECTOR OF TAXES
PO BOX 2810
CORPUS CHRISTI TX 78403-2810

011639P001-1563A-196
NUECES COUNTY
RONNIE CANALES
901 LEOPARD ST STE 109
CORPUS CHRISTI TX 78401-3684

000789P001-1563A-196
ADAN NUNEZ
ADDRESS INTENTIONALLY OMITTED

007621P001-1563A-196
ANTHONY NUNEZ
ADDRESS INTENTIONALLY OMITTED

007945P001-1563A-196
BRIAN NUNEZ
ADDRESS INTENTIONALLY OMITTED

003313P001-1563A-196
DION HENRY NUNEZ
ADDRESS INTENTIONALLY OMITTED

007789P001-1563A-196
ENGUELBERT NUNEZ
ADDRESS INTENTIONALLY OMITTED

001783P001-1563A-196
ISIDRO NUNEZ
ADDRESS INTENTIONALLY OMITTED

001909P001-1563A-196
JUAN NUNEZ
ADDRESS INTENTIONALLY OMITTED

005568P001-1563A-196
LENNON NUNEZ
ADDRESS INTENTIONALLY OMITTED

010253P001-1563A-196
NICHOLAS NUNEZ
ADDRESS INTENTIONALLY OMITTED

009640P001-1563A-196
OSCAR NUNEZ
ADDRESS INTENTIONALLY OMITTED

004937P001-1563A-196
ROBERT NUNEZ
ADDRESS INTENTIONALLY OMITTED

006356P001-1563A-196
ROBERT NUNEZ
ADDRESS INTENTIONALLY OMITTED

004037P001-1563A-196
SCARLETT NUNEZ-GOMES
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 008894P001-1563A-196<br>JAMES THOMAS NUNN<br>ADDRESS INTENTIONALLY OMITTED | 010981P001-1563A-196<br>NUT TREE CAPITAL<br>LEGAL DEPT<br>55 HUDSON YARDS<br>22ND FLOOR<br>NEW YORK NY 10001 | 105629P001-1563A-196<br>NUT TREE MASTER FUND LP KY0M0039B5<br>NUT TREE MASTER FUND LP<br>NUT TREE CAPITAL MANAGEMENT LP<br>P.O.BOX 309 UGLAND HOUSE<br>GRAND CAYMAN  KY1-1104<br>CAYMAN ISLANDS | 004443P001-1563A-196<br>ALAN NUTCHER<br>ADDRESS INTENTIONALLY OMITTED |
| 041221P001-1563A-196<br>SHANI NUYTS<br>ADDRESS INTENTIONALLY OMITTED | 042211P001-1563A-196<br>NUZ / DBA GOODTIMES<br>107 DAKOTA AVE<br>SANTA CRUZ CA 95060 | 012076P001-1563A-196<br>NV ENERGY 30073 NORTH NEVADA<br>NV ENERGY<br>LEGAL DEPT<br>755 N ROOP ST # 202<br>CARSON CITY NV 89701 | 012076S001-1563A-196<br>NV ENERGY 30073 NORTH NEVADA<br>NV ENERGY<br>6100 NEIL RD<br>PO BOX 10100<br>RENO NV 89520 |
| 012077P001-1563A-196<br>NV ENERGY 30150 SOUTH NEVADA<br>NV ENERGY<br>LEGAL DEPT<br>6226 W SAHARA AVE<br>LAS VEGAS NV 89146 | 012077S001-1563A-196<br>NV ENERGY 30150 SOUTH NEVADA<br>NV ENERGY<br>6100 NEIL RD<br>PO BOX 10100<br>RENO NV 89520 | 012026P001-1563A-196<br>NW NATURAL<br>LEGAL DEPT<br>220 NW 2ND AVE.<br>PORTLAND OR 97209 | 009156P001-1563A-196<br>ERIC NWAFOR<br>ADDRESS INTENTIONALLY OMITTED |
| 104435P001-1563A-196<br>NY LIFE GROUP INSURANCE CO OF NY<br>PO BOX 783072<br>PHILADELPHIA PA 19178-3072 | 104273P001-1563A-196<br>NY- DEPT OF TAXATION AND FINANCE<br>BANKRUPTY SECTION<br>PO BOX 5300<br>ALBANY NY 12205-0300 | 009990P001-1563A-196<br>KENLEONE NYANDORO<br>ADDRESS INTENTIONALLY OMITTED | 042212P001-1563A-196<br>NYC DEPT OF FINANCE<br>PO BOX 3644<br>NEW YORK NY 10008-3644 |
| 010926P001-1563A-196<br>NYS DEPT OF TRANSPORTATION<br>50 WOLF RD<br>ALBANY NY 12232 | 011640P001-1563A-196<br>NYS TAX DEPT<br>MISC BUSINESS TAXES<br>PO BOX 5300<br>ALBANY NY 12205-0300 | 011641P001-1563A-196<br>NYS TAX DEPT<br>PO BOX 15166<br>ALBANY NY 12212-5166 | 104704P001-1563A-196<br>NYSHEX LLC<br>30 BROAD ST<br>NEW YORK NY 10004 |
| 005770P001-1563A-196<br>SIMEON NZABINESHA<br>ADDRESS INTENTIONALLY OMITTED | 105630P001-1563A-196<br>NZC GUGGENHEIM MASTER FUND LIMITED KY1L024365<br>NZC GUGGENHEIM MASTER FUND LTD<br>GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC<br>BOUNDARY HALL, CRICKET SQUARE<br>GEORGE TOWN GRAND CAYMAN<br>CAYMAN ISLANDS | 104705P001-1563A-196<br>O K TIRE STORES INC<br>4715 AUBURN BLVD<br>SACRAMENTO CA 95841 | 003121P001-1563A-196<br>GERALD O'BRIEN<br>ADDRESS INTENTIONALLY OMITTED |
| 004147P001-1563A-196<br>CHARLES O'CONNOR<br>ADDRESS INTENTIONALLY OMITTED | 001327P001-1563A-196<br>VICTORIA PEPPERS O'DAY<br>ADDRESS INTENTIONALLY OMITTED | 004277P001-1563A-196<br>JOHN O'MALLEY<br>ADDRESS INTENTIONALLY OMITTED | 012169P001-1563A-196<br>OAK CREEK WATER AND SEWER UTILITY<br>CITY OF OAK CREEK<br>170 W DREXEL AVE<br>OAK CREEK WI 53154 |

012169S001-1563A-196
OAK CREEK WATER AND SEWER UTILITY
CITY OF OAK CREEK
PO BOX 673115
CHICAGO IL 60695-3215

001902P001-1563A-196
DENNIS OAKLEY
ADDRESS INTENTIONALLY OMITTED

010982P001-1563A-196
OAKTREE
LEGAL DEPT
333 SOUTH GRAND AVE
28TH FLOOR
LOS ANGELES CA 90071

105631P001-1563A-196
OAKTREE CLO 2019 1 LTD KY0M005G64
OAKTREE CLO 2019-1 LTD
OAKTREE CAPITAL MANAGEMENT LP
333 S. GRAND AVE, 28TH FL
LOS ANGELES CA 90071

105632P001-1563A-196
OAKTREE CLO 2019 3 LTD KY0M005T51
OAKTREE CLO 2019 3 LIMITED
OAKTREE CAPITAL MANAGEMENT LP
CAYMAN CORP CENTRE
27 HOSPITAL RD
GEORGE TOWN GRAND CAYMAN  KY1-9008
CAYMAN ISLANDS

105633P001-1563A-196
OAKTREE CLO 2020 1 LTD KY0M006370
OAKTREE CLO 2020 1 LTD
OAKTREE CAPITAL MANAGEMENT LP
CAYMAN CORPORATE CENTRE
27 HOSPITAL RD
GEORGE TOWN GRAND CAYMAN  KY1-9008
CAYMAN ISLANDS

105634P001-1563A-196
OAKTREE CLO 2021 1 LTD KY0M0074V0
OAKTREE CLO 2021 1 LTD
OAKTREE CAPITAL MANAGEMENT LP
CAYMAN CORPORATE CENTRE
27 HOSPITAL RD
GEORGE TOWN GRAND CAYMAN  KY1-9008
CAYMAN ISLANDS

105635P001-1563A-196
OAKTREE CLO 2021 2 LTD KY0M007NC3
OAKTREE CLO 2021 2 LTD
OAKTREE CAPITAL MANAGEMENT LP
190 ELGIN AVE
GEORGE TOWN
CAYMAN ISLANDS

105636P001-1563A-196
OAKTREE CLO 2022 1 LTD KY0M007PL9
OAKTREE CLO 2022 1 LTD
OAKTREE CAPITAL MANAGEMENT LP
190 ELGIN AVE
GEORGE TOWN GRAND CAYMAN  KY1-9008
CAYMAN ISLANDS

105637P001-1563A-196
OAKTREE CLO 2022 2 LTD KY0M0084J4
OAKTREE CLO 2022 2 LTD
OAKTREE CAPITAL MANAGEMENT LP
190 ELGIN AVE
GEORGE TOWN GRAND CAYMAN  KY1-9008
CAYMAN ISLANDS

105638P001-1563A-196
OAKTREE CLO 2023 1 LTD KY0M008JL0
OAKTREE CLO 2023 1 LTD
OAKTREE CAPITAL MANAGEMENT LP
190 ELGIN AVE
GEORGE TOWN GRAND CAYMAN  KY1-9008
CAYMAN ISLANDS

105639P001-1563A-196
OAKTREE CLO 2024 25 LTD KY0M009556
OAKTREE CLO 2024 25 LTD
OAKTREE CAPITAL MANAGEMENT LP
190 ELGIN AVE
GEORGE TOWN  KY1-9008
CAYMAN ISLANDS

042214P001-1563A-196
OAKWILLOW CREATIVES
PO BOX 81
MOULTRIE GA 31776

004673P001-1563A-196
BRIAN L OATES
ADDRESS INTENTIONALLY OMITTED

003312P001-1563A-196
BEN ALEGRE OBINA
ADDRESS INTENTIONALLY OMITTED

008335P001-1563A-196
CARLOS OBISPO
ADDRESS INTENTIONALLY OMITTED

001241P001-1563A-196
DEREK W OBITZ
ADDRESS INTENTIONALLY OMITTED

001924P001-1563A-196
CHRISTIAN OBRIEN
ADDRESS INTENTIONALLY OMITTED

005491P001-1563A-196
MICHAEL OBRYAN
ADDRESS INTENTIONALLY OMITTED

105709P001-1563A-196
OBSERVIQ
10973 PAISANO LN
SAN ANGELO TX 76904

043368P001-1563A-196
OC TANNER RECOGNITION CO
1930 SOUTH STATE ST
SALT LAKE CITY UT 84115

004805P001-1563A-196
PATRICK OCALLAGHAN
ADDRESS INTENTIONALLY OMITTED

009291P001-1563A-196
JOSE OCANA
ADDRESS INTENTIONALLY OMITTED

001568P001-1563A-196
ORLANDO OCASIO
ADDRESS INTENTIONALLY OMITTED

000277P001-1563A-196
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
JFK FEDERAL BLDG
25 NEW SUDBURY ST RM E340
BOSTON MA 02203

000278P001-1563A-196
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
201 VARICK ST
RM 670
NEW YORK NY 10014

000279P001-1563A-196
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
1835 MARKET ST MAILSTOP OSHA-RO/19
PHILADELPHIA PA 19103

000280P001-1563A-196
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
SAM NUNN ATLANTA FEDERAL CTR
61 FORSYTH ST SW RM 6T50
ATLANTA GA 30303

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 000281P001-1563A-196<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>JOHN C KLUCZYNSKI FEDERAL BLDG<br>230 SOUTH DEARBORN ST RM 3244<br>CHICAGO IL 60604 | 000282P001-1563A-196<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>A MACEO SMITH FEDERAL BLDG<br>525 GRIFFIN ST STE 602<br>DALLAS TX 75202 | 000283P001-1563A-196<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>TWO PERSHING SQUARE BLDG<br>2300 MAIN ST STE 1010<br>KANSAS CITY MO 64108-2416 | 000284P001-1563A-196<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>CESAR CHAVEZ MEMORIAL BLDG<br>1244 SPEER BLVD STE 551<br>DENVER CO 80204 |
| 000285P001-1563A-196<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>SAN FRANCISCO FEDERAL BLDG<br>90 7TH ST STE 2650<br>SAN FRANCISCO CA 94103 | 000286P001-1563A-196<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>909 1ST AVE<br>STE 201A<br>SEATTLE WA 98104 | 000287P001-1563A-196<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>US DEPT OF LABOR  OSHA<br>REGION 10 REGIONAL OFFICE<br>20425 72ND AVE SOUTH<br>STE 150 A<br>KENT WA 98032-2388 | 042215P001-1563A-196<br>OCEAN AUDIT INC<br>11957 SW 14TH PL<br>FT. LAUDERDALE FL 33325 |
| 042216P001-1563A-196<br>OCEAN NETWORK EXPRESS PTE LTDHTR<br>7 STRAITS VIEW<br>MARINA ONCE EAST TOWER 16-01<br>SINGAPORE  18936<br>SINGAPORE | 007702P001-1563A-196<br>DAVID OCEGUERA<br>ADDRESS INTENTIONALLY OMITTED | 006177P001-1563A-196<br>ERIC OCHOA<br>ADDRESS INTENTIONALLY OMITTED | 002639P001-1563A-196<br>FABIOLA OCHOA<br>ADDRESS INTENTIONALLY OMITTED |
| 006184P001-1563A-196<br>JOSEPH OCHOA<br>ADDRESS INTENTIONALLY OMITTED | 008194P001-1563A-196<br>REINER OCHOA<br>ADDRESS INTENTIONALLY OMITTED | 001313P001-1563A-196<br>VICENTE OCHOA<br>ADDRESS INTENTIONALLY OMITTED | 010466P001-1563A-196<br>ISRAEL OCON<br>ADDRESS INTENTIONALLY OMITTED |
| 042217P001-1563A-196<br>OCONEE PERFORMING ARTS SOCIETY INC<br>4980-A CAREY STATION RD<br>GREENSBORO GA 30642 | 010816P001-1563A-196<br>PAUL OCONNELL<br>ADDRESS INTENTIONALLY OMITTED | 104706P001-1563A-196<br>OCR CANADA<br>25 ROYAL CREST CT<br>MARKHAM ON L3R 9X4<br>CANADA | 010983P001-1563A-196<br>OCTAGON CREDIT INVESTORS LLC<br>LEGAL DEPT<br>250 PK AVE<br>15TH FLOOR<br>NEW YORK NY 10177 |
| 007204P002-1563A-196<br>KENNEDY ODAME<br>ADDRESS INTENTIONALLY OMITTED | 105710P001-1563A-196<br>ODC<br>130 WATERFORD DR<br>MOORESVILLE NC 28117 | 010200P001-1563A-196<br>DANIEL ODELL<br>ADDRESS INTENTIONALLY OMITTED | 009633P001-1563A-196<br>JOSEPH ODELL<br>ADDRESS INTENTIONALLY OMITTED |
| 042218P001-1563A-196<br>ODEN'S AUTO GLASS INC<br>2253 2ND AVE NW<br>CULLMAN AL 35058 | 007830P001-1563A-196<br>JEREMY ODEN<br>ADDRESS INTENTIONALLY OMITTED | 002442P001-1563A-196<br>BENJAMIN J ODER<br>ADDRESS INTENTIONALLY OMITTED | 010841P001-1563A-196<br>CHARLES WAYNE ODOM  JR<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 476 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 371 of 571                                                          05/30/2025 07:15:30 PM

003087P001-1563A-196
CHARLES ODOM
ADDRESS INTENTIONALLY OMITTED

001794P001-1563A-196
CORY ODUMS
ADDRESS INTENTIONALLY OMITTED

043369P001-1563A-196
OECONNECTION LLC
PO BOX 92315
CLEVELAND OH 44193

005387P001-1563A-196
ERIC OFFENBACHER
ADDRESS INTENTIONALLY OMITTED

042219P001-1563A-196
OFFICE H2O
7402 E 90TH ST
INDIANAPOLIS IN 46256

000449P001-1563A-196
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
STEVE MARSHALL
501 WASHINGTON AVE
PO BOX 300152 MONTGOMERY AL 36130
MONTGOMERY AL 36104

000450P001-1563A-196
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
323 CTR ST
STE 200
LITTLE ROCK AR 72201

000452P001-1563A-196
OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
1625 NORTH MARKET BLVD STE N 112
SACRAMENTO CA 95834

000456P001-1563A-196
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THOMAS STEVENS DIRECTOR
CARVEL STATE OFFICE BLDG
820 NORTH FRENCH ST
WILMINGTON DE 19801

000462P001-1563A-196
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
302 W WASHINGTON ST
5TH FL
INDIANAPOLIS IN 46204

000463P001-1563A-196
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
120 SW 10TH
2ND FL
TOPEKA KS 66612-1597

000465P001-1563A-196
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
PO BOX 94005
BATON ROUGE LA 70804-9005

000474P001-1563A-196
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
9001 MAIL SERVICE CTR
RALEIGH NC 27699-9001

000476P001-1563A-196
OFFICE OF THE ATTORNEY GENERAL
DEPT OF JUSTICE
CONSUMER PROTECTION DIVISION
2115 STATE CAPITOL
PO BOX 98920
LINCOLN NE 68509

000497P001-1563A-196
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
109 STATE ST
CHEYENNE WY 82002

012140P001-1563A-196
OG AND E OKLAHOMA GAS  AND  ELECTRIC SVC
OKLAHOMA GAS AND ELECTRIC CO
LEGAL DEPT
321 NORTH HARVEY AVE
OKLAHOMA CITY OK 73102

012140S001-1563A-196
OG AND E OKLAHOMA GAS  AND  ELECTRIC SVC
LEGAL DEPT
PO BOX 24990
OKLAHOMA CITY OK 73124-0990

006842P001-1563A-196
CHRISTOPHER OGDEN
ADDRESS INTENTIONALLY OMITTED

010171P001-1563A-196
ANNETTE OGLESBY-GREENE
ADDRESS INTENTIONALLY OMITTED

009859P001-1563A-196
KYLE OGLETREE
ADDRESS INTENTIONALLY OMITTED

042220P001-1563A-196
OGLETREE, DEAKINS, NASH, SMOAK
AND STEWART, PC
PO BOX 89
COLUMBIA SC 29202

042220S001-1563A-196
OGLETREE, DEAKINS, NASH, SMOAK
FIRST BASE BUILDING
2142 BOYCE STREET, STE 401
COLUMBIA SC 29201

003649P001-1563A-196
SEAN K OHDE
ADDRESS INTENTIONALLY OMITTED

000083P001-1563A-196
OHIO AIR QUALITY DEVELOPMENT AUTHORITY
50 W BROAD ST
STE 1718
COLUMBUS OH 43215

000433P001-1563A-196
OHIO ATTORNEY GENERAL
DAVID ANTHONY YOST
STATE OFFICE TOWER
30 E BROAD ST 14TH FL
COLUMBUS OH 43431

105078P001-1563A-196
OHIO BUREAU OF WORKER'S COMPENSATION
BWC STATE INSURANCE FUND
PO BOX 89492
CLEVELAND OH 44101-6492

000242P001-1563A-196
OHIO BUREAU OF WORKERS' COMPENSATION
30 WEST SPRING ST
COLUMBUS OH 43215-2256

042221P001-1563A-196
OHIO CLEANING EXPERTS LLC
715 SHAWAN FALLS DR 132
DUBLIN OH 43017

000241P001-1563A-196
OHIO DEPT OF COMMERCE
DIRECTOR
77 SOUTH HIGH ST 23RD FL
COLUMBUS OH 43215-6123

000584P001-1563A-196
OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FL
COLUMBUS OH 43215-6108

000535P001-1563A-196
OHIO DEPT OF LABOR AND HEALTH
100 TRI COUNTY PKWY 3RD FL NORTH
CINCINNATI OH 45246

000084P001-1563A-196
OHIO DEPT OF NATURAL RESOURCES
2045 MORSE RD
BLDG D
COLUMBUS OH 43229-6693

000323P001-1563A-196
OHIO DEPT OF TAXATION
SALES AND USE TAX
4485 NORTHLAND RIDGE BLVD
COLUMBUS OH 43229

011642P001-1563A-196
OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS OH 43266-0030

011643P001-1563A-196
OHIO DEPT OF TAXATION
PO BOX 16560
COLUMBUS OH 43216-6560

011644P001-1563A-196
OHIO DEPT OF TAXATION
PO BOX 16158
COLUMBUS OH 43216-6158

011645P001-1563A-196
OHIO DEPT OF TAXATION
COMMERCIAL ACTIVITY TAX
PO BOX 182857
COLUMBUS OH 43218

011646P001-1563A-196
OHIO DEPT OF TAXATION
PO BOX 182404
COLUMBUS OH 43218-2404

011647P001-1563A-196
OHIO DEPT OF TAXATION
REVENUE RECOVERY/COLLECTIONS ENFORCEMENT
150 EAST GAY ST 21ST FL
COLUMBUS OH 43215

011648P001-1563A-196
OHIO DEPT OF TAXATION
PO BOX 1090
COLUMBUS OH 43216-1090

011649P001-1563A-196
OHIO DEPT OF TAXATION
PO BOX 182101
COLUMBUS OH 43218-2101

011650P001-1563A-196
OHIO DEPT OF TAXATION
PO BOX 2678
COLUMBUS OH 43216-2678

010927P001-1563A-196
OHIO DEPT OF TRANSPORTATION
1980 WEST BROAD ST
COLUMBUS OH 43223

000085P001-1563A-196
OHIO ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF THE DIRECTOR
50 WEST TOWN ST STE 700
COLUMBUS OH 43215

010959P001-1563A-196
OHIO ENVIRONMENTAL PROTECTION AGENCY
OHIO EPA
LEGAL DEPT
50 W. TOWN ST.
STE 700
COLUMBUS OH 43215

043370P001-1563A-196
OHIO RACK INC
PO BOX 3517
ALLIANCE OH 44601

105104P001-1563A-196
MORGAN OHLSON
12124 CARTGATE LN
CHARLOTTE NC 28273

105274P001-1563A-196
OK AUTOMOTIVE STORE
230 SOUTH FRONT ST
STERLING CO 80751

006639P001-1563A-196
MICHAEL OKAI
ADDRESS INTENTIONALLY OMITTED

000434P001-1563A-196
OKLAHOMA ATTORNEY GENERAL
GENTNER DRUMMOND
313 NE 21ST ST
OKLAHOMA CITY OK 73105

000483P001-1563A-196
OKLAHOMA ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
313 NE 21ST ST
OKLAHOMA CITY OK 73105

042222P001-1563A-196
OKLAHOMA COMMERCIAL CONSTRUCTION
5524 S MINGO RD PMB 511
TULSA OK 74146

000086P001-1563A-196
OKLAHOMA CONSERVATION COMMISSION
2800 N LINCOLN BLVD
STE 160
OKLAHOMA CITY OK 73105

000087P001-1563A-196
OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY
707 N ROBINSON
PO BOX 1677
OKLAHOMA CITY OK 73101-1677

000536P001-1563A-196
OKLAHOMA DEPT OF LABOR AND HEALTH
5104 N FRANCIS AVE STE 200
OKLAHOMA CITY OK 73118

010928P001-1563A-196
OKLAHOMA DEPT OF TRANSPORTATION
200 NE 21ST ST
OKLAHOMA CITY OK 73105

| | | | |
|---|---|---|---|
| 000639P001-1563A-196<br>OKLAHOMA EMPLOYMENT SECURITY COMMISSION<br>PO BOX 52003<br>OKLAHOMA CITY OK 73152-2003 | 012106S001-1563A-196<br>OKLAHOMA NATURAL GAS CO KANSAS CITY | 000149P001-1563A-196<br>OKLAHOMA TAX COMMISSION<br>2501 LINCOLN BLVD<br>OKLAHOMA CITY OK 73194 | 000638P001-1563A-196<br>OKLAHOMA TAX COMMISSION<br>PO BOX 26860<br>OKLAHOMA CITY OK 73126-0860 |
| 011932P001-1563A-196<br>OKLAHOMA TAX COMMISSION<br>2501 N LINCOLN BLVD<br>OKLAHOMA OK 73194 | 000324P001-1563A-196<br>OKLAHOMA TAX DIVISION<br>SALES AND USE TAX<br>2501 NORTH LINCOLN BLVD<br>CONNORS BLDG CAPITOL COMPLEX<br>OKLAHOMA CITY OK 73194 | 000244P001-1563A-196<br>OKLAHOMA WORKERS' COMPENSATION COURT<br>1915 NORTH STILES AVE STE 127<br>OKLAHOMA CITY OK 73105 | 009709P001-1563A-196<br>SABRI OKOT<br>ADDRESS INTENTIONALLY OMITTED |
| 043371P001-1563A-196<br>OKTA INC<br>301 BRANNAN ST STE 100<br>SAN FRANCISCO CA 94107 | 002147P001-1563A-196<br>GABRIEL OLAFAMOYE<br>ADDRESS INTENTIONALLY OMITTED | 003132P001-1563A-196<br>ALEXIS OLAVARRIA<br>ADDRESS INTENTIONALLY OMITTED | 008984P001-1563A-196<br>PAUL OLAVARRIETA<br>ADDRESS INTENTIONALLY OMITTED |
| 042223P001-1563A-196<br>OLD ENGLISH BUILDING MAINTENANCE INC<br>1009 N VAIL DR<br>SIOUX FALLS SD 57110 | 005264P001-1563A-196<br>FREDERICK OLDS<br>ADDRESS INTENTIONALLY OMITTED | 008034P001-1563A-196<br>JERMAINE OLDS<br>ADDRESS INTENTIONALLY OMITTED | 003097P001-1563A-196<br>RICKY OLDS<br>ADDRESS INTENTIONALLY OMITTED |
| 009176P001-1563A-196<br>RONALD OLDS<br>ADDRESS INTENTIONALLY OMITTED | 007641P001-1563A-196<br>MARK OLEA<br>ADDRESS INTENTIONALLY OMITTED | 001097P001-1563A-196<br>MIKE JOSEPH OLEAN<br>ADDRESS INTENTIONALLY OMITTED | 042213P001-1563A-196<br>OLEARY GROUP WASTE SYSTEMS, LLC<br>1928 SOUTH BLVD<br>STE 310<br>CHARLOTTE NC 28203 |
| 003586P001-1563A-196<br>GINA OLESZEK<br>ADDRESS INTENTIONALLY OMITTED | 042225P001-1563A-196<br>OLGUIN BROS<br>6875 FANNETT RD<br>BEAUMONT TX 77705 | 002573P001-1563A-196<br>TIMOTHY OLIVA<br>ADDRESS INTENTIONALLY OMITTED | 002634P001-1563A-196<br>RUEBEN OLIVARES<br>ADDRESS INTENTIONALLY OMITTED |
| 008293P001-1563A-196<br>MICHAEL OLIVE<br>ADDRESS INTENTIONALLY OMITTED | 002610P001-1563A-196<br>DJALMA LUIS ALVES DE OLIVEIRA<br>ADDRESS INTENTIONALLY OMITTED | 005299P001-1563A-196<br>BRANDON OLIVER<br>ADDRESS INTENTIONALLY OMITTED | 006516P001-1563A-196<br>DEQUAN OLIVER<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 000879P001-1563A-196<br>JAMES OLIVER<br>ADDRESS INTENTIONALLY OMITTED | 007202P001-1563A-196<br>JEFFREY L OLIVER<br>ADDRESS INTENTIONALLY OMITTED | 010769P001-1563A-196<br>LORENZO OLIVER<br>ADDRESS INTENTIONALLY OMITTED | 005904P001-1563A-196<br>MARK DANIEL OLIVER<br>ADDRESS INTENTIONALLY OMITTED |
| 007150P001-1563A-196<br>ROBERT OLIVER<br>ADDRESS INTENTIONALLY OMITTED | 005130P001-1563A-196<br>STEPHEN OLIVER<br>ADDRESS INTENTIONALLY OMITTED | 005817P001-1563A-196<br>ELYJAH OLIVERI<br>ADDRESS INTENTIONALLY OMITTED | 009574P001-1563A-196<br>YOVEL OLIVO<br>ADDRESS INTENTIONALLY OMITTED |
| 008960P002-1563A-196<br>JUAN OLMEDO<br>ADDRESS INTENTIONALLY OMITTED | 009860P001-1563A-196<br>SOFA OLO<br>ADDRESS INTENTIONALLY OMITTED | 004172P001-1563A-196<br>JEFF OLSEN<br>ADDRESS INTENTIONALLY OMITTED | 009607P001-1563A-196<br>JUSTIN OLSEN<br>ADDRESS INTENTIONALLY OMITTED |
| 008416P001-1563A-196<br>JESSE OLSON<br>ADDRESS INTENTIONALLY OMITTED | 001165P001-1563A-196<br>PETER OLSON<br>ADDRESS INTENTIONALLY OMITTED | 009483P001-1563A-196<br>JULIAN OLVERA<br>ADDRESS INTENTIONALLY OMITTED | 011079P001-1563A-196<br>OMAHA RANCH,LLC AND WEST KINGS RANCH, LLC<br>PO BOX 9440<br>FRESNO CA 93792 |
| 003526P001-1563A-196<br>WILBERT OMEGA<br>ADDRESS INTENTIONALLY OMITTED | 042226P001-1563A-196<br>OMNI INDUSTRIAL BATTERY, INC<br>2421 S EXPWY 281<br>EDINBURG TX 78542 | 042998P001-1563A-196<br>OMNIA PARTNERS<br>5001 ASPEN GROVE DR<br>STE 600<br>FRANKLIN TN 37067 | 043091P001-1563A-196<br>OMNISSA<br>3421 HILLVIEW AVE<br>PALO ALTO CA 94304 |
| 042227P001-1563A-196<br>OMNITRACS LLC<br>717 N HARWOOD ST STE 1300<br>DALLAS TX 75201-6533 | 042864P001-1563A-196<br>ON DEMAND TECHNOLOGIES, INC<br>12200 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 | 104707P001-1563A-196<br>ON SITE TIRE SVC LLC<br>3619 PACIFIC AVE<br>FOREST GROVE OR 97116 | 042228P001-1563A-196<br>ON24, INC<br>50 BEALE ST 8TH FL<br>SAN FRANCISCO CA 94105 |
| 010279P001-1563A-196<br>CHANDLOR ONAIWU<br>ADDRESS INTENTIONALLY OMITTED | 043092P001-1563A-196<br>ONERAIL<br>7680 UNIVERSAL BLVD  #400<br>ORLANDO FL 32819 | 105133P001-1563A-196<br>ONMEDIA<br>3737 WESTOWN PKWY<br>STE A<br>WEST DES MOINES IA 50266 | 005526P001-1563A-196<br>JUAN D MIRANDA ONOFRE<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 480 of 676
**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 375 of 571                                                                05/30/2025 07:15:30 PM

042229P001-1563A-196
ONSITETIRES,LLC
324 FARMINGTON RD
MILTON NH 03851

043093P001-1563A-196
ONSPRING
10801 MASTIN ST
STE 400
OVERLAND PARK KS 66210

104712P001-1563A-196
ONTARIO INC
PO BOX 487
SANDY CREEK NY 13145

012005P001-1563A-196
ONTARIO MUNICIPAL UTILITIES CO
LEGAL DEPT
1333 S BON VIEW AVE
ONTARIO CA 91761

105086P001-1563A-196
ONTELLUS LLC
JPMORGAN CHASE NEW YORK HEAD QUARTERS
NEW YORK NY 10017

042230P001-1563A-196
OPEN BAY
PO BOX 306
WINCHESTER MA 01890

043372P001-1563A-196
OPEN INFLUENCE, INC
8455 BEVERLY BLVD
STE 300
LOS ANGELES CA 90048

043373P001-1563A-196
OPEN SESAME INC
1629 SW SALMON ST
PORTLAND OR 97205-1700

043374P001-1563A-196
OPEN TEXT INC
24685 NETWORK PL
CHICAGO IL 60673-1246

104943P001-1563A-196
OPENBAY
PO BOX 307
WINCHESTER MA 01891

104945P001-1563A-196
OPENBAY
PO BOX 308
WINCHESTER MA 01892

104946P001-1563A-196
OPENBAY
PO BOX 309
WINCHESTER MA 01893

104947P001-1563A-196
OPENBAY
PO BOX 310
WINCHESTER MA 01894

104949P001-1563A-196
OPENBAY
PO BOX 311
WINCHESTER MA 01895

042865P001-1563A-196
OPENBAY, INC
12200 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

043375P001-1563A-196
OPTERA
PO BOX 1868
BOULDER CO 80306

104713P001-1563A-196
OPTI SOLUTION SVC CORP
14243 WATERFOWL LN
CHARLOTTE NC 28262

043376P001-1563A-196
OPTIMAL WORKSHOP LIMITED
25 COURTENAY PL
TE ARO
WELLINGTON  6011
NEW ZEALAND

042231P001-1563A-196
OPTIMIZE SOCIAL MEDIA
3510 HOPKINS PL N
STE W249
OAKDALE MN 55128

043377P001-1563A-196
OPTIMUM WATER SOLUTIONS INC_2962191
PO BOX 349
FRANKLIN IN 46131

043094P001-1563A-196
OPTIV
1144 15TH ST
STE 2900
DENVER CO 80202

043378P001-1563A-196
OPTOMI LLC
1 GLENLAKE PKWY STE 1250
ATLANTA GA 30328

000974P001-1563A-196
ANTOINE OQUIN
ADDRESS INTENTIONALLY OMITTED

011613P002-1563A-196
OR- MULTNOMAH COUNTY TAX COLLECTOR
DART
PO BOX 2716
PORTLAND OR 97208-2716

004116P001-1563A-196
LAURIE ORACION
ADDRESS INTENTIONALLY OMITTED

105261P001-1563A-196
LAURIE ORACION
ADDRESS INTENTIONALLY OMITTED

043379P001-1563A-196
ORACLE AMERICA INC
PO BOX 44471
SAN FRANCISCO CA 94144

011653P001-1563A-196
ORANGE COUNTY (FL)
ORANGE COUNTY SHERIFF'S OFFICE
FISCAL MANAGEMENT
PO BOX 1440
ORLANDO FL 32802

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 011654P001-1563A-196<br>ORANGE COUNTY (FL)<br>COUNTY CLERK<br>PO BOX 628292<br>ORLANDO FL 32862-8292 | 011655P001-1563A-196<br>ORANGE COUNTY (FL)<br>EARL K WOOD - TAX COLLECTOR<br>PO BOX 2551<br>ORLANDO FL 32802-2551 | 011656P001-1563A-196<br>ORANGE COUNTY (FL)<br>PO BOX 5879<br>WINTER PARK FL 32793 | 105004P001-1563A-196<br>ORANGE COUNTY (FL)<br>SCOTT RANDOLPH TAX COLLECTOR<br>PO BOX 545100<br>ORLANDO FL 32854 |
| 010950P001-1563A-196<br>ORANGE COUNTY UTILITIES DEPT<br>LEGAL DEPT<br>9150 CURRY FORD RD 1ST FLOOR<br>ORLANDO FL 32825 | 042232P002-1563A-196<br>ORANGE EV<br>PO BOX 681656<br>KANSAS CITY MO 64168-1656 | 105113P001-1563A-196<br>ORANGE EV<br>5710 NW 41ST ST<br>STE 300<br>RIVERSIDE MO 64150 | 004268P001-1563A-196<br>CHRISTOPHER ORANGE<br>ADDRESS INTENTIONALLY OMITTED |
| 043380P001-1563A-196<br>ORASI SOFTWARE INC<br>PO BOX 56346<br>ATLANTA GA 30343 | 010189P001-1563A-196<br>CARLOS ORDWAY<br>ADDRESS INTENTIONALLY OMITTED | 000245P001-1563A-196<br>OREGON BUREAU OF LABOR AND INDUSTRIES<br>COMMISSIONER<br>800 NE OREGON ST<br>STE 1045<br>PORTLAND OR 97232 | 000088P001-1563A-196<br>OREGON DEPT OF ENVIRONMENTAL QUALITY<br>700 NE MULTNOMAH ST<br>LLOYD 700 BLDG<br>PORTLAND OR 97232 |
| 000089P001-1563A-196<br>OREGON DEPT OF FISH AND WILDLIFE<br>2995 HUGHES LN<br>BAKER CITY OR 97814 | 000484P001-1563A-196<br>OREGON DEPT OF JUSTICE<br>CONSUMER PROTECTION<br>1162 CT ST NE<br>SALEM OR 97301-4096 | 000325P001-1563A-196<br>OREGON DEPT OF REVENUE<br>SALES AND USE TAX<br>955 CTR ST NE<br>SALEM OR 97301-2555 | 011657P001-1563A-196<br>OREGON DEPT OF REVENUE<br>PO BOX 14725<br>SALEM OR 97309-5018 |
| 011658P001-1563A-196<br>OREGON DEPT OF REVENUE<br>PO BOX 14780<br>SALEM OR 97309-0469 | 000586P001-1563A-196<br>OREGON DEPT OF STATE LANDS<br>UNCLAIMED PROPERTY SECTION<br>867 HAWTHORNE AVE SE<br>SALEM OR 97301 | 010929P001-1563A-196<br>OREGON DEPT OF TRANSPORTATION<br>355 CAPITOL ST NE MS 11<br>SALEM OR 97301-3871 | 000537P001-1563A-196<br>OREGON OCCUPATIONAL SAFETY AND<br>HEALTH DIVISION OREGON OSHA<br>SALEM CENTRAL OFFICE<br>PO BOX 14480<br>350 WINTER ST NE 3RD FL<br>SALEM OR 97309-0405 |
| 000246P001-1563A-196<br>OREGON WORKERS' COMPENSATION DIVISION<br>350 WINTER ST NE<br>PO BOX 14480<br>SALEM OR 97309-0405 | 008813P001-1563A-196<br>RUBEN ORELIEN<br>ADDRESS INTENTIONALLY OMITTED | 002232P001-1563A-196<br>DOUGLAS ORFIELD<br>ADDRESS INTENTIONALLY OMITTED | 043381P001-1563A-196<br>ORIGAMI RISK LLC<br>PO BOX 74751<br>CHICAGO IL 60694-4751 |
| 004651P001-1563A-196<br>MICHAEL ORILEY II<br>ADDRESS INTENTIONALLY OMITTED | 042233P001-1563A-196<br>ORKIN<br>1764 W I-65 SERVICE RD S<br>MOBILE AL 36693 | 042234P001-1563A-196<br>ORKIN LLC - LATHAM<br>200 ETOWAH TRCE<br>FAYETTEVILLE GA 30214-5912 | 042235P001-1563A-196<br>ORLANDO DISTRICT FORD PARTS AND SVC CLUB, INC<br>523 NORTWEST MONICA ST<br>PORT SAINT LUCIE FL 34983 |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 482 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 012158S001-1563A-196<br>ORLANDO UTILITIES COMMISSION<br>LEGAL DEPT<br>PO BOX 4901<br>ORLANDO FL 32802-4901 | 005427P001-1563A-196<br>NICHOLAS ORLANDO<br>ADDRESS INTENTIONALLY OMITTED | 004885P001-1563A-196<br>KEVIN ORLOWSKI<br>ADDRESS INTENTIONALLY OMITTED | 005802P001-1563A-196<br>CESAR ORNELAS<br>ADDRESS INTENTIONALLY OMITTED |
| 007978P001-1563A-196<br>MICHAEL ORNELAS<br>ADDRESS INTENTIONALLY OMITTED | 006075P001-1563A-196<br>STEVE OROPEZA<br>ADDRESS INTENTIONALLY OMITTED | 003287P001-1563A-196<br>GABRIEL OROS<br>ADDRESS INTENTIONALLY OMITTED | 003290P001-1563A-196<br>JUAN DEMETRIO MARQUEZ OROZCO<br>ADDRESS INTENTIONALLY OMITTED |
| 005019P001-1563A-196<br>YORDIS OROZCO<br>ADDRESS INTENTIONALLY OMITTED | 008475P001-1563A-196<br>MARVIN ORR<br>ADDRESS INTENTIONALLY OMITTED | 003366P001-1563A-196<br>PATRICK NEWTON ORR<br>ADDRESS INTENTIONALLY OMITTED | 004671P001-1563A-196<br>CODY ORSBURN<br>ADDRESS INTENTIONALLY OMITTED |
| 004672P001-1563A-196<br>SHELBY ORSBURN<br>ADDRESS INTENTIONALLY OMITTED | 010526P001-1563A-196<br>ADRIAN ORTEGA<br>ADDRESS INTENTIONALLY OMITTED | 003141P001-1563A-196<br>BENITO RAFAEL ORTEGA<br>ADDRESS INTENTIONALLY OMITTED | 005270P001-1563A-196<br>CRUZ ORTEGA<br>ADDRESS INTENTIONALLY OMITTED |
| 003667P001-1563A-196<br>ERIC PAUL JUDE ORTEGA<br>ADDRESS INTENTIONALLY OMITTED | 006589P001-1563A-196<br>JOSE ORTEGA<br>ADDRESS INTENTIONALLY OMITTED | 009712P001-1563A-196<br>MIGUEL ORTEGA<br>ADDRESS INTENTIONALLY OMITTED | 006300P001-1563A-196<br>MOISES ORTEGA<br>ADDRESS INTENTIONALLY OMITTED |
| 006830P001-1563A-196<br>ABEL JUNIOR PEREZ ORTIZ<br>ADDRESS INTENTIONALLY OMITTED | 001550P001-1563A-196<br>ALEJANDRO RICHARD ORTIZ<br>ADDRESS INTENTIONALLY OMITTED | 005805P001-1563A-196<br>ANTHONY ORTIZ<br>ADDRESS INTENTIONALLY OMITTED | 009327P001-1563A-196<br>CARLOS ORTIZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001485P001-1563A-196<br>CARLOS SANTIAGO ORTIZ<br>ADDRESS INTENTIONALLY OMITTED | 004253P001-1563A-196<br>CESAR ORTIZ<br>ADDRESS INTENTIONALLY OMITTED | 002449P001-1563A-196<br>CHRISTOPHER ORTIZ<br>ADDRESS INTENTIONALLY OMITTED | 007103P001-1563A-196<br>EDGAR TORRES ORTIZ<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 378 of 571                                                                                                    05/30/2025 07:15:30 PM

004365P001-1563A-196
EMMANUEL ORTIZ
ADDRESS INTENTIONALLY OMITTED

002657P001-1563A-196
JAVIER ORTIZ
ADDRESS INTENTIONALLY OMITTED

002531P001-1563A-196
JHON JAIRO ORTIZ
ADDRESS INTENTIONALLY OMITTED

007864P001-1563A-196
JOSE ORTIZ
ADDRESS INTENTIONALLY OMITTED

009685P002-1563A-196
JOSE ORTIZ
ADDRESS INTENTIONALLY OMITTED

002867P001-1563A-196
JUANCARLOS ORTIZ
ADDRESS INTENTIONALLY OMITTED

009787P001-1563A-196
LUIS ORTIZ
ADDRESS INTENTIONALLY OMITTED

010104P001-1563A-196
MAURO ORTIZ
ADDRESS INTENTIONALLY OMITTED

005277P001-1563A-196
MIKO ORTIZ
ADDRESS INTENTIONALLY OMITTED

004977P001-1563A-196
OSVALDO ORTIZ
ADDRESS INTENTIONALLY OMITTED

005220P001-1563A-196
RAMON ORTIZ
ADDRESS INTENTIONALLY OMITTED

002978P001-1563A-196
RUBEN MOJARRO ORTIZ
ADDRESS INTENTIONALLY OMITTED

005127P001-1563A-196
RUDY PEREZ ORTIZ
ADDRESS INTENTIONALLY OMITTED

006058P001-1563A-196
JONATHAN ORTIZBRUNO
ADDRESS INTENTIONALLY OMITTED

009301P001-1563A-196
BRAXTON OSBORN
ADDRESS INTENTIONALLY OMITTED

006825P001-1563A-196
DAYTON OSBORN
ADDRESS INTENTIONALLY OMITTED

003274P001-1563A-196
SHANE A OSBORN
ADDRESS INTENTIONALLY OMITTED

007842P001-1563A-196
STANTON M OSBORN
ADDRESS INTENTIONALLY OMITTED

042236P001-1563A-196
OSBORNE'S TIRE AND AUTOMOTIVE
1083 SALISBURY RD
MOCKSVILLE NC 27028

007211P001-1563A-196
ELI OSBORNE
ADDRESS INTENTIONALLY OMITTED

007766P001-1563A-196
ROBERT OSBORNE
ADDRESS INTENTIONALLY OMITTED

008006P001-1563A-196
ROBERT OSBORNE
ADDRESS INTENTIONALLY OMITTED

009318P001-1563A-196
ALEXANDER OSGOOD
ADDRESS INTENTIONALLY OMITTED

042237P001-1563A-196
OSLER HASKIN AND HARCOURT LLP
PO BOX 50
TORONTO ON ON M5X1B8
CANADA

042922P001-1563A-196
OSLER HASKIN AND HARCOURT LLP
620 8TH AVE
36TH FL
NEW YORK NY 10018

004141P001-1563A-196
JUNIOR OSORTO
ADDRESS INTENTIONALLY OMITTED

004957P001-1563A-196
JENNIFER OSTLER
ADDRESS INTENTIONALLY OMITTED

002495P001-1563A-196
ASHLEY OTANEZ
ADDRESS INTENTIONALLY OMITTED

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 484 of 676
**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 379 of 571                                                                                    05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 002614P001-1563A-196<br>ANTHONY OTERO<br>ADDRESS INTENTIONALLY OMITTED | 006563P001-1563A-196<br>HECTOR OTERO<br>ADDRESS INTENTIONALLY OMITTED | 006709P001-1563A-196<br>GEORGE OTESANYA<br>ADDRESS INTENTIONALLY OMITTED | 009417P001-1563A-196<br>NORTAVIUS OTIS<br>ADDRESS INTENTIONALLY OMITTED |
| 007764P001-1563A-196<br>JAMES OTOOLE<br>ADDRESS INTENTIONALLY OMITTED | 007764S001-1563A-196<br>JAMES OTOOLE<br>THE GATTI LAW FIRM<br>ADDRESS INTENTIONALLY OMITTED | 001436P001-1563A-196<br>STEVEN C OTTEN<br>ADDRESS INTENTIONALLY OMITTED | 010502P001-1563A-196<br>MAJID OULMAHDI<br>ADDRESS INTENTIONALLY OMITTED |
| 042238P001-1563A-196<br>OUR TOWN MAGAZINE<br>1734 HIGHWAY 95 104<br>104<br>BULLHEAD CITY AZ 86442 | 043382P001-1563A-196<br>OUTLAW WEST OFFROAD<br>2304 SPANISH VLY DR<br>MOAB UT 84532 | 043383P001-1563A-196<br>OUTREACH CORP<br>333 ELLIOT AVE W<br>STE 500<br>SEATTLE WA 98119 | 105079P001-1563A-196<br>OVERALL PARTS SOLUTIONS LLC<br>3600 EMBASSY PKWY<br>FAIRLAWN OH 44333 |
| 042240P001-1563A-196<br>OVERHEAD DOOR CO OF DALLAS<br>1800 VANTAGE DR<br>CARROLLTON TX 75006 | 042241P001-1563A-196<br>OVERHEAD DOOR CO OF LITTLE ROCK<br>5303 CRYSTAL HILL RD<br>NORTH LITTLE ROCK AR 72118 | 042242P001-1563A-196<br>OVERHEAD DOOR CO OF NASHVILLE<br>1901 E 119TH ST<br>OLATHE KS 66061 | 042243P001-1563A-196<br>OVERHEAD DOOR CO OF NORTH ALABAMA<br>PO BOX 2069<br>MADISON AL 35758 |
| 042244P001-1563A-196<br>OVERHEAD DOOR CO OF PORTLAND<br>533 RIVERSIDE INDUST PKWY<br>PORTLAND ME 04103 | 042245P001-1563A-196<br>OVERHEAD DOOR CO OF PORTLAND INC<br>PO BOX 10576<br>PORTLAND OR 97296 | 042239P001-1563A-196<br>OVERHEAD DOOR CO OF SHENANDOAH VALLEY<br>PO BOX 127<br>BROADWAY VA 22815 | 043384P001-1563A-196<br>OVERSIGHT SYSTEMS INC<br>1165 NORTHCHASE PKWY SE<br>MARIETTA GA 30067 |
| 006117P001-1563A-196<br>DEMARIUS OVERTON<br>ADDRESS INTENTIONALLY OMITTED | 042246P001-1563A-196<br>OVERWATCH PEST MANAGEMENT<br>10 MOSBY WOODS DR<br>NEWNAN GA 30265 | 006430P001-1563A-196<br>ERNIE OVIEDO<br>ADDRESS INTENTIONALLY OMITTED | 001697P001-1563A-196<br>STEPHEN OVWIGHO<br>ADDRESS INTENTIONALLY OMITTED |
| 004376P001-1563A-196<br>CARROLL B OWEN<br>ADDRESS INTENTIONALLY OMITTED | 004594P001-1563A-196<br>ZACKARY SCOTT OWEN<br>ADDRESS INTENTIONALLY OMITTED | 008345P001-1563A-196<br>AMANDA OWENS<br>ADDRESS INTENTIONALLY OMITTED | 006455P001-1563A-196<br>DAVANTE OWENS<br>ADDRESS INTENTIONALLY OMITTED |

---

005879P001-1563A-196
DEON OWENS
ADDRESS INTENTIONALLY OMITTED

007615P001-1563A-196
DEVON OWENS
ADDRESS INTENTIONALLY OMITTED

001821P001-1563A-196
DE'JAUN OWENS
ADDRESS INTENTIONALLY OMITTED

001837P001-1563A-196
DONALD OWENS
ADDRESS INTENTIONALLY OMITTED

006036P001-1563A-196
ISAIAH OWENS
ADDRESS INTENTIONALLY OMITTED

009313P001-1563A-196
JUSTIN OWENS
ADDRESS INTENTIONALLY OMITTED

009612P001-1563A-196
LONDON OWENS
ADDRESS INTENTIONALLY OMITTED

006142P001-1563A-196
PATRICK LAFIELD OWENS
ADDRESS INTENTIONALLY OMITTED

008336P001-1563A-196
SAMMIE OWENS
ADDRESS INTENTIONALLY OMITTED

007478P001-1563A-196
BYRON OWES
ADDRESS INTENTIONALLY OMITTED

012259P001-1563A-196
OWL CREEK ASSET MANAGEMENT LP
DANIEL KRUEGER
640 FIFTH AVE 20TH FL.
NEW YORK NY 10019

007430P001-1563A-196
EMMANUEL OSEI OWUSU
ADDRESS INTENTIONALLY OMITTED

003852P001-1563A-196
RAY JAMES OXENDINE
ADDRESS INTENTIONALLY OMITTED

005286P001-1563A-196
OSVALDO OYOLA
ADDRESS INTENTIONALLY OMITTED

105640P001-1563A-196
OZLM XIV LTD KY0M002Z15
OZLM XIV LTD
OCH ZIFF LOAN MANAGEMENT LP
MAPLES FS LIMITED
QUEENSGATE HOUSE
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

105641P001-1563A-196
OZLM XIX LTD KY0M004GS0
OZLM XIX LTD
OZ CLO MANAGEMENT LLC
QUEENSGATE HOUSE
SOUTH CHURCH ST
GEORGE TOWN GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

105642P001-1563A-196
OZLM XV LTD KY0M003VQ5
OZLM XV LTD
OCH ZIFF LOAN MANAGEMENT LP
MAPLES FS LIMITED
QUEENSGATE HOUSE
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

105643P001-1563A-196
OZLM XXIII LTD KY0M005505
OZLM XXIII LTD
SCULPTOR LOAN MANAGEMENT LP
QUEENSGATE HOUSE SOUTH CHURCH ST
GEORGE TOWN GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

042247P001-1563A-196
P035_1715141_CARIDGE132 SDOW_MATHER BROS INC
PO BOX 1358
RIDGECREST CA 93556

010930P001-1563A-196
PA DEPT OF TRANSPORTATION
KEYSTONE BUILDING
400 NORTH ST FIFTH FL
HARRISBURG PA 17120

000326P002-1563A-196
PA- DEPT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG PA 17128-0946

008024P001-1563A-196
HECTOR PABELLON
ADDRESS INTENTIONALLY OMITTED

003404P001-1563A-196
ISAAC PABLOS
ADDRESS INTENTIONALLY OMITTED

011016P001-1563A-196
PACAB LLC
PROLOGIS
17777 CTR CT DR NORTH STE 100
CERRITOS CA 90703

001402P001-1563A-196
RONNIE PACE
ADDRESS INTENTIONALLY OMITTED

005113P001-1563A-196
STEPHEN DARRELL PACE
ADDRESS INTENTIONALLY OMITTED

001828P001-1563A-196
TIMOTHY PACE
ADDRESS INTENTIONALLY OMITTED

105122P001-1563A-196
MIRIAN PACHECO BENITEZ
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 381 of 571                                                                          05/30/2025 07:15:30 PM

105122S001-1563A-196
MIRIAN PACHECO BENITEZ
JUDSON LIPOWITZ
ADDRESS INTENTIONALLY OMITTED

003252P001-1563A-196
EDDIE PACHECO
ADDRESS INTENTIONALLY OMITTED

010042P001-1563A-196
GIOVANNI PACHECO
ADDRESS INTENTIONALLY OMITTED

004090P001-1563A-196
JORGE PACHECO
ADDRESS INTENTIONALLY OMITTED

010170P001-1563A-196
MATTHEW JULIAN PACHECO
ADDRESS INTENTIONALLY OMITTED

105166P001-1563A-196
SERGIO PACHECO
ADDRESS INTENTIONALLY OMITTED

009591P001-1563A-196
JAKOB PACHL
ADDRESS INTENTIONALLY OMITTED

042248P002-1563A-196
PACIFIC CONSTRUCTION
4125 S B ST
STOCKTON CA 95206-3668

012111P001-1563A-196
PACIFIC GAS AND ELECTRIC
LEGAL DEPT
300 LAKESIDE DR STE 210
OAKLAND CA 94612

012111S001-1563A-196
PACIFIC GAS AND ELECTRIC
LEGAL DEPT
300 LAKESIDE DR
OAKLAND CA 94612-3534

042249P001-1563A-196
PACIFIC OFFICE AUTOMATION
14747 NW GREENBRIER PKWY
BEAVERTON OR 97006

011989P001-1563A-196
PACIFIC POWER-ROCKY MOUNTAIN POWER
ROCKY MOUNTAIN POWER
LEGAL DEPT
825 NE MULTNOMAH ST
PORTLAND OR 97232

011989S001-1563A-196
PACIFIC POWER-ROCKY MOUNTAIN POWER
ROCKY MOUNTAIN POWER
1033 NE 6TH AVE
PORTLAND OR 97256-0001

042250P001-1563A-196
PACIFIC SHREDDING
PO BOX 334
STOCKTON CA 95201

042251P001-1563A-196
PACKAGING CORP OF AMERICA
PACKAGING CREDIT CO
PO BOX 532058
ATLANTA GA 30353-2058

042252P001-1563A-196
PACKER TOUCHDOWN CLUB
PO BOX 2813
MOULTRIE GA 31776

004077P001-1563A-196
ADRIAN PADILLA
ADDRESS INTENTIONALLY OMITTED

009715P001-1563A-196
GREG PADILLA
ADDRESS INTENTIONALLY OMITTED

005583P001-1563A-196
MARCOS PADILLA
ADDRESS INTENTIONALLY OMITTED

006374P001-1563A-196
VICTOR JUAN PADILLA
ADDRESS INTENTIONALLY OMITTED

006718P001-1563A-196
RAYMUNDO PADRON
ADDRESS INTENTIONALLY OMITTED

004893P001-1563A-196
ADAM M PAGE
ADDRESS INTENTIONALLY OMITTED

009305P001-1563A-196
BART PAGE
ADDRESS INTENTIONALLY OMITTED

009161P001-1563A-196
BRYANT PAGE
ADDRESS INTENTIONALLY OMITTED

001779P001-1563A-196
CRAIG PAGE
ADDRESS INTENTIONALLY OMITTED

007867P001-1563A-196
TONY PAGE
ADDRESS INTENTIONALLY OMITTED

007833P001-1563A-196
ZACHARY PAGE
ADDRESS INTENTIONALLY OMITTED

002755P001-1563A-196
JOSHUA PAGNAC
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 002688P001-1563A-196<br>DARSEY PAGUAGA<br>ADDRESS INTENTIONALLY OMITTED | 003772P001-1563A-196<br>DARIUS PAIGE<br>ADDRESS INTENTIONALLY OMITTED | 008768P001-1563A-196<br>GREGORY PAIGE<br>ADDRESS INTENTIONALLY OMITTED | 005689P001-1563A-196<br>KELLEY PAIGE<br>ADDRESS INTENTIONALLY OMITTED |
| 008889P001-1563A-196<br>KIARA PAIGE<br>ADDRESS INTENTIONALLY OMITTED | 043385P001-1563A-196<br>PAINTER READY<br>2900 CALLIS RD<br>LEBANON TN 37090 | 005072P001-1563A-196<br>QUINCY PERNELL PAIR<br>ADDRESS INTENTIONALLY OMITTED | 002328P001-1563A-196<br>ROBERT PAIVA<br>ADDRESS INTENTIONALLY OMITTED |
| 010341P001-1563A-196<br>BENJAMIN PAIZ<br>ADDRESS INTENTIONALLY OMITTED | 002177P001-1563A-196<br>DAVID PALACIOS<br>ADDRESS INTENTIONALLY OMITTED | 006278P001-1563A-196<br>DEMITRIOS PALACIOS<br>ADDRESS INTENTIONALLY OMITTED | 010462P001-1563A-196<br>LUIS PALACIOS<br>ADDRESS INTENTIONALLY OMITTED |
| 002779P001-1563A-196<br>PEDRO PALACIOS<br>ADDRESS INTENTIONALLY OMITTED | 008150P001-1563A-196<br>MARCUS PALADIN<br>ADDRESS INTENTIONALLY OMITTED | 005284P001-1563A-196<br>EDGAR PALAFOX<br>ADDRESS INTENTIONALLY OMITTED | 043386P001-1563A-196<br>PALANTIR TECHNOLOGIES INC (94139 0000108672)<br>1200 17TH ST FL 15<br>DENVER CA 80202-1808 |
| 010856P001-1563A-196<br>CHAITANYA VARMA PALAPALA<br>ADDRESS INTENTIONALLY OMITTED | 002726P001-1563A-196<br>AMY PALATO<br>ADDRESS INTENTIONALLY OMITTED | 002068P001-1563A-196<br>BRENT J PALISCH<br>ADDRESS INTENTIONALLY OMITTED | 006084P001-1563A-196<br>YVONNE PALLAN<br>ADDRESS INTENTIONALLY OMITTED |
| 008583P001-1563A-196<br>SURESH PALLERI<br>ADDRESS INTENTIONALLY OMITTED | 011659P001-1563A-196<br>PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3353<br>WEST PALM BEACH FL 33402-3353 | 012041P001-1563A-196<br>PALM BEACH COUNTY WATER UTILITIES DEPT<br>LEGAL DEPT<br>8100 FOREST HILL BLVD<br>WEST PALM BEACH FL 33413 | 012041S001-1563A-196<br>PALM BEACH COUNTY WATER UTILITIES DEPT<br>LEGAL DEPT<br>301 N. OLIVE AVE<br>WEST PALM BEACH FL 33401 |
| 004131P001-1563A-196<br>ANDY PALMA<br>ADDRESS INTENTIONALLY OMITTED | 010269P001-1563A-196<br>DEANDRE PALMER<br>ADDRESS INTENTIONALLY OMITTED | 008829P001-1563A-196<br>DOMINIC PALMER<br>ADDRESS INTENTIONALLY OMITTED | 010277P001-1563A-196<br>KEVON PALMER<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 008398P001-1563A-196<br>MICHAEL PALMER<br>ADDRESS INTENTIONALLY OMITTED | 000877P001-1563A-196<br>MICHAEL B PALMER<br>ADDRESS INTENTIONALLY OMITTED | 006343P001-1563A-196<br>NICHOLAS PALMER<br>ADDRESS INTENTIONALLY OMITTED | 003156P001-1563A-196<br>SEAN M PALMER<br>ADDRESS INTENTIONALLY OMITTED |
| 010289P001-1563A-196<br>TERVOR PALMER<br>ADDRESS INTENTIONALLY OMITTED | 042253P001-1563A-196<br>PALMETTO AUTOMATIC SPRINKLER CO,INC<br>PO BOX 2927<br>CAYCE-WEST COLUMBIA SC 29172 | 003438P001-1563A-196<br>KEITH L PALMISANO<br>ADDRESS INTENTIONALLY OMITTED | 003569P001-1563A-196<br>LUIS PALOMO<br>ADDRESS INTENTIONALLY OMITTED |
| 007362P001-1563A-196<br>MARRIS PALSIS<br>ADDRESS INTENTIONALLY OMITTED | 005493P001-1563A-196<br>NEHA PALSOKAR<br>ADDRESS INTENTIONALLY OMITTED | 004943P001-1563A-196<br>VITO PALUMBO III<br>ADDRESS INTENTIONALLY OMITTED | 003017P001-1563A-196<br>COLINCE PAMPHILE<br>ADDRESS INTENTIONALLY OMITTED |
| 002848P001-1563A-196<br>HITESH N PANCHAL<br>ADDRESS INTENTIONALLY OMITTED | 002581P001-1563A-196<br>SHAWN PANCHO<br>ADDRESS INTENTIONALLY OMITTED | 002816P001-1563A-196<br>JUSTIN PANELL<br>ADDRESS INTENTIONALLY OMITTED | 002710P001-1563A-196<br>MICHAEL PANGELINAN<br>ADDRESS INTENTIONALLY OMITTED |
| 003090P001-1563A-196<br>JAVIER PANIAGUA<br>ADDRESS INTENTIONALLY OMITTED | 010647P001-1563A-196<br>JUSTIN PANKRATZ<br>ADDRESS INTENTIONALLY OMITTED | 002554P001-1563A-196<br>SUKHMANI PANNU<br>ADDRESS INTENTIONALLY OMITTED | 043387P001-1563A-196<br>PANTHEON SYSTEMS, INC<br>717 CALIFORNIA ST<br>SAN FRANCISCO CA 94108 |
| 009568P001-1563A-196<br>MARSEL PAPILLON<br>ADDRESS INTENTIONALLY OMITTED | 003612P001-1563A-196<br>MARK EDWARD PAPPAS<br>ADDRESS INTENTIONALLY OMITTED | 043388P001-1563A-196<br>PARACO GAS CORP<br>5759 CURLEW DR<br>NORFOLK VA 23502 | 007491P001-1563A-196<br>TOM PARADIS<br>ADDRESS INTENTIONALLY OMITTED |
| 043389P001-1563A-196<br>PARADOX, INC<br>6330 E THOMAS RD<br>STE 200<br>SCOTTSDALE AZ 85251 | 042254P001-1563A-196<br>PARAGON COMMUNICATIONS INC<br>PO BOX 945<br>ELK CITY OK 73648 | 042255P001-1563A-196<br>PARAMOUNT SVC INC<br>4535 SUNBELT DR<br>ADDISON TX 75001 | 000990P001-1563A-196<br>RODNEY PARCHMAN<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 489 of 676
**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 384 of 571                                                                                              05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 009908P001-1563A-196<br>BRANDON D PARDE<br>ADDRESS INTENTIONALLY OMITTED | 005658P001-1563A-196<br>RYAN PARDERLIKES<br>ADDRESS INTENTIONALLY OMITTED | 010421P001-1563A-196<br>LEONARDO PARDO<br>ADDRESS INTENTIONALLY OMITTED | 003095P001-1563A-196<br>EDUARDO PAREDES<br>ADDRESS INTENTIONALLY OMITTED |
| 003628P001-1563A-196<br>KEVIN PAREJA<br>ADDRESS INTENTIONALLY OMITTED | 001500P001-1563A-196<br>JOSHUA PARENT<br>ADDRESS INTENTIONALLY OMITTED | 002152P001-1563A-196<br>BRANDON PARIS<br>ADDRESS INTENTIONALLY OMITTED | 104178P001-1563A-196<br>PARISH AND CITY TREASURER<br>JEFFERSON PARISH GENERAL GOVERNMENT BLDG<br>200 DERBIGNY ST STE 1200<br>GRETNA LA 70053 |
| 011661P001-1563A-196<br>PARISH OF EAST BATON ROUGE<br>TO: E B R SHERIFF<br>PO BOX 70<br>BATON ROUGE LA 70821 | 011662P001-1563A-196<br>PARISH OF EAST BATON ROUGE<br>PO BOX 91285<br>BATON ROUGE LA 70821-9285 | 105358P001-1563A-196<br>PARK HUNTERSVILLE PARTNERS LLC<br>OA DEVELOPMENT INC<br>BRIAN GRANATH<br>100 ASHFORD CENTER NORTH STE 310<br>ATLANTA GA 30338 | 105359P002-1563A-196<br>PARK HUNTERSVILLE PARTNERS LLC<br>MCCLURE AND KORNHEISER; M KORNHEISER<br>6400 POWERS FERRY ROAD STE 150<br>ATLANTA GA 30339 |
| 001417P001-1563A-196<br>SIDNEY PARK<br>ADDRESS INTENTIONALLY OMITTED | 005482P001-1563A-196<br>DERRICK PARKER II II<br>ADDRESS INTENTIONALLY OMITTED | 009964P001-1563A-196<br>JOSEPH FRANKLIN PARKER JR<br>ADDRESS INTENTIONALLY OMITTED | 042256P001-1563A-196<br>PARKER POE ADAMS AND BERNSTEIN LLP<br>THREE WELLS FARGO CTR<br>401 S TRYSON ST STE 3000<br>CHARLOTTE NC 28202-1942 |
| 003849P001-1563A-196<br>ABBIE D PARKER<br>ADDRESS INTENTIONALLY OMITTED | 006291P001-1563A-196<br>BRETT PARKER<br>ADDRESS INTENTIONALLY OMITTED | 002419P001-1563A-196<br>DEVIN PARKER<br>ADDRESS INTENTIONALLY OMITTED | 006190P001-1563A-196<br>FREDRICK PARKER<br>ADDRESS INTENTIONALLY OMITTED |
| 004639P001-1563A-196<br>GERALD PARKER<br>ADDRESS INTENTIONALLY OMITTED | 005058P001-1563A-196<br>JAY PARKER<br>ADDRESS INTENTIONALLY OMITTED | 003429P001-1563A-196<br>JEFFREY PARKER<br>ADDRESS INTENTIONALLY OMITTED | 005898P001-1563A-196<br>JOESPH JAMES PARKER<br>ADDRESS INTENTIONALLY OMITTED |
| 010519P001-1563A-196<br>JORDAN PARKER<br>ADDRESS INTENTIONALLY OMITTED | 002294P001-1563A-196<br>JOSEPH PARKER<br>ADDRESS INTENTIONALLY OMITTED | 002965P001-1563A-196<br>KENNETH LORENZO PARKER<br>ADDRESS INTENTIONALLY OMITTED | 003030P001-1563A-196<br>ROBERT M PARKER<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 010061P002-1563A-196<br>SCHAMIAL PARKER<br>ADDRESS INTENTIONALLY OMITTED | 005917P001-1563A-196<br>SEAN PARKER<br>ADDRESS INTENTIONALLY OMITTED | 009826P001-1563A-196<br>STEPHEN PARKER<br>ADDRESS INTENTIONALLY OMITTED | 003989P001-1563A-196<br>SYDNEY PARKER<br>ADDRESS INTENTIONALLY OMITTED |
| 001437P001-1563A-196<br>TERRY PARKER<br>ADDRESS INTENTIONALLY OMITTED | 007886P001-1563A-196<br>TIMOTHY PARKER<br>ADDRESS INTENTIONALLY OMITTED | 042257P001-1563A-196<br>PARKERS  AMOCO<br>908 SHELBY RD<br>KINGS MOUNTAIN NC 28086 | 000978P001-1563A-196<br>JASON PARKERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 002459P001-1563A-196<br>KALIND PARKHURST<br>ADDRESS INTENTIONALLY OMITTED | 042258P001-1563A-196<br>PARKING LOT PRODUCTIONS, INC<br>500 CARNELIAN ST<br>UNIT 102<br>REDONDO BEACH CA 90277 | 042259P001-1563A-196<br>PARKS COFFEE<br>PROSTAR SVC ARIZONA DBA PARKS COFFEE<br>PO BOX 113000<br>CARROLLTON TX 75011-3000 | 008294P001-1563A-196<br>JEZANIAH PARKS<br>ADDRESS INTENTIONALLY OMITTED |
| 004507P001-1563A-196<br>DEVIR PARKS-MADISON<br>ADDRESS INTENTIONALLY OMITTED | 042260P001-1563A-196<br>PARKSIDE KIA<br>9929 PARKSIDE DR<br>KNOXVILLE TN 37922 | 042261P001-1563A-196<br>PARKWAY SVC CENTER<br>90 MILLER RD<br>HODGENVILLE KY 42748 | 041222P001-1563A-196<br>SHYAM BHARATJI PARMAR<br>ADDRESS INTENTIONALLY OMITTED |
| 004949P001-1563A-196<br>CHAD PARNELL<br>ADDRESS INTENTIONALLY OMITTED | 004652P001-1563A-196<br>DOROTHY PARNELL<br>ADDRESS INTENTIONALLY OMITTED | 003323P001-1563A-196<br>NICHOLAS PARO<br>ADDRESS INTENTIONALLY OMITTED | 006677P001-1563A-196<br>ADRIAN PARRA<br>ADDRESS INTENTIONALLY OMITTED |
| 009704P001-1563A-196<br>ANGEL PARRA<br>ADDRESS INTENTIONALLY OMITTED | 007406P001-1563A-196<br>JOSE PARRA<br>ADDRESS INTENTIONALLY OMITTED | 009972P001-1563A-196<br>OSIRIS PARRA<br>ADDRESS INTENTIONALLY OMITTED | 008425P001-1563A-196<br>JENAFER PARRAMORE<br>ADDRESS INTENTIONALLY OMITTED |
| 003122P001-1563A-196<br>PETER RODRIGUEZ PARRILLA<br>ADDRESS INTENTIONALLY OMITTED | 000783P001-1563A-196<br>KEION PARRIS<br>ADDRESS INTENTIONALLY OMITTED | 002118P001-1563A-196<br>CORTEZ PARRISH<br>ADDRESS INTENTIONALLY OMITTED | 007261P001-1563A-196<br>JOSHUA PARRISH<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 002685P001-1563A-196<br>MICHAEL PARROW<br>ADDRESS INTENTIONALLY OMITTED | 006895P001-1563A-196<br>THOMAS PARSHALL<br>ADDRESS INTENTIONALLY OMITTED | 000749P001-1563A-196<br>SHALONDA PARSON<br>ADDRESS INTENTIONALLY OMITTED | 004971P001-1563A-196<br>KELLY YATES PARSONS<br>ADDRESS INTENTIONALLY OMITTED |
| 003046P001-1563A-196<br>RYAN PARSONS<br>ADDRESS INTENTIONALLY OMITTED | 012231P001-1563A-196<br>PARTNER RE INSURANCE IRELAND DAC<br>LEGAL DEPT<br>THE EXCHANGE GEORGES DOCK<br>3RD FLOOR IFSC<br>DUBLIN 1  D01 P246<br>IRELAND | 008023P001-1563A-196<br>SHAHEDA PARVEEN<br>ADDRESS INTENTIONALLY OMITTED | 001271P001-1563A-196<br>NOELANI PARYS<br>ADDRESS INTENTIONALLY OMITTED |
| 003524P001-1563A-196<br>GRANT PASCOE<br>ADDRESS INTENTIONALLY OMITTED | 003568P001-1563A-196<br>DANILO PASCUA<br>ADDRESS INTENTIONALLY OMITTED | 006814P001-1563A-196<br>NICHOLAS PASQUALLE<br>ADDRESS INTENTIONALLY OMITTED | 006607P001-1563A-196<br>MATTHEW P PASS<br>ADDRESS INTENTIONALLY OMITTED |
| 000874P001-1563A-196<br>VINCENT PASSARO<br>ADDRESS INTENTIONALLY OMITTED | 004213P001-1563A-196<br>CRAIG PATAK<br>ADDRESS INTENTIONALLY OMITTED | 007724P001-1563A-196<br>ALTON PATE<br>ADDRESS INTENTIONALLY OMITTED | 010122P001-1563A-196<br>XAVIER PATE<br>ADDRESS INTENTIONALLY OMITTED |
| 002333P001-1563A-196<br>ARTI PATEL<br>ADDRESS INTENTIONALLY OMITTED | 041140P001-1563A-196<br>ADWAIT SACHIN PATIL<br>ADDRESS INTENTIONALLY OMITTED | 010264P001-1563A-196<br>KENTARIUS PATILLO<br>ADDRESS INTENTIONALLY OMITTED | 002312P001-1563A-196<br>JAIME PATINO<br>ADDRESS INTENTIONALLY OMITTED |
| 002155P001-1563A-196<br>LAWRENCE PATNAUDE<br>ADDRESS INTENTIONALLY OMITTED | 042262P001-1563A-196<br>PATRICK MYERS AND CHARARA LOVELL<br>AND ASSOCIATES, PLLC<br>645 GRISWOLD ST STE 4100<br>DETROIT MI 48226 | 008836P001-1563A-196<br>CIANDRA PATRICK<br>ADDRESS INTENTIONALLY OMITTED | 007141P001-1563A-196<br>JOHNATHAN PATRICK<br>ADDRESS INTENTIONALLY OMITTED |
| 008286P001-1563A-196<br>RANDY L PATRICK<br>ADDRESS INTENTIONALLY OMITTED | 002457P001-1563A-196<br>JOHN T PATTEN<br>ADDRESS INTENTIONALLY OMITTED | 042263P001-1563A-196<br>PATTERSON HARKAVY LLC<br>100 EUROPA DR<br>STE 420<br>CHAPEL HILL NC 27517 | 006583P001-1563A-196<br>ADRIAN PATTERSON<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 006161P001-1563A-196<br>ALAN PATTERSON<br>ADDRESS INTENTIONALLY OMITTED | 004159P001-1563A-196<br>BRADLEY SCOTT PATTERSON<br>ADDRESS INTENTIONALLY OMITTED | 006727P001-1563A-196<br>GREGORY ALLEN PATTERSON<br>ADDRESS INTENTIONALLY OMITTED | 002693P001-1563A-196<br>JOEY PATTERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 010456P001-1563A-196<br>KEVIN PATTERSON<br>ADDRESS INTENTIONALLY OMITTED | 003997P001-1563A-196<br>DARRELL PATTON<br>ADDRESS INTENTIONALLY OMITTED | 004355P001-1563A-196<br>QUADIARE PATTON<br>ADDRESS INTENTIONALLY OMITTED | 007462P001-1563A-196<br>AARON PAUL<br>ADDRESS INTENTIONALLY OMITTED |
| 010876P001-1563A-196<br>AYON PAUL<br>ADDRESS INTENTIONALLY OMITTED | 001881P001-1563A-196<br>KEVIN PAULEY<br>ADDRESS INTENTIONALLY OMITTED | 002423P001-1563A-196<br>MIKE PAULIN<br>ADDRESS INTENTIONALLY OMITTED | 002422P001-1563A-196<br>STEVE PAULINCONTRERAS<br>ADDRESS INTENTIONALLY OMITTED |
| 104714P001-1563A-196<br>PAULS TIRES INC<br>7601 NW 66TH ST<br>MIAMI FL 33166 | 042264P001-1563A-196<br>PAULS VALLEY PUBLIC SCHOOL<br>PO BOX 780<br>PAULS VALLEY OK 73075 | 002846P001-1563A-196<br>LOGAN PAVELKA<br>ADDRESS INTENTIONALLY OMITTED | 042265P001-1563A-196<br>PAY CARGO, LLC<br>201 ALHAMBRA CIR STE 711<br>CORAL GABLES FL 33134 |
| 008922P002-1563A-196<br>RYAN PAYESKO<br>ADDRESS INTENTIONALLY OMITTED | 008171P001-1563A-196<br>BRANDON PAYNE<br>ADDRESS INTENTIONALLY OMITTED | 008514P001-1563A-196<br>DAWAN PAYNE<br>ADDRESS INTENTIONALLY OMITTED | 003347P001-1563A-196<br>DERECO PAYNE<br>ADDRESS INTENTIONALLY OMITTED |
| 003535P001-1563A-196<br>JATAVIOUS PAYNE<br>ADDRESS INTENTIONALLY OMITTED | 001415P001-1563A-196<br>JIMMY DALE PAYNE<br>ADDRESS INTENTIONALLY OMITTED | 006462P001-1563A-196<br>KWAMAINE PAYNE<br>ADDRESS INTENTIONALLY OMITTED | 003632P001-1563A-196<br>MATTHEW D PAYNE<br>ADDRESS INTENTIONALLY OMITTED |
| 001484P001-1563A-196<br>ROBBIE J PAYNE<br>ADDRESS INTENTIONALLY OMITTED | 010075P001-1563A-196<br>ROBERT PAYNE<br>ADDRESS INTENTIONALLY OMITTED | 003392P001-1563A-196<br>TEMRON J PAYNE<br>ADDRESS INTENTIONALLY OMITTED | 002092P001-1563A-196<br>EDDIE PAYNTER<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

104113P001-1563A-196
PAYPAL
2211 N 1ST ST
SAN JOSE CA 95131

043391P001-1563A-196
PAYSCALE INC
113 CHERRY ST STE 96140
SEATTLE WA 98104

002642P001-1563A-196
MARK PAZ
ADDRESS INTENTIONALLY OMITTED

042266P001-1563A-196
PCA
3200 S FAIRWAY
STE D
VISALIA CA 93277

042267P001-1563A-196
PCDISPOSAL
400 NEW CENTURY PKWY
NEW CENTURY KS 66031

105644P001-1563A-196
PDIF GCF CLO ISSUER 2022 1 LLC US0M01JNP3
PDIF GCF CLO ISSUER 2022 1 LLC
GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC
68 SOUTH SERVICE RD. STE 120
MELVILLE NY 11747-2350

042268P001-1563A-196
PDS PACIFIC DRAYAGE SVC LLC-HTR
1305 SCHILLING BLVD WEST
COLLIERVILLE TN 38017

007350P001-1563A-196
ROBERT PEABODY
ADDRESS INTENTIONALLY OMITTED

011663P002-1563A-196
PEACH COUNTY
TAX COMMISSIONER
DWIGHT S. BYRD
PO BOX 931
FORT VALLEY GA 31030-0931

011664P001-1563A-196
PEACH COUNTY
700 SPRUCE ST STE A
FORT VALLEY GA 31030

008792P001-1563A-196
RAHMEL PEACOCK
ADDRESS INTENTIONALLY OMITTED

008791P001-1563A-196
RODNEY PEACOCK
ADDRESS INTENTIONALLY OMITTED

042270P001-1563A-196
PEAKLOGIX LLC
PO BOX 22453
NEW YORK NY 10087-2453

001380P001-1563A-196
MATTHEW PEARCE
ADDRESS INTENTIONALLY OMITTED

001527P001-1563A-196
MICHAEL PEARCE
ADDRESS INTENTIONALLY OMITTED

005502P001-1563A-196
NICKALOS PEARSELL
ADDRESS INTENTIONALLY OMITTED

005828P001-1563A-196
MERCHE PEARSON
ADDRESS INTENTIONALLY OMITTED

009786P001-1563A-196
RODNEY PEARSON
ADDRESS INTENTIONALLY OMITTED

007677P002-1563A-196
EMMETT PEDERSEN
ADDRESS INTENTIONALLY OMITTED

007256P001-1563A-196
TROY E PEDERSON
ADDRESS INTENTIONALLY OMITTED

003272P001-1563A-196
DAVID PEEBLER
ADDRESS INTENTIONALLY OMITTED

003427P001-1563A-196
ROBERT BRANDON PEEL
ADDRESS INTENTIONALLY OMITTED

009600P001-1563A-196
BRIAN PEELE
ADDRESS INTENTIONALLY OMITTED

009893P001-1563A-196
KEVIN PEELER
ADDRESS INTENTIONALLY OMITTED

005627P001-1563A-196
LOGAN PEELER
ADDRESS INTENTIONALLY OMITTED

008341P001-1563A-196
DOMINICK PEEPLES
ADDRESS INTENTIONALLY OMITTED

009513P001-1563A-196
RICKY DON PEEPLES
ADDRESS INTENTIONALLY OMITTED

105645P001-1563A-196
PEERLESS INSURANCE COMPANY US1L212391
PEERLESS INSURANCE COMPANY
LIBERTY MUTUAL GROUP ASSET MANAGEMENT INC
175 BERKELEY ST
BOSTON MA 02116

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 389 of 571                                                                05/30/2025 07:15:30 PM

003184P001-1563A-196
CHASE PEERY
ADDRESS INTENTIONALLY OMITTED

042271P001-1563A-196
PEGGY ANDREWS AND ASSOCIATES, INC
1092 IVY HILL DR
MENDOTA HEIGHTS MN 55118

003731P001-1563A-196
NICHOLAS PEGUES
ADDRESS INTENTIONALLY OMITTED

042273P001-1563A-196
PEIFER SAFE AND LOCK
3747 CHERRY RD
MEMPHIS TN 38118

042274P001-1563A-196
PEIFER SECURITY SOLUTIONS LLC
3747 CHERRY RD
MEMPHIS TN 38118

008012P001-1563A-196
JONATHAN PELAYO
ADDRESS INTENTIONALLY OMITTED

104715P001-1563A-196
PELICAN TECHNOLOGY PARTNERS
7227 PINEVILLE-MATTHEWS RD
CHARLOTTE NC 28226

009006P001-1563A-196
CRAIG PELZEK
ADDRESS INTENTIONALLY OMITTED

000816P001-1563A-196
BOBBY PENA
ADDRESS INTENTIONALLY OMITTED

001541P001-1563A-196
DAVID PENA
ADDRESS INTENTIONALLY OMITTED

003598P001-1563A-196
FELIX PENA
ADDRESS INTENTIONALLY OMITTED

008957P001-1563A-196
GUILLERMO PENA
ADDRESS INTENTIONALLY OMITTED

002740P001-1563A-196
JONATHAN PENA
ADDRESS INTENTIONALLY OMITTED

004326P001-1563A-196
JORGE PENA
ADDRESS INTENTIONALLY OMITTED

009173P001-1563A-196
OMAR ISMAEL PENA
ADDRESS INTENTIONALLY OMITTED

009489P001-1563A-196
VICTOR PENA
ADDRESS INTENTIONALLY OMITTED

010817P001-1563A-196
WALLACE R PENA
ADDRESS INTENTIONALLY OMITTED

010561P001-1563A-196
LARRY PENARUBIA
ADDRESS INTENTIONALLY OMITTED

042275P001-1563A-196
PENCE CONSTRUCTION
5400 MEADOWS RD STE 400
LAKE OSWEGO OR 97035

005244P001-1563A-196
BARBARA F PENCE
ADDRESS INTENTIONALLY OMITTED

105646P001-1563A-196
PENDER CORPORATE BOND FUND CA0M001W90
PENDER CORPORATE BOND FUND
1830-1066 WEST HASTINGS ST
VANCOUVER BC V6E 3X2
CANADA

010986P001-1563A-196
PENDERFUND CAPITAL MANAGEMENT LTD
DAVID BARR
1066 W HASTINGS ST #1640
VANCOUVER BC V6E 3X1
CANADA

009720P001-1563A-196
CASEY PENDERGRASS
ADDRESS INTENTIONALLY OMITTED

042276P001-1563A-196
PENDOIO, INC
150 FAYETTEVILLE ST STE 1400
RALEIGH NC 27601

005608P002-1563A-196
TITUS PENLAND
ADDRESS INTENTIONALLY OMITTED

008018P001-1563A-196
TRISTAN PENLEY
ADDRESS INTENTIONALLY OMITTED

104716P001-1563A-196
PENMAC
447 SOUTH AVE
SPRINGFIELD MO 65806

003431P001-1563A-196
APRIL PENN
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

007494P001-1563A-196
DAVID JEREMY PENN
ADDRESS INTENTIONALLY OMITTED

006504P001-1563A-196
EDWIN PENN
ADDRESS INTENTIONALLY OMITTED

000895P001-1563A-196
KYLE PENNER
ADDRESS INTENTIONALLY OMITTED

004955P001-1563A-196
NATHAN W PENNER
ADDRESS INTENTIONALLY OMITTED

006436P001-1563A-196
ANDREW PENNEY
ADDRESS INTENTIONALLY OMITTED

006970P001-1563A-196
JOHN LEE PENNEY
ADDRESS INTENTIONALLY OMITTED

005823P001-1563A-196
TIMOTHY PENNINGTON
ADDRESS INTENTIONALLY OMITTED

000485P001-1563A-196
PENNSYLVANIA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
15 FL STRAWBERRY SQUARE
HARRISBURG PA 17120

000090P001-1563A-196
PENNSYLVANIA DEPT OF
ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG PA 17105

000538P001-1563A-196
PENNSYLVANIA DEPT OF LABOR AND HEALTH
SAUCON VLY PLZ
3477 CORPORATE PKWY STE 120
CENTER VALLEY PA 18034

000247P001-1563A-196
PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
SECRETARY
651 BOAS ST
RM 1700
HARRISBURG PA 17121

000151P001-1563A-196
PENNSYLVANIA DEPT OF REVENUE
11 STRAWBERRY SQUARE
HARRISBURG PA 17128

104179P001-1563A-196
PENNSYLVANIA DEPT OF REVENUE
1 REVENUE PL
HARRISBURG PA 17129-0001

000587P001-1563A-196
PENNSYLVANIA STATE TREASURY
OFFICE OF UNCLAIMED PROPERTY
RIVERFRONT OFFICE CTR
1101 SOUTH FRONT ST
HARISBURG PA 17104-2516

007847P001-1563A-196
MICHAEL PENNY
ADDRESS INTENTIONALLY OMITTED

006289P001-1563A-196
TONY PENRY
ADDRESS INTENTIONALLY OMITTED

011129P001-1563A-196
PENSACOLA 206 OWNER LLC
FOUNDATION CAPITAL PARTNERS
110 W 40TH ST
STE 900
NEW YORK NY 10018

043392P001-1563A-196
PENSKE TRUCK LEASING CO LP
PENSKE TRUCK LEASING FLEET SALES
8201 TUSCANY WAY
AUSTIN TX 78724

005798P001-1563A-196
JORDAN PENTZ
ADDRESS INTENTIONALLY OMITTED

009807P001-1563A-196
JESUS PENUELAS
ADDRESS INTENTIONALLY OMITTED

105281P001-1563A-196
PEOPLECADDIE
5600 N RIVER RD STE 800
ROSEMONT IL 60018

042277P001-1563A-196
PEOPLEREADY INC
1015 A ST
TACOMA WA 98402

008002P001-1563A-196
JASON PEOPLES
ADDRESS INTENTIONALLY OMITTED

010667P001-1563A-196
MORRIS PEOPLES
ADDRESS INTENTIONALLY OMITTED

041182P001-1563A-196
JOSEF A PEPIN
ADDRESS INTENTIONALLY OMITTED

008195P001-1563A-196
ANGEL PERALES
ADDRESS INTENTIONALLY OMITTED

009779P001-1563A-196
MICHAEL A PERALTA
ADDRESS INTENTIONALLY OMITTED

005964P002-1563A-196
NOEL PERALTA
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 006262P001-1563A-196<br>TIM PERDUE<br>ADDRESS INTENTIONALLY OMITTED | 105025P001-1563A-196<br>TIMOTHY WAYNE PERDUE<br>ADDRESS INTENTIONALLY OMITTED | 004665P001-1563A-196<br>JEFFREY PERE<br>ADDRESS INTENTIONALLY OMITTED | 005087P001-1563A-196<br>BRYAN PEREIRA<br>ADDRESS INTENTIONALLY OMITTED |
| 003453P001-1563A-196<br>JOSHUA PEREIRA<br>ADDRESS INTENTIONALLY OMITTED | 007838P001-1563A-196<br>LUIS PEREIRARAMOS<br>ADDRESS INTENTIONALLY OMITTED | 042882P001-1563A-196<br>PERELLA WEINBERG PARTNERS<br>767 FIFTH AVE<br>NEW YORK NY 10153 | 007084P002-1563A-196<br>ALEJANDRO PEREYDA<br>ADDRESS INTENTIONALLY OMITTED |
| 006528P001-1563A-196<br>ORLANDO PEREZ JR<br>ADDRESS INTENTIONALLY OMITTED | 007528P001-1563A-196<br>ABEL PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 007828P001-1563A-196<br>ALBERTO PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 001225P001-1563A-196<br>ALVARO MARTIN PEREZ PEREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005528P001-1563A-196<br>ANORIS PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 005182P001-1563A-196<br>AURELIO PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 009172P001-1563A-196<br>BRIAN PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 001675P001-1563A-196<br>BRYAN PEREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002082P001-1563A-196<br>CARLOS PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 005006P001-1563A-196<br>CONRADO PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 003709P001-1563A-196<br>DAYRON PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 004455P001-1563A-196<br>EDWARD AMADOR PEREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 008135P001-1563A-196<br>ELVIS PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 008913P001-1563A-196<br>EMILIO PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 002741P001-1563A-196<br>ESAI PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 010009P001-1563A-196<br>GABRIEL PEREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 007358P001-1563A-196<br>GREGORY PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 007305P001-1563A-196<br>HUGO G MORALES PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 003610P001-1563A-196<br>JASON PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 004834P001-1563A-196<br>JAVIER HEREDIA PEREZ<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| 005488P001-1563A-196 | 003686P001-1563A-196 | 002142P001-1563A-196 | 006315P001-1563A-196 |
|---|---|---|---|
| JESUS PEREZ | JOSE PEREZ | KAREN PEREZ | MARIO PEREZ |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |

| 000910P001-1563A-196 | 007737P001-1563A-196 | 009027P001-1563A-196 | 007607P001-1563A-196 |
|---|---|---|---|
| MICHELLE PEREZ | MIGUEL PEREZ | PEDRO PEREZ | PHILIP PEREZ |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |

| 004071P001-1563A-196 | 006253P001-1563A-196 | 007311P001-1563A-196 | 043036S001-1563A-196 |
|---|---|---|---|
| RAYMOND PEREZ | RODNEY PEREZ | SAMUEL GUZMAN PEREZ | SAMUEL I PEREZ |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | CLARK FOUNTAIN LA VISTA PRATHER KEEN AND |
|  |  |  | BEN J WHITMAN |
|  |  |  | ADDRESS INTENTIONALLY OMITTED |

| 043036S002-1563A-196 | 007425P001-1563A-196 | 009519P001-1563A-196 | 002131P001-1563A-196 |
|---|---|---|---|
| SAMUEL I PEREZ | STEVEN PEREZ | THOMAS PEREZ | VICENTE ARIEL PEREZ |
| CLAUSEN LAW PLLC | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| CURT W CLAUSEN |  |  |  |
| ADDRESS INTENTIONALLY OMITTED |  |  |  |

| 010762P001-1563A-196 | 043095P001-1563A-196 | 042278P001-1563A-196 | 042279P001-1563A-196 |
|---|---|---|---|
| DANIEL PEREZCARRILLO | PERFICIENTINC | PERFORCE SOFTWARE AS | PERFORMANCE FIRE PROTECTION |
| ADDRESS INTENTIONALLY OMITTED | 555 MARYVILLE UNIVERSITY DR | ULIKOOLI 2 4TH FL | PO BOX 4510 |
|  | STE 600 | TARTU  51003 | MOORESVILLE NC 28117 |
|  | ST. LOUIS MO 63141 | ESTONIA |  |

| 000929P001-1563A-196 | 005294P001-1563A-196 | 003616P001-1563A-196 | 009642P001-1563A-196 |
|---|---|---|---|
| VISHWANATHA SRIDHAR PERIYAPATNA | BRAYDON PERKINS | BRIAN PERKINS | KAMRYAN PERKINS |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |

| 008657P001-1563A-196 | 008121P001-1563A-196 | 010139P001-1563A-196 | 003152P001-1563A-196 |
|---|---|---|---|
| MATTHEW PERKINS | QUASIM PERKINS | RONNIE PERKINS | ROOSEVELT PERKINS |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 002707P001-1563A-196<br>BRYAN PERLIN<br>ADDRESS INTENTIONALLY OMITTED | 002218P001-1563A-196<br>DOUGLAS PERRETTE<br>ADDRESS INTENTIONALLY OMITTED | 006541P001-1563A-196<br>ALFRED PERRIN<br>ADDRESS INTENTIONALLY OMITTED | 000937P001-1563A-196<br>DANIEL PERRONCEL<br>ADDRESS INTENTIONALLY OMITTED |
| 008376P001-1563A-196<br>ALEX PERRY<br>ADDRESS INTENTIONALLY OMITTED | 005314P001-1563A-196<br>ALEXANDER PERRY<br>ADDRESS INTENTIONALLY OMITTED | 009135P001-1563A-196<br>BO PERRY<br>ADDRESS INTENTIONALLY OMITTED | 008775P001-1563A-196<br>BRADY PERRY<br>ADDRESS INTENTIONALLY OMITTED |
| 006346P001-1563A-196<br>CHRISTOPHER PERRY<br>ADDRESS INTENTIONALLY OMITTED | 004224P001-1563A-196<br>CLIFTON PERRY<br>ADDRESS INTENTIONALLY OMITTED | 005149P001-1563A-196<br>GLEN PERRY<br>ADDRESS INTENTIONALLY OMITTED | 001861P001-1563A-196<br>LONNIE PERRY<br>ADDRESS INTENTIONALLY OMITTED |
| 003342P001-1563A-196<br>MICHAEL PAUL PERRY<br>ADDRESS INTENTIONALLY OMITTED | 007220P001-1563A-196<br>MICHAEL ROGER PERRY<br>ADDRESS INTENTIONALLY OMITTED | 008093P001-1563A-196<br>SEAN PERRY<br>ADDRESS INTENTIONALLY OMITTED | 001941P001-1563A-196<br>SUSAN M PERRY<br>ADDRESS INTENTIONALLY OMITTED |
| 006242P001-1563A-196<br>TOMMY PERRY<br>ADDRESS INTENTIONALLY OMITTED | 007509P001-1563A-196<br>TRAVIS PERRY<br>ADDRESS INTENTIONALLY OMITTED | 009838P001-1563A-196<br>WILLIAM GEORGE PERRY<br>ADDRESS INTENTIONALLY OMITTED | 007687P001-1563A-196<br>ZABRA MAXINE DONNEICE PERRY<br>ADDRESS INTENTIONALLY OMITTED |
| 002570P001-1563A-196<br>PATRICIA PERRYMAN<br>ADDRESS INTENTIONALLY OMITTED | 010738P001-1563A-196<br>STEVEN PERRYMAN<br>ADDRESS INTENTIONALLY OMITTED | 006107P001-1563A-196<br>DAVID PERSAUD<br>ADDRESS INTENTIONALLY OMITTED | 104717P001-1563A-196<br>PERSONAL COMPUTERS OF AMERICA<br>3200 S FAIRWAY STE D<br>VISALIA CA 93277 |
| 104718P001-1563A-196<br>PERSONIFY HEALTH INCVIRGIN PULSE<br>75 FOUNTAIN ST<br>PROVIDENCE RI 02903 | 007824P001-1563A-196<br>RANDOLPH PERVALL<br>ADDRESS INTENTIONALLY OMITTED | 042280P001-1563A-196<br>PETER DORAN INC<br>3601 85TH AVE N #C<br>BROOKLYN PARK MN 55443 | 003885P001-1563A-196<br>BEN PETERS<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

004167P001-1563A-196
JEFFERY ANDREW PETERS
ADDRESS INTENTIONALLY OMITTED

009751P001-1563A-196
RAMSEY PETERS
ADDRESS INTENTIONALLY OMITTED

005008P001-1563A-196
ROLAND ALEXANDER PETERS
ADDRESS INTENTIONALLY OMITTED

105107P001-1563A-196
BERT PETERSEN
73435 RD 390
CURTIS NB 69025-7122

001972P002-1563A-196
CHRISTOPHER PETERSON
ADDRESS INTENTIONALLY OMITTED

008720P001-1563A-196
DAVID PETERSON
ADDRESS INTENTIONALLY OMITTED

001478P001-1563A-196
DAVID MICHAEL PETERSON
ADDRESS INTENTIONALLY OMITTED

008978P001-1563A-196
DECKER PETERSON
ADDRESS INTENTIONALLY OMITTED

004868P001-1563A-196
DOMINIC PETERSON
ADDRESS INTENTIONALLY OMITTED

004868S001-1563A-196
DOMINIC PETERSON
CIPRIANI AND WERNER
ADDRESS INTENTIONALLY OMITTED

007848P001-1563A-196
DYLAN PETERSON
ADDRESS INTENTIONALLY OMITTED

005609P001-1563A-196
JOHN PETERSON
ADDRESS INTENTIONALLY OMITTED

001474P001-1563A-196
KARALYN PETERSON
ADDRESS INTENTIONALLY OMITTED

008506P001-1563A-196
NATE PETERSON
ADDRESS INTENTIONALLY OMITTED

009536P001-1563A-196
WILLIAM PETERSON
ADDRESS INTENTIONALLY OMITTED

042281P001-1563A-196
PETOSKEY PLASTICS
DEPARTMENT #67-651
PO BOX 67651
DETROIT MI 48267-0651

042282P001-1563A-196
PETRA TEROVA PHOTOGRAPHY
17916 CALDWELL TRACK DR
CORNELIUS NC 28031

002213P001-1563A-196
ALEKSANDR PETRAVETS
ADDRESS INTENTIONALLY OMITTED

008274P001-1563A-196
AMOS PETRIE
ADDRESS INTENTIONALLY OMITTED

006961P001-1563A-196
ANDREA PETSKA
ADDRESS INTENTIONALLY OMITTED

009002P001-1563A-196
CEDRIC PETTIES
ADDRESS INTENTIONALLY OMITTED

000836P001-1563A-196
WILLIAM G PETTIT
ADDRESS INTENTIONALLY OMITTED

010765P001-1563A-196
ZAREN PETTWAY
ADDRESS INTENTIONALLY OMITTED

003474P001-1563A-196
SELIM PEYNIRCIOGLU
ADDRESS INTENTIONALLY OMITTED

005469P002-1563A-196
ERIC PFANNENSTIEL
ADDRESS INTENTIONALLY OMITTED

008962P001-1563A-196
DENNIS PHARR
ADDRESS INTENTIONALLY OMITTED

042283P001-1563A-196
PHASES FAMILY SUPPORT
PO BOX 390
AVON MN 56310

005549P001-1563A-196
RYAN PHELPS
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 043000P001-1563A-196<br>PHENOM PEOPLE<br>300 BROOKSIDE AVE<br>BLDG 18 STE 200<br>AMBLER PA 19002 | 006039P001-1563A-196<br>ZAK PHILBERT<br>ADDRESS INTENTIONALLY OMITTED | 007553P001-1563A-196<br>ISAIAH PHILIPPE<br>ADDRESS INTENTIONALLY OMITTED | 008265P001-1563A-196<br>MOLIERE PHILIPPE<br>ADDRESS INTENTIONALLY OMITTED |
| 104719P001-1563A-196<br>PHILLIP R BROWN SOLE PROPRIETOR<br>2061 HIGHWAY 301 S<br>TRENTON GA 30752 | 008694P001-1563A-196<br>MARC PHILLIPPE<br>ADDRESS INTENTIONALLY OMITTED | 105363P001-1563A-196<br>PHILLIPS LYTLE LLP<br>PAUL V O BRIEN ESQ<br>1305 FRANKLIN AVENUE SUITE 200<br>GARDEN CITY NY 11530 | 004319P002-1563A-196<br>ALEXANDER PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED |
| 002625P001-1563A-196<br>BRADFORD PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 003802P001-1563A-196<br>BRANDON PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 003894P001-1563A-196<br>CATINA PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 009210P001-1563A-196<br>CHELSEY PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED |
| 007606P001-1563A-196<br>DANA LEE PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 001926P001-1563A-196<br>JASON PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 003599P001-1563A-196<br>JASON PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 105036P001-1563A-196<br>JASON D PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED |
| 001650P001-1563A-196<br>JENNIFER PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 001831P001-1563A-196<br>KATRINA PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 007135P001-1563A-196<br>KYLE PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 009415P001-1563A-196<br>LESTER PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED |
| 000751P001-1563A-196<br>RICHARD M PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 006876P001-1563A-196<br>TERRY PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 003718P001-1563A-196<br>TOD PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 006982P001-1563A-196<br>TODD PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED |
| 005518P001-1563A-196<br>ALEXANDER PHILPOTT<br>ADDRESS INTENTIONALLY OMITTED | 104720P001-1563A-196<br>PHILS TIRE AND AUTO CARE INC<br>422 PURISSIMA ST<br>HALF MOON BAY CA 94019 | 042284P001-1563A-196<br>PHMG<br>401 NORTH MICHIGAN AVE<br>STE 2550<br>CHICAGO IL 60611 | 104721P001-1563A-196<br>PHOENIX AUTOMOTIVE  CENTER INC<br>611 N MAIN ST<br>PHOENIX OR 97535 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

042285P001-1563A-196
PHOENIX USA INC
PO BOX 40
COOKEVILLE TN 38503-0040

008581P001-1563A-196
NATHANIEL PHOENIX
ADDRESS INTENTIONALLY OMITTED

004588P001-1563A-196
CARLOS PICASSO
ADDRESS INTENTIONALLY OMITTED

012192P001-1563A-196
PICC
PEOPLE'S INSURANCE CO OF CHINA
LEGAL DEPT
NO. 88 WEST CHANGAN ST
XICHENG DISTRICT
BEIJING  100031
CHINA

005606P001-1563A-196
GREG PICCO
ADDRESS INTENTIONALLY OMITTED

003839P001-1563A-196
MICHAEL P PICHIK
ADDRESS INTENTIONALLY OMITTED

005598P001-1563A-196
ERBEC PICKELL
ADDRESS INTENTIONALLY OMITTED

008928P001-1563A-196
TANASIA PICKETT
ADDRESS INTENTIONALLY OMITTED

105647P001-1563A-196
PICO 2020 1B LLC US0M0190F3
BLUE EAGLE 2020 1B LLC
GLOBAL ATLANTIC FINANCIAL GROUP
500 WEST 33RD ST
74TH FL
NEW YORK NY 10001

012015P001-1563A-196
PIEDMONT NATURAL GAS
LEGAL DEPT
4720 PIEDMONT ROW DR
CHARLOTTE NC 28210

012015S001-1563A-196
PIEDMONT NATURAL GAS
LEGAL DEPT
1915 REXFORD RD
CHARLOTTE NC 28211

003178P001-1563A-196
BRIAN PIEL
ADDRESS INTENTIONALLY OMITTED

004176P001-1563A-196
FAUSTIN CYRILLE DJATHIGUEYEP PIEPDIE
ADDRESS INTENTIONALLY OMITTED

000819P001-1563A-196
DANIEL PIERCE
ADDRESS INTENTIONALLY OMITTED

007552P001-1563A-196
GREGG PIERCE
ADDRESS INTENTIONALLY OMITTED

008797P001-1563A-196
JERRY PIERCE
ADDRESS INTENTIONALLY OMITTED

004408P001-1563A-196
RANDALL J PIERCE
ADDRESS INTENTIONALLY OMITTED

042286P001-1563A-196
PIERPASS LLC
13001 SEAL BEACH BLVD STE 250
SEAL BEACH CA 90740

009497P001-1563A-196
RICHARD PIERRE-CANEL
ADDRESS INTENTIONALLY OMITTED

003964P001-1563A-196
ERIC PIERSON
ADDRESS INTENTIONALLY OMITTED

010151P001-1563A-196
GLEN PIERSON
ADDRESS INTENTIONALLY OMITTED

010152P001-1563A-196
GLEN MARKELL PIERSON
ADDRESS INTENTIONALLY OMITTED

002667P002-1563A-196
ROSALIND PIERSON
ADDRESS INTENTIONALLY OMITTED

004314P001-1563A-196
ANTHONY DI PIETRO
ADDRESS INTENTIONALLY OMITTED

042287P001-1563A-196
PIGEON FORGE TIRE SVC
523 WEARS VLY RD
PIGEON FORGE TN 37863

003589P001-1563A-196
MADELYN PILLAR
ADDRESS INTENTIONALLY OMITTED

042288P002-1563A-196
PILOT AUTOMOTIVE
7889 4TH ST
BALDWIN PARK CA 91706-2194

011665P001-1563A-196
PIMA COUNTY TREASURER
PO BOX 29011
PHOENIX AZ 85038-9011

008527P001-1563A-196
MARIN PIMENTEL
ADDRESS INTENTIONALLY OMITTED

005825P001-1563A-196
ANTHONY PENA PINA
ADDRESS INTENTIONALLY OMITTED

010410P001-1563A-196
MANUEL PINA
ADDRESS INTENTIONALLY OMITTED

002835P001-1563A-196
PAUL T PINCOLINI
ADDRESS INTENTIONALLY OMITTED

003914P001-1563A-196
BRIAN WALTER PINCUS
ADDRESS INTENTIONALLY OMITTED

006296P001-1563A-196
EZEKIEL PINDU
ADDRESS INTENTIONALLY OMITTED

011045P002-1563A-196
PINECREST DEVELOPMENT CO
BUNN/TURNAGE
PO BOX 2342
WILSON NC 27894

011045S001-1563A-196
PINECREST DEVELOPMENT CO
1380 STAFFORD UMBERGER DR
WYTHEVILLE VA 24382

011045S002-1563A-196
PINECREST DEVELOPMENT CO
C/O Paxton Bonded Storage
225 West Walnut Street
Wilson NC 27893

011050P001-1563A-196
PINECREST DEVELOPMENT CO
PO BOX 2342
WILSON CA 27894

002765P001-1563A-196
DARIAN PINEDA
ADDRESS INTENTIONALLY OMITTED

005035P001-1563A-196
EDGAR PINEDA
ADDRESS INTENTIONALLY OMITTED

004035P001-1563A-196
LUIS PINEDA
ADDRESS INTENTIONALLY OMITTED

005595P001-1563A-196
DILAN PINEDO
ADDRESS INTENTIONALLY OMITTED

012199P001-1563A-196
PING AN PROPERTY AND CASUALTY
INSURANCE CO OF CHINA LTD
LEGAL DEPT
5047 EAST SHENNAN RD
SHENZHEN
GUANGDONG
CHINA

042289P001-1563A-196
PINK MENTOR NETWORK INC (US-SC-FTMIL-01)-456
2047 ARGENTUM AVE
FORT MILL SC 29707-7483

006629P001-1563A-196
KYLE PINKNEY
ADDRESS INTENTIONALLY OMITTED

042290P001-1563A-196
PINKY'S TIRE SVC INC
PO BOX 5400
VENTURA CA 93005

042291P001-1563A-196
PINNACLE HEATING AND AIR CONDITIONING
5301 LONGLEY LN BLDG F STE 201
RENO NV 89511

003421P001-1563A-196
WILLIAM PINNIX
ADDRESS INTENTIONALLY OMITTED

000784P001-1563A-196
MARIO PINON
ADDRESS INTENTIONALLY OMITTED

003531P001-1563A-196
EDGAR LUIS PINTO
ADDRESS INTENTIONALLY OMITTED

042292P001-1563A-196
PIONEER PLUMBING HEATING AND COOLING, INC
1312 E WIEDING RD
TUCSON AZ 85706

000835P001-1563A-196
RUSSELL JOHN PIPER II
ADDRESS INTENTIONALLY OMITTED

009571P001-1563A-196
BRANDON PIPKIN
ADDRESS INTENTIONALLY OMITTED

043120P001-1563A-196
PIRELLI TIRE LLC
200 PIRELLI DR
ROME GA 30161

005958P001-1563A-196
MATTHEW PISCIOTTA
ADDRESS INTENTIONALLY OMITTED

104722P001-1563A-196
PIT STALL INC
221 WEST HIGHWAY 20
VALENTINE NE 69201

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

003895P001-1563A-196
RICHARD AARON PITCHFORD
ADDRESS INTENTIONALLY OMITTED

000780P001-1563A-196
STAN PITERA
ADDRESS INTENTIONALLY OMITTED

009628P001-1563A-196
BRIAN PITMAN
ADDRESS INTENTIONALLY OMITTED

042295P001-1563A-196
PITNEY BOWES GLOBAL FINANCIAL SVC LLC
PO BOX 981022
BOSTON MA 02298-1022

009979P001-1563A-196
JESUS PITONES
ADDRESS INTENTIONALLY OMITTED

001535P001-1563A-196
BRIAN PITTENGER
ADDRESS INTENTIONALLY OMITTED

041179P001-1563A-196
JIMMY LAVON PITTMAN JR
ADDRESS INTENTIONALLY OMITTED

010273P001-1563A-196
KEVIN PITTMAN
ADDRESS INTENTIONALLY OMITTED

006828P001-1563A-196
RICARDO PITTMAN
ADDRESS INTENTIONALLY OMITTED

002286P001-1563A-196
NICHOLAS PITTS
ADDRESS INTENTIONALLY OMITTED

006054P001-1563A-196
MATTHEW PIVONKA
ADDRESS INTENTIONALLY OMITTED

043393P001-1563A-196
PIVOT MANAGEMENT CONSULTING, LLC
9405 GENTLE STREAM LN
CHARLOTTE NC 28214

043096P001-1563A-196
PIVOTCONSULTING
9405 GENTLE STREAM LN
CHAROLETTE NC 28214

104723P001-1563A-196
PK TIRES AND WHEELS INC
1546 PACIFIC AVE
STOCKTON CA 95204

007697P001-1563A-196
ANTONIO PLA
ADDRESS INTENTIONALLY OMITTED

104724P001-1563A-196
PLAN ROCKET CONSULTING LLC
6325 WIND SONG DR
MCKINNEY TX 75071

104725P001-1563A-196
PLANNINGEDGE LLC
2301 RESEARCH BLVD
FT COLLINS CO 80526

104726P001-1563A-196
PLANTATION TIRE AND CAR CARE INC
1006 E MULBERRY
BATON ROUGE LA 70809

009569P001-1563A-196
STEVEN PLANTE
ADDRESS INTENTIONALLY OMITTED

043097P001-1563A-196
PLANVIEW
12301 RESEARCH BLVD RESEARCH PK PLZ V
STE 400
AUSTIN TX 78759

042912P001-1563A-196
PLATFORM INDUSTRIES
134 CRESTMONT DR
HONESDALE PA 18431

002146P001-1563A-196
ADAM PLATNER
ADDRESS INTENTIONALLY OMITTED

042296P001-1563A-196
PLAYFLY SPORTS PROPERTIES, LLC
22 CASSATT AVE
BERWYN PA 19312

005052P001-1563A-196
WILLIAM ALEXANDER PLEASANTS
ADDRESS INTENTIONALLY OMITTED

008477P001-1563A-196
TERRY PLESIA
ADDRESS INTENTIONALLY OMITTED

006898P001-1563A-196
ANTHONY PLEUGH
ADDRESS INTENTIONALLY OMITTED

004257P001-1563A-196
BRIAN JOSEPH PLICA
ADDRESS INTENTIONALLY OMITTED

001092P001-1563A-196
LLOYD R PLOWDEN
ADDRESS INTENTIONALLY OMITTED

05/30/2025 07:15:30 PM

004605P001-1563A-196
JARED PLUCINICZAK
ADDRESS INTENTIONALLY OMITTED

003413P001-1563A-196
MATTHEW PLUMMER
ADDRESS INTENTIONALLY OMITTED

008061P001-1563A-196
JHON PLUNKETT
ADDRESS INTENTIONALLY OMITTED

104727P001-1563A-196
PLYMOUTH TIRE AND AUTO SVC INC
1307 CAMELOT DR
PLYMOUTH MA 02360

043395P001-1563A-196
PMC COMMERCIAL INTERIORS INC
1331 SUNDAY DR
RALEIGH NC 27607

010968P001-1563A-196
PNC BANK NA
THE PNC FINANCIAL SVC GROUP INC
LEGAL DEPT
300 FIFTH AVE
THE TOWER AT PNC PLZ
PITTSBURGH PA 15222

042866P001-1563A-196
PNEU MONDIAL CANADA INC,
12200 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

012058S001-1563A-196
PNM
LEGAL DEPT
414 SILVER AVE. SW
ALBUQUERQUE NM 87125

008014P001-1563A-196
IAN POAGE
ADDRESS INTENTIONALLY OMITTED

009913P001-1563A-196
DENISE PODAVINI
ADDRESS INTENTIONALLY OMITTED

008722P001-1563A-196
ALEXANDER PODERYS
ADDRESS INTENTIONALLY OMITTED

043396P001-1563A-196
PODIUM
1650 W DIGITAL DR
LEHI UT 84043

007257P001-1563A-196
ANDREW POGGIO
ADDRESS INTENTIONALLY OMITTED

001867P001-1563A-196
JASWANTH RAHUL TEJ POGULA
ADDRESS INTENTIONALLY OMITTED

000740P001-1563A-196
FRED POINAR
ADDRESS INTENTIONALLY OMITTED

042297P001-1563A-196
POINSETT TIRE AUTOMOTIVE
208 POINSETT HWY
GREENVILLE SC 29609

007447P001-1563A-196
THEUS POINTER
ADDRESS INTENTIONALLY OMITTED

104728P001-1563A-196
POINTTRADE SVC INC
PO BOX 71253
DURHAM NC 27722

006618P001-1563A-196
JOHN POKE
ADDRESS INTENTIONALLY OMITTED

007225P001-1563A-196
MARKUS POLANCO
ADDRESS INTENTIONALLY OMITTED

041184P001-1563A-196
KARL MALONE POLARIS
ADDRESS INTENTIONALLY OMITTED

012251P001-1563A-196
POLEN CAPITAL CREDIT LLC
FKA DDJ CAPITAL MANAGEMENT LLC
EDDIE STANSKY
130 TURNER ST STE 600
WALTHAM MA 02453

042298P001-1563A-196
POLEN CAPITAL CREDIT, LLC
1075 MAIN ST STE 320
WALTHAM MA 02451

004821P001-1563A-196
NICK POLENSKY
ADDRESS INTENTIONALLY OMITTED

010095P001-1563A-196
ROBERT POLING
ADDRESS INTENTIONALLY OMITTED

003836P001-1563A-196
JULIEN POLK
ADDRESS INTENTIONALLY OMITTED

006757P001-1563A-196
HIKEEM POLLARD
ADDRESS INTENTIONALLY OMITTED

006753P001-1563A-196
CAMRON POLLOCK
ADDRESS INTENTIONALLY OMITTED

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 001368P001-1563A-196<br>BRIAN POLSON<br>ADDRESS INTENTIONALLY OMITTED | 043098P001-1563A-196<br>POLYATOM<br>5765 E SPRING RD<br>SCOTTSDALE AZ 85254 | 042867P001-1563A-196<br>POLYATOM, LLC<br>12200 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 | 002114P001-1563A-196<br>JEFFREY ALLEN POMPURA<br>ADDRESS INTENTIONALLY OMITTED |
| 009471P001-1563A-196<br>ARMANDO PONCE<br>ADDRESS INTENTIONALLY OMITTED | 004416P001-1563A-196<br>CHASE PONCE<br>ADDRESS INTENTIONALLY OMITTED | 004337P001-1563A-196<br>JOSE L PONCE<br>ADDRESS INTENTIONALLY OMITTED | 006041P001-1563A-196<br>SALVADOR NATHANIEL PONCE<br>ADDRESS INTENTIONALLY OMITTED |
| 009409P001-1563A-196<br>JONATHAN PONCIN<br>ADDRESS INTENTIONALLY OMITTED | 008404P001-1563A-196<br>DARRINGTON PONDER<br>ADDRESS INTENTIONALLY OMITTED | 001381P001-1563A-196<br>MIRIAM BELCHER PONDER<br>ADDRESS INTENTIONALLY OMITTED | 011074P001-1563A-196<br>POOL 1 INDUSTRIAL CA LLC<br>101 WEST ELM ST<br>CONSHOHOCKEN PA 19428 |
| 011105P001-1563A-196<br>POOL 3 INDUSTRIAL PA LLC<br>101 WEST ELM ST<br>CONSHOHOCKEN PA 19428 | 011067P001-1563A-196<br>POOL 6 INDUSTRIAL IN LLC<br>101 WEST ELM ST<br>CONSHOHOCKEN PA 19428 | 006270P001-1563A-196<br>JOHNATHAN POOLE<br>ADDRESS INTENTIONALLY OMITTED | 041213P001-1563A-196<br>ROBERT POOLE<br>ADDRESS INTENTIONALLY OMITTED |
| 002512P001-1563A-196<br>VERA ANN POOLE<br>ADDRESS INTENTIONALLY OMITTED | 007434P001-1563A-196<br>ROBERT POOLEY<br>ADDRESS INTENTIONALLY OMITTED | 005091P001-1563A-196<br>SRIKANTH REDDY POOLUGU<br>ADDRESS INTENTIONALLY OMITTED | 005837P001-1563A-196<br>KEITH POOVEY<br>ADDRESS INTENTIONALLY OMITTED |
| 002785P001-1563A-196<br>GEORGE PORRECA<br>ADDRESS INTENTIONALLY OMITTED | 008592P001-1563A-196<br>ABRAHAM PORTALATIN<br>ADDRESS INTENTIONALLY OMITTED | 042299P001-1563A-196<br>PORTCHECK<br>13001 SEAL BEACH BLVD<br>STE 250<br>SEAL BEACH CA 90740 | 004758P001-1563A-196<br>CHARLES N PORTER JR<br>ADDRESS INTENTIONALLY OMITTED |
| 001752P001-1563A-196<br>DWIGHT A PORTER<br>ADDRESS INTENTIONALLY OMITTED | 008216P001-1563A-196<br>JERRON PORTER<br>ADDRESS INTENTIONALLY OMITTED | 009537P001-1563A-196<br>KADEEM PORTER<br>ADDRESS INTENTIONALLY OMITTED | 008443P001-1563A-196<br>QUINTARIUS PORTER<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 506 of 676
Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 401 of 571                                                                                                                    05/30/2025 07:15:30 PM

006847P001-1563A-196
RAHEEN PORTER
ADDRESS INTENTIONALLY OMITTED

006652P001-1563A-196
DEREK E PORTERIE
ADDRESS INTENTIONALLY OMITTED

041141P001-1563A-196
AKHILESH PORTHURI
ADDRESS INTENTIONALLY OMITTED

009748P001-1563A-196
JONATHAN PORTILLO
ADDRESS INTENTIONALLY OMITTED

009778P001-1563A-196
ALEXIS PORTILLOAYALA
ADDRESS INTENTIONALLY OMITTED

012156P001-1563A-196
PORTLAND GENERAL ELECTRIC (PGE)
PORTLAND GENERAL ELECTRIC
LEGAL DEPT
121 SW SALMON ST
PORTLAND OR 97204

012156S001-1563A-196
PORTLAND GENERAL ELECTRIC (PGE)
LEGAL DEPT
PO BOX 4438
PORTLAND OR 97208-4438

001130P001-1563A-196
JUAN FRANCISCO POSADA
ADDRESS INTENTIONALLY OMITTED

007490P002-1563A-196
HUNTER POST
ADDRESS INTENTIONALLY OMITTED

105205P001-1563A-196
CALEB POSTLEWAIT

042300P001-1563A-196
POSTMASTER
MOORE WALLACE
3900 NORTH COMMERCE DR
STE 100
EAST POINT GA 30344

003288P001-1563A-196
OCTAVIA POTEAT
ADDRESS INTENTIONALLY OMITTED

010812P001-1563A-196
JAMES POTTS
ADDRESS INTENTIONALLY OMITTED

006414P001-1563A-196
MICHAEL POULARD
ADDRESS INTENTIONALLY OMITTED

010201P001-1563A-196
DELEONE POUNCY
ADDRESS INTENTIONALLY OMITTED

005982P001-1563A-196
KEITH POUNCY
ADDRESS INTENTIONALLY OMITTED

005305P001-1563A-196
ANTHONY POWELL
ADDRESS INTENTIONALLY OMITTED

007222P001-1563A-196
ANTON POWELL
ADDRESS INTENTIONALLY OMITTED

002679P001-1563A-196
BRITNEY POWELL
ADDRESS INTENTIONALLY OMITTED

010420P001-1563A-196
ELIJAH POWELL
ADDRESS INTENTIONALLY OMITTED

004647P001-1563A-196
JUNIOR POWELL
ADDRESS INTENTIONALLY OMITTED

001287P001-1563A-196
MICHEAL SHANNON POWELL
ADDRESS INTENTIONALLY OMITTED

006573P001-1563A-196
VERNON POWELL
ADDRESS INTENTIONALLY OMITTED

043397P001-1563A-196
POWER ON
8529 SIX FORKS RD
UNIT 400
RALEIGH NC 27615

043398P001-1563A-196
POWER REVIEWS INC
1 N DEARBORN ST
STE 800
CHICAGO IL 60602

042301P001-1563A-196
POWER SVC
14000 S BROADWAY
LOS ANGELES CA 90061

001651P001-1563A-196
ALLISON POWERS
ADDRESS INTENTIONALLY OMITTED

010349P001-1563A-196
BOBBY POWERS
ADDRESS INTENTIONALLY OMITTED

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 507 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 402 of 571                                                                05/30/2025 07:15:30 PM

003384P001-1563A-196
CRAIG POWERS
ADDRESS INTENTIONALLY OMITTED

006550P001-1563A-196
JAMES POWERS
ADDRESS INTENTIONALLY OMITTED

003476P001-1563A-196
KEITH ELLIS POWERS
ADDRESS INTENTIONALLY OMITTED

042890P001-1563A-196
KEITH ELLIS POWERS
ADDRESS INTENTIONALLY OMITTED

042899P001-1563A-196
SAVANNAH POWLEY
ADDRESS INTENTIONALLY OMITTED

042899S001-1563A-196
SAVANNAH POWLEY
STRIANESE HUCKERT LLP
T JONATHAN ADAMS
ADDRESS INTENTIONALLY OMITTED

004871P001-1563A-196
JASON POYNER
ADDRESS INTENTIONALLY OMITTED

012092P001-1563A-196
PPL ELECTRIC UTILITIES/ALLENTOWN
LEGAL DEPT
827 HAUSMAN RD
ALLENTOWN PA 18104-9392

105711P001-1563A-196
PR SVC
5105 BUFFALO AVE
JACKSONVILLE FL 32206

043399P001-1563A-196
PRACTISING LAW INSTITUTE
PO BOX 26532
NEW YORK NY 10087-6532

005733P001-1563A-196
YASH PRADHAN
ADDRESS INTENTIONALLY OMITTED

043400P001-1563A-196
PRAGITI INC
2560 N FIRST ST
STE 210
SAN JOSE CA 95131

007761P001-1563A-196
AARON PRATER
ADDRESS INTENTIONALLY OMITTED

007760P001-1563A-196
DONOVAN PRATER
ADDRESS INTENTIONALLY OMITTED

003196P001-1563A-196
WILLIAM PRATER
ADDRESS INTENTIONALLY OMITTED

009044P001-1563A-196
DAVID PRATES
ADDRESS INTENTIONALLY OMITTED

001146P001-1563A-196
CHRISTIAN PRATHER
ADDRESS INTENTIONALLY OMITTED

007637P002-1563A-196
BRAD PRATT
ADDRESS INTENTIONALLY OMITTED

010185P001-1563A-196
MARK PRATT
ADDRESS INTENTIONALLY OMITTED

005553P001-1563A-196
RYAN PRATT
ADDRESS INTENTIONALLY OMITTED

002396P001-1563A-196
CHRISTIAN PRECIADO
ADDRESS INTENTIONALLY OMITTED

043401P001-1563A-196
PRECISELY SOFTWARE INC
1700 DISTRICT AVE
STE 300
BURLINGTON MA 01803

042302P001-1563A-196
PRECISION DOOR SVC OF HUNTSVILLE
3411 HWY 53 STE B
HUNTSVILLE AL 35806

042303P001-1563A-196
PRECISION ELECTRICAL SYSTEMS, INC
17612 E SPRAGUE AVE
SPOKANE VALLEY WA 99016

042304P001-1563A-196
PRECISION PRINT SOLUTIONS
6200 MURRAY ST
LITTLE ROCK AR 72209

043402P001-1563A-196
PREDII
2211 PK BLVD
PALO ALTO CA 94306

043001P001-1563A-196
PREFERRED TIRE RECYCLING
575 S 10TH ST
HILLSDALE IN 47854

042306P001-1563A-196
PREMIER LAWN SCAPES
611 SOUTH SALISBURY BLVD
SALISBURY MD 21804

| | | | |
|---|---|---|---|
| 043099P001-1563A-196<br>PREMIERE COMMUNICATIONS AND CONSULTING, LLC<br>601D EAGLETON DOWNS DR<br>PINEVILLE NC 28134 | 104729P001-1563A-196<br>PREMIERE GLOBAL SVC<br>PO BOX 71253<br>DURHAM NC 27722 | 043002P001-1563A-196<br>PREMISE HEALTH<br>5500 MARYLAND WAY #120<br>BRENTWOOD TN 37027 | 042307P001-1563A-196<br>PRESCOTT BROADCASTING LLC<br>PO BOX 1631<br>PRESCOTT AZ 86302 |
| 043403P001-1563A-196<br>PRESIDIO NETWORKED SOLUTIONS LLC<br>12100 SUNSET HILLS RD<br>STE 300<br>RESTON VA 20190 | 005075P001-1563A-196<br>JONATHAN PRESLEY<br>ADDRESS INTENTIONALLY OMITTED | 008749P001-1563A-196<br>REGINALD PRESLEY<br>ADDRESS INTENTIONALLY OMITTED | 008604P001-1563A-196<br>CRYSTAL PRESSLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 001974P001-1563A-196<br>DAYSHAWN PRESSLEY<br>ADDRESS INTENTIONALLY OMITTED | 042308P001-1563A-196<br>PRESTIGE PRINTING, LLC<br>8 BURWOOD LN<br>SAN ANTONIO TX 78216 | 043404P001-1563A-196<br>PRESTIGE STAFFING LLC<br>9040 ROSWELL RD<br>STE 300<br>ATLANTA GA 30350 | 004489P001-1563A-196<br>MICHAEL PRESTON<br>ADDRESS INTENTIONALLY OMITTED |
| 043405P001-1563A-196<br>PRICE FX INC<br>NA VESELOU 995<br>STE 4220<br>BEROUN IL 26601 | 042309P001-1563A-196<br>PRICE OVERHEAD DOOR CO INC<br>2007 N WILSON<br>PO BOX 5485<br>AMARILLO TX 79117 | 001714P001-1563A-196<br>CHRISTOPHER J PRICE<br>ADDRESS INTENTIONALLY OMITTED | 006452P001-1563A-196<br>DEWAYNE PRICE<br>ADDRESS INTENTIONALLY OMITTED |
| 006572P001-1563A-196<br>JASON PRICE<br>ADDRESS INTENTIONALLY OMITTED | 002501P001-1563A-196<br>JUSTIN PRICE<br>ADDRESS INTENTIONALLY OMITTED | 003326P001-1563A-196<br>RAYMOND K PRICE<br>ADDRESS INTENTIONALLY OMITTED | 009091P001-1563A-196<br>TOMMUS PRICE<br>ADDRESS INTENTIONALLY OMITTED |
| 003281P001-1563A-196<br>WAYNE PRICE<br>ADDRESS INTENTIONALLY OMITTED | 010758P001-1563A-196<br>WILLIAM PRICE<br>ADDRESS INTENTIONALLY OMITTED | 042310P001-1563A-196<br>PRICEWATERHOUSECOOPERS LLP<br>PO BOX 75647<br>CHICAGO IL 60675-5647 | 006457P001-1563A-196<br>JEREMY PRIDDY<br>ADDRESS INTENTIONALLY OMITTED |
| 042311P001-1563A-196<br>PRIME POWER SVC INC<br>PO BOX 96512<br>CHARLOTTE NC 28296-0512 | 010007P001-1563A-196<br>ANTONIO PRIMM<br>ADDRESS INTENTIONALLY OMITTED | 007421P001-1563A-196<br>ALYCIA PRIMUS<br>ADDRESS INTENTIONALLY OMITTED | 011666P001-1563A-196<br>PRINCE WILLIAM COUNTY<br>TAX ADMINISTRATION DIVISION<br>PO BOX 2467<br>WOODBRIDGE VA 22195-2467 |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 509 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 404 of 571                                                                05/30/2025 07:15:30 PM

011667P001-1563A-196
PRINCE WILLIAM COUNTY
TAX ADMINISTRATION DIVISION
PO BOX 1600
MERRIFIELD VA 22116-1611

011668P001-1563A-196
PRINCE WILLIAM COUNTY
TAX ADMINISTRATION
DEPT 871
ALEXANDRIA VA 22334-0871

003697P001-1563A-196
EMMANUEL PRINCE
ADDRESS INTENTIONALLY OMITTED

001798P001-1563A-196
MONICA PRINCE
ADDRESS INTENTIONALLY OMITTED

008486P001-1563A-196
RACHEL PRINCE
ADDRESS INTENTIONALLY OMITTED

008537P001-1563A-196
SKYLAR PRINCE
ADDRESS INTENTIONALLY OMITTED

104730P001-1563A-196
PRINCIPLE SOLUTIONS GROUP LLC
5 CONCOURSE PKWY
ATLANTA GA 30328

042313P001-1563A-196
PRINTER PROS
PO BOX 50021
CASPER WY 82605

004194P001-1563A-196
SUSANNE CARLA PRINTY
ADDRESS INTENTIONALLY OMITTED

104960P001-1563A-196
PRIORITY COURIER EXPERTS
3545 HOFFMAN RD E
VADNAIS HEIGHTS MN 55110

105037P001-1563A-196
PRITCHARD INDUSTRIES SOUTHWEST LLC
1212 CHISHOLM TRI RD
ROUND ROCK TX 78681

007835P001-1563A-196
STEFFAN PRITZL
ADDRESS INTENTIONALLY OMITTED

105648P001-1563A-196
PRIVATE DEBT INVESTORS FEEDER BORROWER LLC
US0M01DN74
GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC
227 W MONROE ST STE 5000
CHICAGO IL 60606

105649P001-1563A-196
PRIVATE DEBT INVESTORS FEEDER LLC US0M018JP1
PRIVATE DEBT INVESTORS FEEDER LLC
GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC
227 WEST MONROE ST
STE 5000
CHICAGO IL 60606

008690P001-1563A-196
JAMES PRIVETT
ADDRESS INTENTIONALLY OMITTED

042315P001-1563A-196
PRO ELECTRIC, INC
2012 POOLE DR NORTHWEST
HUNTSVILLE AL 35810

042316P001-1563A-196
PRO LAWN LLC
2772 MANNING RD
SUFFOLK VA 23434

042317P001-1563A-196
PRO SQUARED JANITORIAL SVC
PO BOX 734172
DALLAS TX 75373-4172

042318P001-1563A-196
PRO TIRE AND ALIGNMENT, LLC
1018 N 1ST ST
GRAND JUNCTION CO 81501

042319P001-1563A-196
PRO TURF LLC
PO BOX 4132
SCHENECTADY NY 12303

043406P001-1563A-196
PROACTIVE RESPONSE GROUP
127 TANNER RD
GREENVILLE SC 29607

008455P001-1563A-196
HUBERT PROBUS
ADDRESS INTENTIONALLY OMITTED

042320P001-1563A-196
PROCESS RETAIL GROUP
5800 S MOORLAND RD
NEW BERLIN WI 53151

105712P001-1563A-196
PROCESSMAP CORP
5800 S MOORLAND RD
NEW BERLIN WI 53151

004550P001-1563A-196
LEON PROCTOR
ADDRESS INTENTIONALLY OMITTED

005287P001-1563A-196
TOMMY PROCTOR
ADDRESS INTENTIONALLY OMITTED

043407P002-1563A-196
PROCUREABILITY INC
CONRAD SNOVER
463688 STATE RD 200 STE 1 - 221
STE 1-221
YULEE FL 32097

043003P001-1563A-196
PROCUREANALYTICS
ONE OVERTON PK 3625 CUMBERLAND BLVD SE
7TH FL
ATLANTA GA 30339

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

---

042321P001-1563A-196
PRODRIVERS
PO BOX 102409
ATLANTA GA 30368-2409

042322P001-1563A-196
PRODUCTION AUTOMATION CORP
121 CHESHIRE LN
STE 400
MINNETONKA MN 55305

042323P001-1563A-196
PROFESSIONAL SPORTS PUBLICATIONS INC
570 ELMONT RD
DEPT 203
ELMONT NY 11003

007858P001-1563A-196
LLOYD PROFIT
ADDRESS INTENTIONALLY OMITTED

042324P001-1563A-196
PROFORMA
PO BOX 640814
CINCINNATI OH 45264-0814

011091P001-1563A-196
PROGRESS RD NORFOLK LP
2703 JENNER DR
BALTIMORE MD 21209

043408P001-1563A-196
PROGRESSIVE AUTO SYSTEMS LLC DBA RO WRITER
43 TBC WAY
PALM BEACH GARDENS FL 33419

042325P001-1563A-196
PROGRESSIVE NORTHERN INSURANCE CO
24344 NETWORK PL
CHICAGO IL 60673

043004P001-1563A-196
PROJECT44
222 MERCHANDISE MART PLZ STE 1744
CHICAGO IL 60654

042326P001-1563A-196
PROLAWN SVC INC
3914 CRATER LAKE AVE
MEDFORD OR 97504-9258

042327P001-1563A-196
PROLIFT TOYOTA MATERIAL HANDLING
12001 PLANTSIDE DR
LOUISVILLE KY 40299-6306

104732P001-1563A-196
PROLOGIS INC
2021 MCKINNEY AVE
DALLAS TX 75201

043409P001-1563A-196
PROLOGIS LOGISTICS SVC INC
1800 WAZEE ST
DENVER CO 80202

011023P001-1563A-196
PROLOGIS TARGETED US LOGISTICS FUND
1800 WAZEE ST
DENVER CO 80202

104731P001-1563A-196
PROLOGIS TARGETED US LOGISTICS FUND
80 N MCCARTHY BLVD STE 100
MILPITAS CA 95035

011061P003-1563A-196
PROLOGIS, INC
680 N MCCARTHY BLVD STE 100
MILPITAS CA 95035-5120

105141P001-1563A-196
PROMETEON TYRE GROUP INC
100 PIRELLI DRIVE
ROME GA 30161

104733P001-1563A-196
PROMETHIUM INC
101 JEFFERSON DR
MENLO PARK CA 94025

043410P001-1563A-196
PROMOBOXX, INC
500 HARRISON AVE
STE 3R
BOSTON MA 02118

104734P001-1563A-196
PROPEL
105 CONTINENTAL PL
BRENTWOOD TN 37027

042328P001-1563A-196
PROPERTY MANAGEMENT LANDSCAPING LLC
PO BOX 242431
MONTGOMERY AL 36124

007970P001-1563A-196
ANGELA PROPHET
ADDRESS INTENTIONALLY OMITTED

006082P001-1563A-196
TYLER PROPST
ADDRESS INTENTIONALLY OMITTED

042329P001-1563A-196
PROS PEST CONTROL SVC INC
147 EDEN ISLES BLVD
SLIDELL LA 70458

043411P001-1563A-196
PROTOS SECURITY
90 TOWN CTR ST
STE 202
DALEVILLE VA 24083

002020P001-1563A-196
TONY PROVENZANO
ADDRESS INTENTIONALLY OMITTED

042331P001-1563A-196
PROVIDENCE MUNICIPAL COURT
325 WASHINGTON ST
PROVIDENCE RI 02903-3238

042332P001-1563A-196
PRUDENTRX, LLC
3820 NORTHDALE BLVD STE 311-A
TAMPA FL 33624

005209P001-1563A-196
WILLIAM B PRUITT
ADDRESS INTENTIONALLY OMITTED

003285P001-1563A-196
ALAN PRYOR
ADDRESS INTENTIONALLY OMITTED

105249P001-1563A-196
ALAN PRYOR
12220 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

003815P001-1563A-196
BRADLEY SCOTT PRYOR
ADDRESS INTENTIONALLY OMITTED

008436P001-1563A-196
CHARLES PRYOR
ADDRESS INTENTIONALLY OMITTED

010588P002-1563A-196
CHERIEF PRYOR
ADDRESS INTENTIONALLY OMITTED

010742P001-1563A-196
DONTEZ PRYOR
ADDRESS INTENTIONALLY OMITTED

002050P001-1563A-196
ROGER PRYOR
ADDRESS INTENTIONALLY OMITTED

005768P001-1563A-196
TODD PRYOR
ADDRESS INTENTIONALLY OMITTED

012126P001-1563A-196
PSE AND G-PUBLIC SVC ELEC  AND  GAS CO
PSE AND G
LEGAL DEPT
150 HOW LN
NEW BRUNSWICK NJ 08901

012126S001-1563A-196
PSE AND G-PUBLIC SVC ELEC  AND  GAS CO
PSE&G
LEGAL DEPT
PO BOX 14444
NEW BRUNSWICK NJ 08906-4444

012183P001-1563A-196
PSEGLI
PSEG LONG ISLAND LLC
LEGAL DEPT
80 PK PLZ
NEWARK NJ 07101

012183S001-1563A-196
PSEGLI
PSEG LONG ISLAND LLC
LEGAL DEPT
PO BOX 9039
HICKSVILLE NY 11802-9039

003179P001-1563A-196
MATT PTASNIK
ADDRESS INTENTIONALLY OMITTED

105051P001-1563A-196
PTP PROFESSIONAL TRANSPORTATION PARTNERS
109 WESTPARK DR
STE 200
BRENTWOOD TN 37027

001309P001-1563A-196
JOHN PUAAULI
ADDRESS INTENTIONALLY OMITTED

012060P001-1563A-196
PUBLIC WORKS AND UTILITIES KS
LEGAL DEPT
455 N MAIN 8TH FL
WICHITA KS 67202

006780P001-1563A-196
ANDY PUCKETT
ADDRESS INTENTIONALLY OMITTED

009771P001-1563A-196
BROOKE PUCKETT
ADDRESS INTENTIONALLY OMITTED

011993P001-1563A-196
PUGET SOUND ENERGY
LEGAL DEPT
10885 NE 4TH ST
STE 1200
BELLEVUE WA 98004

011993S001-1563A-196
PUGET SOUND ENERGY
LEGAL DEPT
10885 N.E. 4TH ST
BELLEVUE WA 98004-5591

003297P001-1563A-196
JAMES F PUGH JR
ADDRESS INTENTIONALLY OMITTED

004598P001-1563A-196
DAVID L PUGH
ADDRESS INTENTIONALLY OMITTED

009043P001-1563A-196
TREAVOR PUGH
ADDRESS INTENTIONALLY OMITTED

011669P001-1563A-196
PULASKI COUNTY
201 S BROADWAY STE 150
LITTLE ROCK AR 72201

011670P001-1563A-196
PULASKI COUNTY
DEBRA BUNCKNER
201 S BROADWAY STE 150
LITTLE ROCK AR 72201

002947P001-1563A-196
LAKEYSHA PULLINS
ADDRESS INTENTIONALLY OMITTED

010369P001-1563A-196
JORDAN PULLOM
ADDRESS INTENTIONALLY OMITTED

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:30 PM

042333P001-1563A-196
PULSE EXPERIENTIAL TRAVEL
9119 CHURCH ST
MANASSAS VA 20110

008614P001-1563A-196
JAIRE PUNCH
ADDRESS INTENTIONALLY OMITTED

006546P001-1563A-196
TIMOTHY PUNCH
ADDRESS INTENTIONALLY OMITTED

006924P001-1563A-196
YUNIOR PUPO
ADDRESS INTENTIONALLY OMITTED

042334P001-1563A-196
PURCELL TIRE AND SVC CENTER
405 EAST 64TH AVE
COMMERCE CITY CO 80022

104114P001-1563A-196
PURCHASING POWER
2727 PACES FERRY RD
ATLANTA GA 30339

001792P001-1563A-196
CHRISTOPHER PURDY
ADDRESS INTENTIONALLY OMITTED

042335P001-1563A-196
PURE WATER PARTNERS
PO BOX 3069
WOBURN MA 01888

042336P001-1563A-196
PURE WATER PARTNERS LLC
PO BOX 24445
SEATTLE WA 98124-0445

010023P001-1563A-196
ROBERT PURIFY
ADDRESS INTENTIONALLY OMITTED

007504P001-1563A-196
TIMOTHY PURKEY
ADDRESS INTENTIONALLY OMITTED

010383P001-1563A-196
JOSHUA PURSEL
ADDRESS INTENTIONALLY OMITTED

007729P001-1563A-196
STEPHEN PURVIS
ADDRESS INTENTIONALLY OMITTED

002180P001-1563A-196
BRIAN PUTERBAUGH
ADDRESS INTENTIONALLY OMITTED

007608P001-1563A-196
TRISTAN PUTNAM
ADDRESS INTENTIONALLY OMITTED

105291P001-1563A-196
PWP
767 FIFTH AVE
NEW YORK NY 10153

042337P001-1563A-196
PYE-BARKER FIRE AND SAFETY INC
PO BOX 735358
DALLAS TX 75373-5358

011003P001-1563A-196
PZENA INVESTMENT MANAGEMENT
LEGAL DEPT
320 PARK AVE
8TH FLOOR
NEW YORK NY 10022

012232P001-1563A-196
QBE SPECIALTY INSURANCE CO
LEGAL DEPT
55 WATER ST
19TH FLOOR
NEW YORK NY 10041

104736P001-1563A-196
QENGINE LLC
PO BOX 90762
LAKELAND FL 33804

010844P001-1563A-196
KANG QIAO
ADDRESS INTENTIONALLY OMITTED

042338P001-1563A-196
QINGDAO FREE TRADE ZONE
ZHILIAN TRADE CO LTD (HTR)
7B UNITED EDIFICE, NO 9 NANJING RD
QINGDAO  266106
CHINA

042339P001-1563A-196
QINGDAO FREE TRADE ZONE
ZHILIAN TRADE CO LTD (HTR) - MOLD
7B UNITED EDIFICE, NO 9 NANJING RD
QINGDAO  266106
CHINA

104965P001-1563A-196
QINGDAO FREE TRADE ZONE
ZHILIAN TRADE CO LTD (HTR)
7A-7B NO 9 NANJING RD
QINGDAO
CHINA

104737P001-1563A-196
QINGDAO FREE TRADE ZONE ZHILIAN
TRADE CO LTD (HTR)
7B UNITED EDIFICE
QINGDAO  266106
CHINA

004233P001-1563A-196
WILLIAM QUACKENBUSH
ADDRESS INTENTIONALLY OMITTED

042340P001-1563A-196
QUADIENT INC
PO BOX 45800
SAN FRANCISCO CA 94145-0800

043412P001-1563A-196
QUADIENT LEASING USA  INC
25881 NETWORK PL
CHICAGO IL 60673-1258

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 042344P001-1563A-196<br>QUALITY CLEANING SVC<br>1325 3RD AVE N<br>FARGO ND 58102 | 042345P001-1563A-196<br>QUALITY COUPONS<br>2901 PK AVE<br>STE B10<br>SOQUEL CA 95073 | 004772P001-1563A-196<br>FERNANDO QUAN<br>ADDRESS INTENTIONALLY OMITTED | 043005P001-1563A-196<br>QUANTUM ENERGY SOLUTION<br>2 RIVERWAY DR STE 375<br>HOUSTON TX 77056 |
| 009885P001-1563A-196<br>DARRELL QUAST<br>ADDRESS INTENTIONALLY OMITTED | 009768P001-1563A-196<br>TREYTON QUEEN<br>ADDRESS INTENTIONALLY OMITTED | 042346P001-1563A-196<br>QUENCH USA INC<br>PO BOX 545<br>WHEELING FL 60090-0545 | 104738P001-1563A-196<br>QUEST DIAGNOSTICS INC<br>PO BOX 740709<br>ATLANTA GA 30374-0709 |
| 004989P001-1563A-196<br>SERGIO QUEVEDO<br>ADDRESS INTENTIONALLY OMITTED | 000763P001-1563A-196<br>EZEQUIEL VALENCIANO QUEZADA<br>ADDRESS INTENTIONALLY OMITTED | 001737P001-1563A-196<br>RUBEN QUEZADA<br>ADDRESS INTENTIONALLY OMITTED | 009162P001-1563A-196<br>ANAMONIQUE QUICHOCHO<br>ADDRESS INTENTIONALLY OMITTED |
| 042347P001-1563A-196<br>QUICK PASS CUSTOMER SVC CENTER<br>PO BOX 71116<br>CHARLOTTE NC 28272-1116 | 042348P001-1563A-196<br>QUICK-SET AUTO GLASS<br>10655 E 120TH CT<br>HENDERSON CO 80640 | 002974P001-1563A-196<br>JOE CORELLA QUIHUIS<br>ADDRESS INTENTIONALLY OMITTED | 006598P001-1563A-196<br>FRANCISCO QUIJADA<br>ADDRESS INTENTIONALLY OMITTED |
| 006802P001-1563A-196<br>JESUS QUIJADA<br>ADDRESS INTENTIONALLY OMITTED | 007679P001-1563A-196<br>GEOFFREY QUINN<br>ADDRESS INTENTIONALLY OMITTED | 007308P001-1563A-196<br>JAVONTE QUINN<br>ADDRESS INTENTIONALLY OMITTED | 008000P001-1563A-196<br>LIAM QUINN<br>ADDRESS INTENTIONALLY OMITTED |
| 005194P001-1563A-196<br>NELSON QUINONES JR<br>ADDRESS INTENTIONALLY OMITTED | 007639P001-1563A-196<br>ADRIAN QUINONES<br>ADDRESS INTENTIONALLY OMITTED | 007183P001-1563A-196<br>DAWNDAY QUINONES<br>ADDRESS INTENTIONALLY OMITTED | 001463P001-1563A-196<br>GEORGE QUINONES<br>ADDRESS INTENTIONALLY OMITTED |
| 003727P001-1563A-196<br>GINA M QUINONES<br>ADDRESS INTENTIONALLY OMITTED | 001597P001-1563A-196<br>MICHAEL RAYMOND QUINONEZ<br>ADDRESS INTENTIONALLY OMITTED | 010011P001-1563A-196<br>FRANCISCO E QUINTANA<br>ADDRESS INTENTIONALLY OMITTED | 002303P001-1563A-196<br>JOE QUINTANA<br>ADDRESS INTENTIONALLY OMITTED |

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

008292P001-1563A-196
OMAR QUINTANA
ADDRESS INTENTIONALLY OMITTED

010302P001-1563A-196
ANDRES ERNESTO QUINTANILLA
ADDRESS INTENTIONALLY OMITTED

006137P001-1563A-196
MILTON QUINTANILLA
ADDRESS INTENTIONALLY OMITTED

105118P001-1563A-196
JOSE REMIGIO QUINTUNA TENEMPAGUAY
5100 W 35TH ST
SAINT LOUIS PARK MN 55416

008290P001-1563A-196
FRANKLYN QUITEH
ADDRESS INTENTIONALLY OMITTED

000860P001-1563A-196
BASEL QURAN
ADDRESS INTENTIONALLY OMITTED

042349P001-1563A-196
R AND D LAWNCARE
688 GOLDEN VIEW RD
GLADE HILL VA 24092

104739P001-1563A-196
R AND R VISION PARTNERSHIP LTD
5635 HWY 290 WEST
OAK HILL TX 78735

104740P001-1563A-196
R JS TIRE AND AUTO CENTER INC
2601 W NOB HILL BLVD
YAKIMA WA 98902

043414P001-1563A-196
R L POLK AND CO
5244 PAYSPHERE CIR
CHICAGO IL 60674

003227P001-1563A-196
JAQUAN R
ADDRESS INTENTIONALLY OMITTED

001696P001-1563A-196
RAYMOND H RACER JR
ADDRESS INTENTIONALLY OMITTED

006788P001-1563A-196
KYMAN RADCLIFFE
ADDRESS INTENTIONALLY OMITTED

011110P001-1563A-196
RADER PROPERTIES GROUP III, LLC
8901 S LA CIENEGA BLVD
INGLEWOOD CA 90301

010134P001-1563A-196
STACY RADFORD
ADDRESS INTENTIONALLY OMITTED

042352P001-1563A-196
RADIO CENTRAL LLC
PO BOX 2009
LAKE HAVASU CITY AZ 86405

003118P001-1563A-196
DAVID RADOCHIO
ADDRESS INTENTIONALLY OMITTED

005323P001-1563A-196
KEVIN RAFTERY
ADDRESS INTENTIONALLY OMITTED

010276P001-1563A-196
ANDREW THOMAS RAGAN
ADDRESS INTENTIONALLY OMITTED

000869P001-1563A-196
JOHN RAGAN
ADDRESS INTENTIONALLY OMITTED

001296P001-1563A-196
TIFFANY RAGAN
ADDRESS INTENTIONALLY OMITTED

006294P001-1563A-196
TIMOTHY RAGER
ADDRESS INTENTIONALLY OMITTED

042353P001-1563A-196
RAGLAND PRODUCTIONS INC
250 W MAIN ST
PO BOX 98
CLAYTON NC 27520

007149P001-1563A-196
SHALETHA RAGLAND
ADDRESS INTENTIONALLY OMITTED

042354P001-1563A-196
RAIN MAKER IRRIGATION, LLP
12118 SLIDE RD
STE B
LUBBOCK TX 79424

042355P001-1563A-196
RAINES FELDMAN LLP
1800 AVE OF THE STARS
12TH FL
LOS ANGELES CA 90067

005649P002-1563A-196
JAWUANTE RAINES
ADDRESS INTENTIONALLY OMITTED

008937P001-1563A-196
THOMPSON RAKIN
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 105764P001-1563A-196<br>RAKUTEN<br>800 CONCAR DR<br>SAN MATEO CA 94402 | 104116P001-1563A-196<br>RAKUTEN - COMMISSIONS<br>800 CONCAR DR<br>SAN MATEO CA 94402 | 104117P001-1563A-196<br>RAKUTEN - PLATFORM FEE<br>800 CONCAR DR<br>SAN MATEO CA 94402 | 005785P001-1563A-196<br>MARTIN RAMAKER<br>ADDRESS INTENTIONALLY OMITTED |
| 005759P001-1563A-196<br>GOVINDYAL MANNY RAMDHANI<br>ADDRESS INTENTIONALLY OMITTED | 004602P001-1563A-196<br>AARON JUSTIN RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 006386P001-1563A-196<br>ADRIAN RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 003643P001-1563A-196<br>ALAN RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 007660P001-1563A-196<br>ALEXIS RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 000977P001-1563A-196<br>ANGEL RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 004765P001-1563A-196<br>ANIBAL J RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 007353P001-1563A-196<br>BRAEDIN RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009521P001-1563A-196<br>CARLOS RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 005341P001-1563A-196<br>CLEMENTE RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 010694P001-1563A-196<br>CRISTIAN RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 002299P001-1563A-196<br>DAVID RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003235P001-1563A-196<br>ELIS RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 007566P001-1563A-196<br>EMILY RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 002129P001-1563A-196<br>FERNANDO RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 001462P001-1563A-196<br>GIOVANNIE RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003700P001-1563A-196<br>GUSTAVO RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 009876P001-1563A-196<br>ISMAEL RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 008751P001-1563A-196<br>JAASIEL RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 004299P001-1563A-196<br>JAMES RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 008847P001-1563A-196<br>JASIAH RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 007385P001-1563A-196<br>JONATHAN RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 004701P001-1563A-196<br>JORGE RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 009241P001-1563A-196<br>JOSUE RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 008898P001-1563A-196<br>JUSTIN RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 006087P001-1563A-196<br>LEONEL RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 005280P001-1563A-196<br>LIZETTE RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 008736P001-1563A-196<br>MICHAEL RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001469P001-1563A-196<br>MICHAEL JOSEPH RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 001509P001-1563A-196<br>MIKE RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 007977P001-1563A-196<br>RUDY RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 009680P001-1563A-196<br>SETH RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005700P001-1563A-196<br>VIVIANA RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 008995P001-1563A-196<br>JUAN RAMIREZNIEVES<br>ADDRESS INTENTIONALLY OMITTED | 001244P001-1563A-196<br>MARIO RAMIREZSILVA<br>ADDRESS INTENTIONALLY OMITTED | 008214P001-1563A-196<br>BRIJAN RAMOS<br>ADDRESS INTENTIONALLY OMITTED |
| 000984P001-1563A-196<br>DAVID RAMOS<br>ADDRESS INTENTIONALLY OMITTED | 005791P001-1563A-196<br>EDUARDO RAMOS<br>ADDRESS INTENTIONALLY OMITTED | 004321P001-1563A-196<br>GEORGE RAMOS<br>ADDRESS INTENTIONALLY OMITTED | 001364P001-1563A-196<br>HENRY RAFAEL RODRIGUEZ RAMOS<br>ADDRESS INTENTIONALLY OMITTED |
| 008806P001-1563A-196<br>JOHNNIE RAMOS<br>ADDRESS INTENTIONALLY OMITTED | 007039P001-1563A-196<br>STEVE RAMOS<br>ADDRESS INTENTIONALLY OMITTED | 007412P001-1563A-196<br>VANESSA RAMOS<br>ADDRESS INTENTIONALLY OMITTED | 005730P001-1563A-196<br>LAWRENCE RAMPERSAUD<br>ADDRESS INTENTIONALLY OMITTED |
| 006472P001-1563A-196<br>TYLOR RAMPY<br>ADDRESS INTENTIONALLY OMITTED | 010333P001-1563A-196<br>FLETCHER RAMSEUR<br>ADDRESS INTENTIONALLY OMITTED | 004634P001-1563A-196<br>JOHN EDWARD RAMSEY JR<br>ADDRESS INTENTIONALLY OMITTED | 003931P001-1563A-196<br>DANIEL RAMSEY<br>ADDRESS INTENTIONALLY OMITTED |
| 007540P001-1563A-196<br>DWIGHT RAMSEY<br>ADDRESS INTENTIONALLY OMITTED | 042356P001-1563A-196<br>RANCHO TREE SVC<br>PO BOX 20576<br>BAKERSFIELD CA 93390 | 011671P001-1563A-196<br>RANDALL COUNTY TAX ASSESSOR - COLLECTOR<br>PO BOX 997<br>CANYON TX 79015 | 011672P001-1563A-196<br>RANDALL COUNTY TAX ASSESSOR - COLLECTOR<br>PO BOX 660271<br>DALLAS TX 75266-0271 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 011673P001-1563A-196<br>RANDALL COUNTY TAX ASSESSOR - COLLECTOR<br>PO BOX 9514<br>AMARILLO TX 79105-9514 | 105038P001-1563A-196<br>RANDI RANDALL LAWN SVC<br>15622 DYNA ST<br>CORPUS CHRISTI TX 78418 | 006114P001-1563A-196<br>CORTNEY RANDLE<br>ADDRESS INTENTIONALLY OMITTED | 004658P001-1563A-196<br>THOMAS J RANDLE<br>ADDRESS INTENTIONALLY OMITTED |
| 002379P001-1563A-196<br>JOSEPH L RANDOLPH<br>ADDRESS INTENTIONALLY OMITTED | 042357P001-1563A-196<br>RANDSTAD<br>PO BOX 7247-8190<br>PHILADELPHIA PA 19170-8190 | 000976P001-1563A-196<br>CHRISTIAN RANGEL<br>ADDRESS INTENTIONALLY OMITTED | 004043P001-1563A-196<br>RAYMOND RANGEL<br>ADDRESS INTENTIONALLY OMITTED |
| 011674P001-1563A-196<br>RANKIN COUNTY TAX COLLECTOR<br>211 E GOVERNMENT ST<br>BRANDON MS 39042 | 008524P001-1563A-196<br>JENNIFER RANKIN<br>ADDRESS INTENTIONALLY OMITTED | 005336P001-1563A-196<br>MICHELLE RANSDELL<br>ADDRESS INTENTIONALLY OMITTED | 009540P001-1563A-196<br>BRANDON RANSOM<br>ADDRESS INTENTIONALLY OMITTED |
| 006069P001-1563A-196<br>CHRISTOPHER RANSOM<br>ADDRESS INTENTIONALLY OMITTED | 007171P001-1563A-196<br>ROLAND RANTA<br>ADDRESS INTENTIONALLY OMITTED | 006764P001-1563A-196<br>GARY RANZE<br>ADDRESS INTENTIONALLY OMITTED | 042358P001-1563A-196<br>RAPID FIRE PROTECTION, INC<br>1530 SAMCO RD<br>RAPID CITY SD 57702 |
| 042359P001-1563A-196<br>RAPID PALLET INC<br>PO BOX 123<br>JERMYN PA 18433 | 005544P001-1563A-196<br>BRENDEN RAPP<br>ADDRESS INTENTIONALLY OMITTED | 007551P001-1563A-196<br>TYREL RARICK<br>ADDRESS INTENTIONALLY OMITTED | 010577P001-1563A-196<br>PRASHANT RASAL<br>ADDRESS INTENTIONALLY OMITTED |
| 010568P001-1563A-196<br>SOURIYO RASAVADY<br>ADDRESS INTENTIONALLY OMITTED | 009324P001-1563A-196<br>SHERWIN RASCOE<br>ADDRESS INTENTIONALLY OMITTED | 009144P001-1563A-196<br>CHARLES RASMUSSEN<br>ADDRESS INTENTIONALLY OMITTED | 010374P001-1563A-196<br>ERIC RASMUSSEN<br>ADDRESS INTENTIONALLY OMITTED |
| 006227P001-1563A-196<br>PHILIP RASMUSSEN<br>ADDRESS INTENTIONALLY OMITTED | 009468P001-1563A-196<br>ERIC RATER<br>ADDRESS INTENTIONALLY OMITTED | 006871P001-1563A-196<br>TYJION RATH<br>ADDRESS INTENTIONALLY OMITTED | 008777P001-1563A-196<br>ANDREW RATLIFF<br>ADDRESS INTENTIONALLY OMITTED |

05/30/2025 07:15:30 PM

010136P001-1563A-196
MALACAI RATTERAY-CELESNA
ADDRESS INTENTIONALLY OMITTED

003198P001-1563A-196
MATTHEW RATZMANN
ADDRESS INTENTIONALLY OMITTED

002236P001-1563A-196
JULIE RAUCH
ADDRESS INTENTIONALLY OMITTED

008166P001-1563A-196
MICHAEL RAVASIO
ADDRESS INTENTIONALLY OMITTED

006635P001-1563A-196
OLAJUWON RAVEN
ADDRESS INTENTIONALLY OMITTED

042360P001-1563A-196
RAVENVOLT
1400 UNION HILL RD
ALPHARETTA GA 30005

010098P001-1563A-196
WILLIAM M RAWLS
ADDRESS INTENTIONALLY OMITTED

004400P001-1563A-196
DONALD HAROLD RAWSON
ADDRESS INTENTIONALLY OMITTED

003197P001-1563A-196
CHASE RAY
ADDRESS INTENTIONALLY OMITTED

008886P001-1563A-196
DAVID RAY
ADDRESS INTENTIONALLY OMITTED

003736P001-1563A-196
RAYSHON RAY
ADDRESS INTENTIONALLY OMITTED

004085P001-1563A-196
STEVEN M RAY
ADDRESS INTENTIONALLY OMITTED

003706P001-1563A-196
YOLITIA RAY
ADDRESS INTENTIONALLY OMITTED

008988P001-1563A-196
RICO RAYE
ADDRESS INTENTIONALLY OMITTED

105713P001-1563A-196
RAYMOND ACCOUNTS MANAGEMENT INC
224 MOTOR SCOOTER DR # B
NESBIT MS 38651

042361P001-1563A-196
RAYMOND HANDLING CONCEPTS CORP
PO BOX 7678
SAN FRANCISCO CA 94120-7678

042362P001-1563A-196
RAYMOND HANDLING SOLUTIONS INC
1801 W OLYMPIC BLVD
PASADENA CA 91199-1700

042363P001-1563A-196
RAYMOND LEASING CORP
PO BOX 301590
DALLAS TX 75303-1590

043121P001-1563A-196
RAYMOND LEASING CORP
PO BOX 130
GREENE NY 13778

042364P001-1563A-196
RAYMOND STORAGE CONCEPTS, INC
5480 CREEK RD
CINCINNATI OH 45242

003370P001-1563A-196
CASEY RAYMOND
ADDRESS INTENTIONALLY OMITTED

003469P001-1563A-196
EDWARD RAYMOND
ADDRESS INTENTIONALLY OMITTED

001243P001-1563A-196
ROODLIN RAYMOND
ADDRESS INTENTIONALLY OMITTED

008556P001-1563A-196
ASHLEIGH RAYNES
ADDRESS INTENTIONALLY OMITTED

008075P001-1563A-196
DANIEL RAZO
ADDRESS INTENTIONALLY OMITTED

042350P001-1563A-196
RB LEWIS FIRE CONTROL SYSTEMS
722 E INDUSTRIAL PK DR UNIT 2
MANCHESTER NH 03109

042365P001-1563A-196
RBM KENNECOTT 64, LLC
PO BOX 50277
IDAHO FALLS ID 83405

011675P002-1563A-196
RDS-BUSINESS LICENSE (TAX TRUST)
BUSINESS LICENSE DEPT
PO BOX 830900
BIRMINGHAM AL 35283-0900

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 011676P001-1563A-196<br>RDS-BUSINESS LICENSE (TAX TRUST)<br>RUSSELL COUNTY<br>PO BOX 830471<br>BIRMINGHAM AL 35283 | 011677P001-1563A-196<br>RDS-BUSINESS LICENSE (TAX TRUST)<br>PO BOX 830725<br>BIRMINGHAM AL 35283 | 011678P001-1563A-196<br>RDS-BUSINESS LICENSE (TAX TRUST)<br>CITY OF TROY<br>2317 3RD AVE NORTH<br>RDS<br>BIRMINGHAM AL 35203 | 002032P001-1563A-196<br>HARVEY ANDREW REA<br>ADDRESS INTENTIONALLY OMITTED |
| 042366P001-1563A-196<br>REACHLOCAL INC<br>PO BOX 632039<br>CINCINNATI OH 45263-2039 | 009052P001-1563A-196<br>ERIC READER<br>ADDRESS INTENTIONALLY OMITTED | 042367P001-1563A-196<br>READYREFRESH BY NESTLE<br>PO BOX 856680<br>LOUISVILLE KY 40285-6680 | 008108P001-1563A-196<br>TAMARA REAGAN<br>ADDRESS INTENTIONALLY OMITTED |
| 001772P001-1563A-196<br>CAROL REAM<br>ADDRESS INTENTIONALLY OMITTED | 009223P001-1563A-196<br>ISAIAH REASON<br>ADDRESS INTENTIONALLY OMITTED | 005499P001-1563A-196<br>MARCUS REASTERGLOVER<br>ADDRESS INTENTIONALLY OMITTED | 008461P001-1563A-196<br>RODRIQUEZ REAVES<br>ADDRESS INTENTIONALLY OMITTED |
| 004614P001-1563A-196<br>RONALD REAVIS<br>ADDRESS INTENTIONALLY OMITTED | 003261P001-1563A-196<br>JULIA REBELLON<br>ADDRESS INTENTIONALLY OMITTED | 006288P001-1563A-196<br>WILLIAM REBOLLEDO<br>ADDRESS INTENTIONALLY OMITTED | 007192P001-1563A-196<br>RAFAEL RECINOS<br>ADDRESS INTENTIONALLY OMITTED |
| 042368P001-1563A-196<br>RECON OF COLUMBUS<br>965 REPP DR<br>COLUMBUS IN 47201 | 010641P001-1563A-196<br>CHRISTOPHER RECTOR<br>ADDRESS INTENTIONALLY OMITTED | 042369P001-1563A-196<br>RED BEE PRESS<br>PO BOX 1981<br>BEND OR 97702 | 043100P001-1563A-196<br>RED HAT<br>100 EAST DAVIE ST<br>RALEIGH NC 27601 |
| 042370P001-1563A-196<br>RED HOT PROMOTIONS, INC<br>811 MONMOUTH ST<br>NEWPORT KY 41071 | 104741P001-1563A-196<br>RED PILL ANALYTICS LLC<br>PO BOX 603171<br>CHARLOTTE NC 28260-3171 | 043415P001-1563A-196<br>RED SWAG<br>10321 LOS ALAMITOS BLVD<br>LOS ALAMITOS CA 90720 | 042371P001-1563A-196<br>REDAN ADVISORS LLC<br>2 IDAR CT UNIT A<br>GREENWICH CT 06830 |
| 009302P001-1563A-196<br>CHRISTOPHER REDEAUX<br>ADDRESS INTENTIONALLY OMITTED | 105206P001-1563A-196<br>DINAH REDHOUSE | 004003P001-1563A-196<br>JASIA REDMON<br>ADDRESS INTENTIONALLY OMITTED | 042372P001-1563A-196<br>REDO APPLIANCE REPAIRS LLC<br>111 GREEN ST<br>WARNER ROBINS GA 31093 |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 520 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 415 of 571

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 011001P001-1563A-196<br>REDWOOD CAPITAL INVESTMENTS LLC<br>LEGAL DEPT<br>7301 PARKWAY DR<br>HANOVER MD 21076 | 042373P001-1563A-196<br>REDWOOD CITY DOWNTOWN BUSINESS GROUP<br>3499 EAST BAYSHORE RD SPACE 64<br>REDWOOD CITY CA 94063-4618 | 104742P001-1563A-196<br>REDWOOD GENERAL TIRE<br>1630 BROADWAY<br>REDWOOD CITY CA 94063 | 043416P001-1563A-196<br>REDWOOD SUPPLY CHAIN SOLUTIONS<br>PO BOX 51692<br>LIVONIA MI 48151 |
| 010514P001-1563A-196<br>JAMES REECE<br>ADDRESS INTENTIONALLY OMITTED | 005409P001-1563A-196<br>NOAH REECE<br>ADDRESS INTENTIONALLY OMITTED | 042374P001-1563A-196<br>REED SMITH LLP<br>225 FIFTH AVE<br>PITTSBURGH PA 15222 | 007090P001-1563A-196<br>DAMIAN REED<br>ADDRESS INTENTIONALLY OMITTED |
| 008615P001-1563A-196<br>JOEL REED<br>ADDRESS INTENTIONALLY OMITTED | 007351P001-1563A-196<br>LARRY REED<br>ADDRESS INTENTIONALLY OMITTED | 004004P001-1563A-196<br>LESLIE REED<br>ADDRESS INTENTIONALLY OMITTED | 000956P001-1563A-196<br>MARVIN REED<br>ADDRESS INTENTIONALLY OMITTED |
| 003466P001-1563A-196<br>RICHARD REED<br>ADDRESS INTENTIONALLY OMITTED | 007414P001-1563A-196<br>SAEED REED<br>ADDRESS INTENTIONALLY OMITTED | 009615P001-1563A-196<br>WILLIS REED<br>ADDRESS INTENTIONALLY OMITTED | 010198P001-1563A-196<br>ZACHARY REED<br>ADDRESS INTENTIONALLY OMITTED |
| 042375P001-1563A-196<br>REED-FARIS TIRE CO INC<br>2114 WEST 3RD<br>AMARILLO TX 79106 | 002585P001-1563A-196<br>ATHENA REEL<br>ADDRESS INTENTIONALLY OMITTED | 009440P001-1563A-196<br>JERRY REESE JR<br>ADDRESS INTENTIONALLY OMITTED | 008445P001-1563A-196<br>BRANDON REESE<br>ADDRESS INTENTIONALLY OMITTED |
| 008300P001-1563A-196<br>MARK REESE<br>ADDRESS INTENTIONALLY OMITTED | 009758P002-1563A-196<br>TERESA REESE<br>ADDRESS INTENTIONALLY OMITTED | 009222P001-1563A-196<br>ALEXANDER REESER<br>ADDRESS INTENTIONALLY OMITTED | 003203P001-1563A-196<br>DALTON REEVES<br>ADDRESS INTENTIONALLY OMITTED |
| 006112P001-1563A-196<br>DENNIS REEVES<br>ADDRESS INTENTIONALLY OMITTED | 002507P001-1563A-196<br>HALI REEVES<br>ADDRESS INTENTIONALLY OMITTED | 008565P001-1563A-196<br>JARED REEVES<br>ADDRESS INTENTIONALLY OMITTED | 007517P001-1563A-196<br>TYLER REEVES<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 042376P001-1563A-196<br>REGAL MAINTENANCE INC<br>PO BOX 5204<br>MANCHESTER NH 03108 | 010947P001-1563A-196<br>REGIONS BANK<br>FERNANDO SANTIESTEBAN<br>601 MARKET ST<br>2ND FL<br>CHATANOOGA TN 37402 | 010947S001-1563A-196<br>REGIONS BANK<br>RENEE DAVIS<br>601 MARKET ST<br>2ND FL<br>CHATANOOGA TN 37402 | 043122P001-1563A-196<br>REGIONS BANK<br>PO BOX 12926<br>BIRMINGHAM AL 35202 |
| 002918P001-1563A-196<br>JOHN REGOS<br>ADDRESS INTENTIONALLY OMITTED | 002854P001-1563A-196<br>BRUCE REHA<br>ADDRESS INTENTIONALLY OMITTED | 010216P001-1563A-196<br>RICHARD REHBERG<br>ADDRESS INTENTIONALLY OMITTED | 008660P001-1563A-196<br>CHRIS REID<br>ADDRESS INTENTIONALLY OMITTED |
| 009021P001-1563A-196<br>DYLAN REID<br>ADDRESS INTENTIONALLY OMITTED | 010530P001-1563A-196<br>ESLEY REID<br>ADDRESS INTENTIONALLY OMITTED | 010480P002-1563A-196<br>JOSEF REID<br>ADDRESS INTENTIONALLY OMITTED | 009800P001-1563A-196<br>MICHAEL REID<br>ADDRESS INTENTIONALLY OMITTED |
| 010479P002-1563A-196<br>SETH REID<br>ADDRESS INTENTIONALLY OMITTED | 008748P001-1563A-196<br>SHELDON REID<br>ADDRESS INTENTIONALLY OMITTED | 004045P001-1563A-196<br>VICTORIA REID<br>ADDRESS INTENTIONALLY OMITTED | 041230P001-1563A-196<br>WENDELL REID<br>ADDRESS INTENTIONALLY OMITTED |
| 010734P001-1563A-196<br>WENDELL VERNON REID<br>ADDRESS INTENTIONALLY OMITTED | 007273P001-1563A-196<br>ANDREW REIGLE<br>ADDRESS INTENTIONALLY OMITTED | 003557P001-1563A-196<br>ALEX REILAND<br>ADDRESS INTENTIONALLY OMITTED | 002405P001-1563A-196<br>ALLISON REINDOLLAR<br>ADDRESS INTENTIONALLY OMITTED |
| 010848P001-1563A-196<br>WHITNEY REINER-REED<br>ADDRESS INTENTIONALLY OMITTED | 007795P001-1563A-196<br>JAMES REINHART<br>ADDRESS INTENTIONALLY OMITTED | 004879P001-1563A-196<br>JESSE REIP<br>ADDRESS INTENTIONALLY OMITTED | 005007P001-1563A-196<br>SCOTT REISDORFER<br>ADDRESS INTENTIONALLY OMITTED |
| 004926P001-1563A-196<br>ROBERT F REISENAUER<br>ADDRESS INTENTIONALLY OMITTED | 007242P001-1563A-196<br>XHEHNAN REJANI<br>ADDRESS INTENTIONALLY OMITTED | 043006P001-1563A-196<br>RELADYNE, LLC<br>8280 MONTGOMERY RD #101<br>CINCINNATI OH 45236 | 000800P001-1563A-196<br>CHRISTOPHER RELF<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 522 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 417 of 571                                                                05/30/2025 07:15:30 PM

042378P001-1563A-196
RELIABLE PUMP AND MOTOR
PO BOX 31115
LAS VEAGS NV 89173-1115

042379P003-1563A-196
RELIABLE TIRE DISPOSAL
132 COUNTY RD 305
BURNET TX 78611-4742

012098P001-1563A-196
RELIANT ENERGY SOLUTIONS/120954
LEGAL DEPT
1000 MAIN ST
HOUSTON TX 77002

012098S001-1563A-196
RELIANT ENERGY SOLUTIONS/120954
LEGAL DEPT
910 LOUISIANA ST
HOUSTON TX 77002-4916

104743P001-1563A-196
RELIANT WEB HOSTING INC
620-1632 DICKERSON AVE
KELOWNA BC V1Y 7T2
CANADA

105471S001-1563A-196
RELINDA DAVIS
2273 CLIFF SPRINGS DR
HEARTLAND TX 75126

042380P001-1563A-196
REMA TIP TOP
240 PEGASUS AVE
PO BOX 76
NORTHVALE NJ 07647

006683P001-1563A-196
JAMES REMNER
ADDRESS INTENTIONALLY OMITTED

105650P001-1563A-196
RENAISSANCE INVESTMENT HOLDINGS LTD
BM0M000LT0
KKR CREDIT ADVISORS
RENAISSANCE HOUSE
12 CROW LN
PEMBROKE  HM 19
BERMUDA

004192P001-1563A-196
ERIC RENAUD
ADDRESS INTENTIONALLY OMITTED

003833P001-1563A-196
MICHAEL RENDO
ADDRESS INTENTIONALLY OMITTED

002238P001-1563A-196
RIGO ORLANDO RENDON
ADDRESS INTENTIONALLY OMITTED

006354P001-1563A-196
BRIAN RENFROE
ADDRESS INTENTIONALLY OMITTED

001467P001-1563A-196
HENRY HENRIQUEZ RENGEL
ADDRESS INTENTIONALLY OMITTED

007219P001-1563A-196
JOSHUA RENNELLS
ADDRESS INTENTIONALLY OMITTED

042381P001-1563A-196
RENO FORKLIFT
171 LONEY ISLAND DR
SPARKS NV 89431

043101P001-1563A-196
RENODIS
476 ROBERT ST NORTH
ST. PAUL MN 55101

000736P001-1563A-196
CRISTA RENOUARD
ADDRESS INTENTIONALLY OMITTED

104744P001-1563A-196
RENT-A-CENTER TEXAS LP
5501 HEADQUARTERS DR
PLANO TX 75024

009819P001-1563A-196
HERIBERTO RENTA-DIAZ
ADDRESS INTENTIONALLY OMITTED

007531P001-1563A-196
ARMANDO RENTERIA
ADDRESS INTENTIONALLY OMITTED

009851P001-1563A-196
GIOVANNY RENTERIA
ADDRESS INTENTIONALLY OMITTED

010016P001-1563A-196
KIMBERLY RENTON
ADDRESS INTENTIONALLY OMITTED

042382P001-1563A-196
REPUBLIC SVC
PO BOX 9001813
LOUISVILLE KY 40290-1813

003473P001-1563A-196
EUSTAQUIO REQUENA
ADDRESS INTENTIONALLY OMITTED

005989P001-1563A-196
ABRAM RESENDIZ
ADDRESS INTENTIONALLY OMITTED

001341P001-1563A-196
JORGE RESENDIZ
ADDRESS INTENTIONALLY OMITTED

105714P001-1563A-196
RESPONSELOGIX INC DBA DIGITAL AIR STRIKE
27 N WACKER DR
STE 403
CHICAGO IL 60606

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003503P001-1563A-196<br>ANGEL TOMAS RESTO<br>ADDRESS INTENTIONALLY OMITTED | 002552P001-1563A-196<br>JAVIER ALBERTO RETANA<br>ADDRESS INTENTIONALLY OMITTED | 002852P001-1563A-196<br>DUSTIN RETHERFORD<br>ADDRESS INTENTIONALLY OMITTED | 012016P001-1563A-196<br>REVENUE COLLECTIONS  MD<br>LEGAL DEPT<br>200 HOLLIDAY ST<br>BALTIMORE MD 21202 |
| 005308P001-1563A-196<br>ANTHONY REYES<br>ADDRESS INTENTIONALLY OMITTED | 007555P001-1563A-196<br>ARIEL REYES<br>ADDRESS INTENTIONALLY OMITTED | 010551P001-1563A-196<br>EDWIN C REYES<br>ADDRESS INTENTIONALLY OMITTED | 008147P002-1563A-196<br>FERNANDO REYES<br>ADDRESS INTENTIONALLY OMITTED |
| 001945P001-1563A-196<br>JUAN REYES<br>ADDRESS INTENTIONALLY OMITTED | 008875P001-1563A-196<br>LEONARDO REYES<br>ADDRESS INTENTIONALLY OMITTED | 009397P001-1563A-196<br>LUIS REYES<br>ADDRESS INTENTIONALLY OMITTED | 004298P002-1563A-196<br>MANUEL REYES<br>ADDRESS INTENTIONALLY OMITTED |
| 008170P001-1563A-196<br>MANUEL REYES<br>ADDRESS INTENTIONALLY OMITTED | 004512P001-1563A-196<br>PABLO REYES<br>ADDRESS INTENTIONALLY OMITTED | 007099P001-1563A-196<br>RAFAEL REYES<br>ADDRESS INTENTIONALLY OMITTED | 002203P001-1563A-196<br>RICHARD GERARD REYES<br>ADDRESS INTENTIONALLY OMITTED |
| 003945P001-1563A-196<br>ROSENDO REYES<br>ADDRESS INTENTIONALLY OMITTED | 004575P001-1563A-196<br>SEBASTIAN REYES<br>ADDRESS INTENTIONALLY OMITTED | 104745P001-1563A-196<br>REYNALDO RAY SANCHEZ SOLE PROPRIETOR<br>630 WEST GULF BANK RD<br>HOUSTON TX 77037 | 005112P001-1563A-196<br>AMBUR REYNOLDS<br>ADDRESS INTENTIONALLY OMITTED |
| 001222P001-1563A-196<br>BRADY REYNOLDS<br>ADDRESS INTENTIONALLY OMITTED | 006301P001-1563A-196<br>CHUCK REYNOLDS<br>ADDRESS INTENTIONALLY OMITTED | 003229P001-1563A-196<br>DEVANTAE REYNOLDS<br>ADDRESS INTENTIONALLY OMITTED | 003722P001-1563A-196<br>ISREAL REYNOLDS<br>ADDRESS INTENTIONALLY OMITTED |
| 004132P001-1563A-196<br>RANDI REYNOLDS<br>ADDRESS INTENTIONALLY OMITTED | 005655P001-1563A-196<br>ROBERT REYNOLDS<br>ADDRESS INTENTIONALLY OMITTED | 003759P001-1563A-196<br>TERRY EUGENE REYNOLDS<br>ADDRESS INTENTIONALLY OMITTED | 010775P001-1563A-196<br>RICKY REYOS<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 012180P001-1563A-196<br>RG AND E ROCHESTER GAS  AND  ELECTRIC<br>RG AND E<br>LEGAL DEPT<br>79 CLARK ST<br>CANANDAIGUA NY 14424 | 012180S001-1563A-196<br>RG AND E ROCHESTER GAS  AND  ELECTRIC<br>LEGAL DEPT<br>PO BOX 847813<br>BOSTON MA 02284-7813 | 042383P001-1563A-196<br>RG PROPERTIES AND CONSTRUCTION<br>511 SW 10TH AVE UNIT A<br>AMARILLO TX 79101 | 104746P001-1563A-196<br>RHEMA TELECOM<br>1000 SOUTH COMMONS DR<br>MYRLTE BEACH SC 29588 |
| 042384P001-1563A-196<br>RHETT'S 25 AUTO AND TIRE<br>445 N LAUREL RD<br>LONDON KY 40741 | 042385P001-1563A-196<br>RHINEHART OIL CO LLC<br>PO BOX 418<br>AMERICAN FORK UT 84003 | 003320P001-1563A-196<br>AUDRIONNA RHOADES<br>ADDRESS INTENTIONALLY OMITTED | 009349P001-1563A-196<br>JARROD RHOADES<br>ADDRESS INTENTIONALLY OMITTED |
| 000539P001-1563A-196<br>RHODE ISLAND  DEPT OF LABOR AND HEALTH<br>380 WESTMINSTER MALL RM 543<br>PROVIDENCE RI 02903 | 000437P001-1563A-196<br>RHODE ISLAND ATTORNEY GENERAL<br>PETER F NERONHA<br>150 S MAIN ST<br>PROVIDENCE RI 02903 | 000092P001-1563A-196<br>RHODE ISLAND DEPT OF<br>ENVIRONMENTAL MANAGEMENT<br>235 PROMENADE ST<br>RI DEM<br>PROVIDENCE RI 02908-5767 | 000248P001-1563A-196<br>RHODE ISLAND DEPT OF LABOR AND TRAINING<br>DIRECTOR<br>1511 PONTIAC AVE<br>CRANSTON RI 02920 |
| 010931P001-1563A-196<br>RHODE ISLAND DEPT OF TRANSPORTATION<br>TWO CAPITOL HILL<br>PROVIDENCE RI 02903 | 008656P001-1563A-196<br>MICHAEL RHODEN<br>ADDRESS INTENTIONALLY OMITTED | 005467P001-1563A-196<br>DIETRICH RHODES<br>ADDRESS INTENTIONALLY OMITTED | 006562P001-1563A-196<br>JAMES RHODES<br>ADDRESS INTENTIONALLY OMITTED |
| 003056P001-1563A-196<br>SAMETHIA RHODES<br>ADDRESS INTENTIONALLY OMITTED | 006839P001-1563A-196<br>THERRELL LEE RHODES<br>ADDRESS INTENTIONALLY OMITTED | 003823P001-1563A-196<br>TIMOTHY RHODES<br>ADDRESS INTENTIONALLY OMITTED | 008902P001-1563A-196<br>TRAVIS RHODES<br>ADDRESS INTENTIONALLY OMITTED |
| 003047P001-1563A-196<br>REX RHORER<br>ADDRESS INTENTIONALLY OMITTED | 004140P001-1563A-196<br>TIMOTHY WILLIAM RHUDY<br>ADDRESS INTENTIONALLY OMITTED | 004993P001-1563A-196<br>JOSEPH A RICCIO<br>ADDRESS INTENTIONALLY OMITTED | 043418P001-1563A-196<br>RICE TIRE<br>909 NORTH EAST ST<br>FREDERICK MD 21701 |
| 008160P001-1563A-196<br>CHRISTINA RICE<br>ADDRESS INTENTIONALLY OMITTED | 006078P001-1563A-196<br>GALEN RICE<br>ADDRESS INTENTIONALLY OMITTED | 006135P001-1563A-196<br>JAMES RICE<br>ADDRESS INTENTIONALLY OMITTED | 002109P001-1563A-196<br>KENNETH TODD RICE<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000997P001-1563A-196<br>LAURIE RICE<br>ADDRESS INTENTIONALLY OMITTED | 005042P001-1563A-196<br>BEN RICH<br>ADDRESS INTENTIONALLY OMITTED | 004364P001-1563A-196<br>MICHAEL FRANCIS RICH<br>ADDRESS INTENTIONALLY OMITTED | 042386P001-1563A-196<br>RICHARD J KNAPP AND ASSOCIATES, PC<br>1910 BVRD AVE STE 5<br>RICHMOND VA 23230 |
| 007312P001-1563A-196<br>ZACHARY RICHARD<br>ADDRESS INTENTIONALLY OMITTED | 002828P001-1563A-196<br>DAVID LEO RICHARDS<br>ADDRESS INTENTIONALLY OMITTED | 005470P001-1563A-196<br>IAN RICHARDS<br>ADDRESS INTENTIONALLY OMITTED | 001610P001-1563A-196<br>MALIK RICHARDS<br>ADDRESS INTENTIONALLY OMITTED |
| 005571P001-1563A-196<br>MICHAEL RICHARDS<br>ADDRESS INTENTIONALLY OMITTED | 003893P001-1563A-196<br>NICK RICHARDS<br>ADDRESS INTENTIONALLY OMITTED | 003549P001-1563A-196<br>PAUL RICHARDS<br>ADDRESS INTENTIONALLY OMITTED | 002506P001-1563A-196<br>FLOYD EUGENE RICHARDSON III<br>ADDRESS INTENTIONALLY OMITTED |
| 001789P001-1563A-196<br>DAVID RICHARDSON JR<br>ADDRESS INTENTIONALLY OMITTED | 004517P001-1563A-196<br>ANANZA RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 007527P001-1563A-196<br>ANTHONY RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 002936P001-1563A-196<br>DAMAN RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED |
| 006271P001-1563A-196<br>DAMIAN RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 005540P001-1563A-196<br>DARIUS RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 010255P001-1563A-196<br>ISAAC RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 007622P001-1563A-196<br>MARQUISE RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001960P001-1563A-196<br>MICHAEL RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 005614P001-1563A-196<br>ROBERT RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 001971P001-1563A-196<br>ULYSSES RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 001827P001-1563A-196<br>ERIC LEE RICHERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 009649P001-1563A-196<br>CAMERON RICHISON<br>ADDRESS INTENTIONALLY OMITTED | 011679P001-1563A-196<br>RICHLAND COUNTY<br>TREASURER<br>PO BOX 2687<br>COLUMBIA SC 29202-2687 | 011680P001-1563A-196<br>RICHLAND COUNTY<br>PO BOX 11947<br>COLUMBIA SC 29211 | 011681P001-1563A-196<br>RICHLAND COUNTY<br>BUSINESS SVC CENTER<br>PO BOX 192<br>COLUMBIA SC 29202 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

011682P001-1563A-196
RICHLAND COUNTY
PO BOX 8028
COLUMBIA SC 29202-8028

011683P001-1563A-196
RICHLAND COUNTY
1410 LAURENS ST
COLUMBIA SC 29204

011684P001-1563A-196
RICHLAND COUNTY
2020 HAMPTON ST STE 1050
COLUMBIA SC 29202

011685P001-1563A-196
RICHMOND COUNTY
TAX COMMISSIONER
530 GREENE ST RM 117
AUGUSTA GA 30901

011686P002-1563A-196
RICHMOND COUNTY
CIVIL AND MAGISTRATE COURT
530 GREENE ST RM 705
AUGUSTA GA 30901

011687P001-1563A-196
RICHMOND COUNTY
PO BOX 1427
AUGUSTA GA 30903

011688P001-1563A-196
RICHMOND COUNTY
TAX COMMISSIONER
535 TELFAIR ST STE 100
AUGUSTA GA 30901

042387P001-1563A-196
RICHMOND FLYING SQUIRRELS
3001 N BLVD
RICHMOND VA 23230

008638P001-1563A-196
ERNEST RICHMOND
ADDRESS INTENTIONALLY OMITTED

004338P001-1563A-196
MARIO RICHMOND
ADDRESS INTENTIONALLY OMITTED

004134P001-1563A-196
TERRY ANDREW RICHMOND
ADDRESS INTENTIONALLY OMITTED

002302P001-1563A-196
TRE RICHMOND
ADDRESS INTENTIONALLY OMITTED

007859P001-1563A-196
JUSTIN RICK
ADDRESS INTENTIONALLY OMITTED

007424P001-1563A-196
BENJAMIN RICKARDS
ADDRESS INTENTIONALLY OMITTED

001066P001-1563A-196
DE-ANN RICKETTS
ADDRESS INTENTIONALLY OMITTED

001647P001-1563A-196
ERIC L RICKMAN
ADDRESS INTENTIONALLY OMITTED

000827P001-1563A-196
LONNIE RICKS
ADDRESS INTENTIONALLY OMITTED

005359P001-1563A-196
TERRELL RICKS
ADDRESS INTENTIONALLY OMITTED

001504P001-1563A-196
DANIEL RICO
ADDRESS INTENTIONALLY OMITTED

009882P001-1563A-196
JOSHUA RICO
ADDRESS INTENTIONALLY OMITTED

042388P001-1563A-196
RID-A-PEST
3573 HWY 42 W
WILSON NC 27893

010058P001-1563A-196
DARREN GLENN RIDDICK
ADDRESS INTENTIONALLY OMITTED

007304P001-1563A-196
JASON RIDDLE
ADDRESS INTENTIONALLY OMITTED

006525P002-1563A-196
JERAMAINE RIDDLE
ADDRESS INTENTIONALLY OMITTED

042389P001-1563A-196
RIDGEWAY TIRE AND AUTO
7394 GREENSBORO RD
RIDGEWAY VA 24148

002577P001-1563A-196
DANIEL RIDGWAY
ADDRESS INTENTIONALLY OMITTED

005218P001-1563A-196
CHRISTIAN RIDLEY
ADDRESS INTENTIONALLY OMITTED

004878P001-1563A-196
CARL D RIEBLING
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

008920P001-1563A-196
HUNTER RIED
ADDRESS INTENTIONALLY OMITTED

008288P001-1563A-196
JOSHUA RIEDY
ADDRESS INTENTIONALLY OMITTED

000906P001-1563A-196
RYAN E RIEGEL
ADDRESS INTENTIONALLY OMITTED

003562P001-1563A-196
SARAH ANN RIESER
ADDRESS INTENTIONALLY OMITTED

010659P001-1563A-196
ANTHONY RIETBROCK
ADDRESS INTENTIONALLY OMITTED

002120P001-1563A-196
SAVANNAH RIGGENBACH
ADDRESS INTENTIONALLY OMITTED

008825P001-1563A-196
ALVIN RIGGINS
ADDRESS INTENTIONALLY OMITTED

001519P001-1563A-196
DANIELLE RIGGINS
ADDRESS INTENTIONALLY OMITTED

008032P001-1563A-196
DASMINE RIGGINS
ADDRESS INTENTIONALLY OMITTED

010552P001-1563A-196
JEFFERY RIGGLEMAN
ADDRESS INTENTIONALLY OMITTED

008954P001-1563A-196
LESLY RIGGS
ADDRESS INTENTIONALLY OMITTED

010677P001-1563A-196
CAMERON RIGSBY
ADDRESS INTENTIONALLY OMITTED

003145P001-1563A-196
ANTONIO LORENZO RILEY
ADDRESS INTENTIONALLY OMITTED

007565P002-1563A-196
JAMES PATRICK RILEY
ADDRESS INTENTIONALLY OMITTED

008177P001-1563A-196
TAQUAN RILEY
ADDRESS INTENTIONALLY OMITTED

104748P001-1563A-196
RIMINI STREET INC
PO BOX 846287
DALLAS TX 75284

003083P001-1563A-196
KARA RINALDI
ADDRESS INTENTIONALLY OMITTED

009476P001-1563A-196
SHELLICE ECHO RING
ADDRESS INTENTIONALLY OMITTED

000855P001-1563A-196
DALE LYNN RINGGOLD
ADDRESS INTENTIONALLY OMITTED

003669P001-1563A-196
DONN W RINKES
ADDRESS INTENTIONALLY OMITTED

104749P001-1563A-196
RINNES TIRE AND SERVICE LLC
243 S MAIN ST
LICKING MO 65542

003717P001-1563A-196
LUIS JAVIER MENDEZ DEL RIO
ADDRESS INTENTIONALLY OMITTED

003729P001-1563A-196
ALFONSO RIOS
ADDRESS INTENTIONALLY OMITTED

001725P001-1563A-196
ANTHONY RIOS
ADDRESS INTENTIONALLY OMITTED

005266P001-1563A-196
FELIX RIOS
ADDRESS INTENTIONALLY OMITTED

009045P001-1563A-196
JAVIER RIOS
ADDRESS INTENTIONALLY OMITTED

004607P001-1563A-196
JOSE RIOS
ADDRESS INTENTIONALLY OMITTED

002696P001-1563A-196
JOSEPH RIOS
ADDRESS INTENTIONALLY OMITTED

Page # : 423 of 571                                                                                                05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 002274P001-1563A-196<br>JUANCARLOS RIOS<br>ADDRESS INTENTIONALLY OMITTED | 007289P001-1563A-196<br>LORENZO RIOS<br>ADDRESS INTENTIONALLY OMITTED | 007176P001-1563A-196<br>MANUEL RIOS<br>ADDRESS INTENTIONALLY OMITTED | 002135P001-1563A-196<br>PAUL RIOS<br>ADDRESS INTENTIONALLY OMITTED |
| 003467P001-1563A-196<br>ROBERTO RIOS<br>ADDRESS INTENTIONALLY OMITTED | 005755P002-1563A-196<br>DANTE RIPPY<br>ADDRESS INTENTIONALLY OMITTED | 005905P001-1563A-196<br>BENJAMIN RIPSON<br>ADDRESS INTENTIONALLY OMITTED | 042390P001-1563A-196<br>RISE V AUTO AND TIRE<br>1685 JOE BATTLE<br>EL PASO TX 79936 |
| 042391P001-1563A-196<br>RISE V AUTO AND TIRE CENTER<br>1685 JOE BATTLE BLVD<br>EL PASO TX 79936 | 042392P001-1563A-196<br>RISENOW LLC<br>4901 W 136TH ST STE 101<br>LEAWOOD KS 66224 | 004452P001-1563A-196<br>MICHAEL WAYNE RISNER<br>ADDRESS INTENTIONALLY OMITTED | 105267P001-1563A-196<br>RITE CONNECT LOGISTICS INC<br>1501 HUGHES WAY<br>LONG BEACH CA 90810 |
| 007228P001-1563A-196<br>SETH RITTENHOUSE<br>ADDRESS INTENTIONALLY OMITTED | 105177P001-1563A-196<br>JOY RITTENOUR<br>ADDRESS INTENTIONALLY OMITTED | 004692P001-1563A-196<br>JOY LANE RITTENOUR<br>ADDRESS INTENTIONALLY OMITTED | 003707P001-1563A-196<br>BRYAN ANTHONY RITTER<br>ADDRESS INTENTIONALLY OMITTED |
| 005063P001-1563A-196<br>ARMANDO RIVAS JR<br>ADDRESS INTENTIONALLY OMITTED | 007006P001-1563A-196<br>JOSEPH RIVAS<br>ADDRESS INTENTIONALLY OMITTED | 042393P001-1563A-196<br>RIVER CITY RECYCLING<br>6030 SOUTH 60TH ST<br>OMAHA NE 68117 | 104329P001-1563A-196<br>RIVER LOGIC INC<br>8150 N CENTRAL EXPWY STE M2025<br>DALLAS TX 75206 |
| 002365P001-1563A-196<br>JONATHAN MATHEW SMITH RIVERA JR<br>ADDRESS INTENTIONALLY OMITTED | 005054P001-1563A-196<br>ALAN RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 006531P001-1563A-196<br>ANDREW RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 005068P001-1563A-196<br>ANTHONY RIVERA<br>ADDRESS INTENTIONALLY OMITTED |
| 010034P001-1563A-196<br>BLADIMIR RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 007493P001-1563A-196<br>CARLOS RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 003620P001-1563A-196<br>EDGAR RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 005675P001-1563A-196<br>ERIC RIVERA<br>ADDRESS INTENTIONALLY OMITTED |

05/30/2025 07:15:30 PM

001963P001-1563A-196
GEORGE RIVERA
ADDRESS INTENTIONALLY OMITTED

010740P001-1563A-196
GUSTAVO RIVERA
ADDRESS INTENTIONALLY OMITTED

003661P001-1563A-196
JAIME L RIVERA
ADDRESS INTENTIONALLY OMITTED

005120P001-1563A-196
JARED RIVERA
ADDRESS INTENTIONALLY OMITTED

002858P001-1563A-196
JASON RIVERA
ADDRESS INTENTIONALLY OMITTED

006283P001-1563A-196
JIMMY RIVERA
ADDRESS INTENTIONALLY OMITTED

005225P001-1563A-196
JOE RIVERA
ADDRESS INTENTIONALLY OMITTED

008494P002-1563A-196
JONATHAN RIVERA
ADDRESS INTENTIONALLY OMITTED

010186P001-1563A-196
JORGE RIVERA
ADDRESS INTENTIONALLY OMITTED

000728P001-1563A-196
JOSE RIVERA
ADDRESS INTENTIONALLY OMITTED

009548P001-1563A-196
JULIO RIVERA
ADDRESS INTENTIONALLY OMITTED

007921P001-1563A-196
LUIS RIVERA
ADDRESS INTENTIONALLY OMITTED

008409P001-1563A-196
NICHOLAS RIVERA
ADDRESS INTENTIONALLY OMITTED

008131P001-1563A-196
OSVALDO RIVERA
ADDRESS INTENTIONALLY OMITTED

005773P001-1563A-196
PETER RIVERA
ADDRESS INTENTIONALLY OMITTED

001289P001-1563A-196
RICHARD RIVERA
ADDRESS INTENTIONALLY OMITTED

005725P001-1563A-196
WILLIAM RIVERA
ADDRESS INTENTIONALLY OMITTED

004399P002-1563A-196
CHRISTIAN RIVERA-LEON
ADDRESS INTENTIONALLY OMITTED

003146P001-1563A-196
ANGELOCTAVIO RIVERACORONA
ADDRESS INTENTIONALLY OMITTED

005472P001-1563A-196
BRIAN RIVERS
ADDRESS INTENTIONALLY OMITTED

001679P001-1563A-196
CHARVIA ONEDA RIVERS
ADDRESS INTENTIONALLY OMITTED

007465P001-1563A-196
CORNELL RIVERS
ADDRESS INTENTIONALLY OMITTED

001953P001-1563A-196
TREVOR RIVERS
ADDRESS INTENTIONALLY OMITTED

042394P001-1563A-196
RIVERSIDE MAINTENANCE LLC
525 SUMTER ST
GREENVILLE SC 29617

004240P001-1563A-196
REYNALDO SOMBERT RIZO
ADDRESS INTENTIONALLY OMITTED

002568P001-1563A-196
FRANCESCO VINCENT RIZZO
ADDRESS INTENTIONALLY OMITTED

042395P001-1563A-196
RLC SVC GROUP INC
103 SOUTH BEAR CREEK RD
ASHEVILLE NC 28806

010951P001-1563A-196
RLI GROUP
LEGAL DEPT
9025 N. LINDBERGH DR
PEORIA IL 61615-1499

| | | | |
|---|---|---|---|
| 010951S001-1563A-196<br>RLI GROUP<br>LEGAL DEPT<br>4235 S STREAM BLVD<br>CHARLOTTE NC 28217 | 104989P001-1563A-196<br>RLI INSURANCE CO<br>9025 N LINDBERGH DR<br>PEORIA IL 61615 | 042396P001-1563A-196<br>RNB CONSTRUCTION INC<br>4935 CLARDELL AVE SOUTHWEST<br>CANTON OH 44706 | 042397P001-1563A-196<br>RNR TIRE EXPRESS<br>13922 MONROES BUSINESS PK<br>TAMPA FL 33635 |
| 105056P001-1563A-196<br>RNR TIRE EXPRESS (HS)<br>160 A METRO DR<br>SPARTANBURG SC 29303 | 042398P001-1563A-196<br>RNR TIRE EXPRESS 03<br>160 METRO DR # A<br>SPARTANBURG SC 29303 | 008044P001-1563A-196<br>JESSE ROACH<br>ADDRESS INTENTIONALLY OMITTED | 009545P001-1563A-196<br>NICKOLAS ROACH<br>ADDRESS INTENTIONALLY OMITTED |
| 042399P001-1563A-196<br>ROAD SVC LLC<br>4545 E UNIVERSITY DR<br>PHOENIX AZ 85034 | 042400P001-1563A-196<br>ROADNET TECHNOLOGIES INC<br>PO BOX 840720<br>DALLAS TX 75284-0720 | 002938P001-1563A-196<br>TRAMAL ROANE<br>ADDRESS INTENTIONALLY OMITTED | 012066P001-1563A-196<br>ROANOKE GAS CO<br>LEGAL DEPT<br>519 KIMBALL AVE NORTHEAST<br>ROANOKE VA 24016 |
| 003480P001-1563A-196<br>COLTON ROARK<br>ADDRESS INTENTIONALLY OMITTED | 009037P001-1563A-196<br>DAVID ROBBINS<br>ADDRESS INTENTIONALLY OMITTED | 005679P001-1563A-196<br>LINDSAY MARIE ROBBINS<br>ADDRESS INTENTIONALLY OMITTED | 009782P001-1563A-196<br>RICHARD ROBBINS<br>ADDRESS INTENTIONALLY OMITTED |
| 003135P001-1563A-196<br>TODD JASON ROBBINS<br>ADDRESS INTENTIONALLY OMITTED | 002009P001-1563A-196<br>TRAVIS BRYAN ROBBINS<br>ADDRESS INTENTIONALLY OMITTED | 008098P001-1563A-196<br>BILLY R ROBERSON<br>ADDRESS INTENTIONALLY OMITTED | 010668P001-1563A-196<br>DETRIUS ROBERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 003840P001-1563A-196<br>JAMES STEPHEN ROBERSON<br>ADDRESS INTENTIONALLY OMITTED | 004897P001-1563A-196<br>JUSTIN ROBERSON<br>ADDRESS INTENTIONALLY OMITTED | 008910P001-1563A-196<br>LADARRELL ROBERSON<br>ADDRESS INTENTIONALLY OMITTED | 009208P001-1563A-196<br>RONNELL ROBERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 009100P001-1563A-196<br>NELSON ROBERSONJR<br>ADDRESS INTENTIONALLY OMITTED | 104750P001-1563A-196<br>ROBERT A GWINN<br>435 GENTRY MEMORIAL HWY<br>EASLEY SC 29640 | 042401P001-1563A-196<br>ROBERT HALF INTERNATIONAL INC<br>PO BOX 743295<br>LOS ANGELES CA 90074-3295 | 104751P001-1563A-196<br>ROBERT HALF TECHNOLOGY<br>PO BOX 743295<br>LOS ANGELES CA 90074-3295 |

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 104752P001-1563A-196<br>ROBERT RM GIFFORD JR<br>229 N CHURCH ST<br>CHARLOTTE NC 28202 | 104753P001-1563A-196<br>ROBERT ROGERS SOLE PROPRIETOR<br>525 W REDLANDS BLVD<br>REDLANDS CA 92373 | 042402P001-1563A-196<br>ROBERTS MAINTENANCE SVC<br>2912 BEECHWOOD ST<br>GRAND JUNCTION CO 81506 | 007512P001-1563A-196<br>COLLIN ROBERTS<br>ADDRESS INTENTIONALLY OMITTED |
| 006473P001-1563A-196<br>CORY ROBERTS<br>ADDRESS INTENTIONALLY OMITTED | 008243P001-1563A-196<br>DEJA ROBERTS<br>ADDRESS INTENTIONALLY OMITTED | 004741P001-1563A-196<br>ERIC ROBERTS<br>ADDRESS INTENTIONALLY OMITTED | 006498P001-1563A-196<br>GEORGE ROBERTS<br>ADDRESS INTENTIONALLY OMITTED |
| 006431P001-1563A-196<br>GUY ROBERTS<br>ADDRESS INTENTIONALLY OMITTED | 002425P001-1563A-196<br>JEFF ROBERTS<br>ADDRESS INTENTIONALLY OMITTED | 003102P001-1563A-196<br>JEREMY ROBERTS<br>ADDRESS INTENTIONALLY OMITTED | 009159P001-1563A-196<br>JORTEZ ROBERTS<br>ADDRESS INTENTIONALLY OMITTED |
| 007472P001-1563A-196<br>RAYMOND ROBERTS<br>ADDRESS INTENTIONALLY OMITTED | 010426P001-1563A-196<br>RONALD ROBERTS<br>ADDRESS INTENTIONALLY OMITTED | 004769P001-1563A-196<br>WILLIAM THOMAS ROBERTS<br>ADDRESS INTENTIONALLY OMITTED | 002272P001-1563A-196<br>ARTHUR L ROBERTSON  SR<br>ADDRESS INTENTIONALLY OMITTED |
| 105057P001-1563A-196<br>ARTHUR ROBERTSON<br>ADDRESS INTENTIONALLY OMITTED | 009096P001-1563A-196<br>COREY ROBERTSON<br>ADDRESS INTENTIONALLY OMITTED | 007844P001-1563A-196<br>GREGORY ROBERTSON<br>ADDRESS INTENTIONALLY OMITTED | 007625P001-1563A-196<br>JACKSON ROBERTSON<br>ADDRESS INTENTIONALLY OMITTED |
| 003777P001-1563A-196<br>MARK ROBERTSON<br>ADDRESS INTENTIONALLY OMITTED | 008607P001-1563A-196<br>TRAVIS ROBERTSON<br>ADDRESS INTENTIONALLY OMITTED | 004246P001-1563A-196<br>EARL ROBESON<br>ADDRESS INTENTIONALLY OMITTED | 042403P001-1563A-196<br>ROBIC, LLP<br>630 BOUL RENELEVESQUE STE 20<br>MONTREAL  H3B 1S6<br>CANADA |
| 001853P001-1563A-196<br>KYLE ROBINETTE<br>ADDRESS INTENTIONALLY OMITTED | 008378P001-1563A-196<br>AARON ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 009427P001-1563A-196<br>AARON ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 009845P001-1563A-196<br>ALFRED ROBINSON<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 427 of 571                                                                                                           05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 009929P001-1563A-196<br>ANDREW ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 008895P001-1563A-196<br>ANTHONY ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 005407P001-1563A-196<br>APRIL ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 008827P001-1563A-196<br>AUBREY ROBINSON<br>ADDRESS INTENTIONALLY OMITTED |
| 002582P001-1563A-196<br>BRIAN ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 008890P001-1563A-196<br>BRITTANY ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 009559P001-1563A-196<br>DAKOTA ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 007306P001-1563A-196<br>DASHAWN ROBINSON<br>ADDRESS INTENTIONALLY OMITTED |
| 007027P001-1563A-196<br>ELIJAH ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 008577P001-1563A-196<br>FREDDIE ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 008054P001-1563A-196<br>ISAIAH ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 005804P001-1563A-196<br>JAMAL ROBINSON<br>ADDRESS INTENTIONALLY OMITTED |
| 006164P001-1563A-196<br>JAQWON ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 006932P001-1563A-196<br>JARRETT ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 004341P001-1563A-196<br>JOHN J ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 009556P001-1563A-196<br>JOHNNY ROBINSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001181P001-1563A-196<br>KENNETH ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 008107P002-1563A-196<br>LAMARIUS ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 008276P001-1563A-196<br>LEONARD ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 008458P001-1563A-196<br>MARION ROBINSON<br>ADDRESS INTENTIONALLY OMITTED |
| 010295P001-1563A-196<br>NATHAN ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 008316P001-1563A-196<br>NICHOLAS ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 005096P001-1563A-196<br>PATRICK J ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 010022P001-1563A-196<br>RONNIE JEROME ROBINSON<br>ADDRESS INTENTIONALLY OMITTED |
| 008470P001-1563A-196<br>SAM ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 005632P001-1563A-196<br>SHAUN ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 004778P001-1563A-196<br>SHAWN ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 009504P001-1563A-196<br>SIRJALIN ROBINSON<br>ADDRESS INTENTIONALLY OMITTED |

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 007542P002-1563A-196<br>STEPHEN ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 008342P001-1563A-196<br>TRUE ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 003360P001-1563A-196<br>VINCENT J ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 008430P001-1563A-196<br>WILLIAM ROBINSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001699P001-1563A-196<br>FRANK ROBITAILLE<br>ADDRESS INTENTIONALLY OMITTED | 001700P001-1563A-196<br>PETER ROBITAILLE<br>ADDRESS INTENTIONALLY OMITTED | 008617P001-1563A-196<br>ADRIAN ROBLEDO<br>ADDRESS INTENTIONALLY OMITTED | 001156P001-1563A-196<br>ANGEL DANIEL CARRASQUILLO ROBLES<br>ADDRESS INTENTIONALLY OMITTED |
| 004255P001-1563A-196<br>CARLOS ROBLES<br>ADDRESS INTENTIONALLY OMITTED | 006767P001-1563A-196<br>KEVIN ROBSON<br>ADDRESS INTENTIONALLY OMITTED | 002138P001-1563A-196<br>LOGAN ROBSON<br>ADDRESS INTENTIONALLY OMITTED | 002636P001-1563A-196<br>MATTHEW ROBSON<br>ADDRESS INTENTIONALLY OMITTED |
| 043420P001-1563A-196<br>ROC SOFTWARE SYSTEMS INC<br>EASYSPOOLER<br>PO BOX 671068<br>DALLAS TX 75267-1068 | 001681P001-1563A-196<br>JUAN CARLOS ROCA<br>ADDRESS INTENTIONALLY OMITTED | 003220P001-1563A-196<br>CHRIST ROCHA<br>ADDRESS INTENTIONALLY OMITTED | 000766P001-1563A-196<br>JAIME A TORRES ROCHA<br>ADDRESS INTENTIONALLY OMITTED |
| 009632P001-1563A-196<br>LEO ROCHA<br>ADDRESS INTENTIONALLY OMITTED | 007164P001-1563A-196<br>MAURICIO ROCHA<br>ADDRESS INTENTIONALLY OMITTED | 005590P001-1563A-196<br>WILFREDO ROCHIN<br>ADDRESS INTENTIONALLY OMITTED | 004438P001-1563A-196<br>JOHN DANIEL ROCK<br>ADDRESS INTENTIONALLY OMITTED |
| 042404P001-1563A-196<br>ROCKING M RADIO/KXXX<br>PO BOX 969<br>COLBY KS 67701-0969 | 042405P001-1563A-196<br>ROCKINGHAM PETRO COOP INC<br>PO BOX 168<br>HARRISONBURG VA 22803 | 001631P001-1563A-196<br>ERIC ROCKWELL<br>ADDRESS INTENTIONALLY OMITTED | 104755P001-1563A-196<br>ROCKY MOUNTAIN AUTO FITNESS CENTER INC<br>410 WEST 1ST ST<br>GLENWOOD SPRINGS CO 81601 |
| 104756P001-1563A-196<br>ROCUS NETWORKS<br>568 JETTON ST<br>DAVIDSON NC 28036 | 000951P001-1563A-196<br>HARRIS RODERIC<br>ADDRESS INTENTIONALLY OMITTED | 007929P001-1563A-196<br>MICHAEL R RODERIQUES<br>ADDRESS INTENTIONALLY OMITTED | 006453P001-1563A-196<br>JOSEPH RODGERS<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 002650P001-1563A-196<br>KEISHMUND RODGERS<br>ADDRESS INTENTIONALLY OMITTED | 002224P001-1563A-196<br>KELSEY RODGERS<br>ADDRESS INTENTIONALLY OMITTED | 042406P001-1563A-196<br>RODOLPH BROTHERS INC<br>2100 E YELLOWSTONE<br>CASPER WY 82601 | 008338P001-1563A-196<br>AARON RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 010648P001-1563A-196<br>ADOLFO RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 005352P001-1563A-196<br>ADRIAN RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 005344P001-1563A-196<br>ALBERTO RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 008517P001-1563A-196<br>ALEJANDRO BERMUDEZ RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009435P001-1563A-196<br>ALEX RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 004101P001-1563A-196<br>ANDRES F RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 002376P001-1563A-196<br>BRANDON RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 005420P002-1563A-196<br>BRYAN DANIEL CUBILETE RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009244P001-1563A-196<br>CARLOS RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 008448P001-1563A-196<br>CHRISTIAN RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 009299P001-1563A-196<br>CHRISTIAN RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 002433P001-1563A-196<br>CHRISTOPHER RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002021P001-1563A-196<br>DAVID RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 006816P001-1563A-196<br>ELOY RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 010797P001-1563A-196<br>ERIC RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 010511P001-1563A-196<br>FABIO ENRIQUE BERNAL RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004418P001-1563A-196<br>FLAVIO GUTIERREZ RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 004309P001-1563A-196<br>FRANKLIN RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 000844P001-1563A-196<br>FREDY RAMON RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 010589P001-1563A-196<br>GERARDO RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 006817P001-1563A-196<br>IVAN RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 105093P001-1563A-196<br>JARIELIZ RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 002969P001-1563A-196<br>JAVIER RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 001946P001-1563A-196<br>JESSE RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 010418P001-1563A-196<br>JESUS RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 009901P001-1563A-196<br>JOCELYN RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 004193P001-1563A-196<br>JOHAN RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 008203P001-1563A-196<br>JOHN RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004839P001-1563A-196<br>JORGE RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 002984P001-1563A-196<br>JOSE RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 003111P001-1563A-196<br>JOSE RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 004889P001-1563A-196<br>JUAN ANTONIO RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 010776P001-1563A-196<br>JULIAN RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 001248P001-1563A-196<br>KRYSTAL RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 002824P001-1563A-196<br>LUIS RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 006172P001-1563A-196<br>LUIS RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 007708P001-1563A-196<br>LUIS RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 008471P001-1563A-196<br>LUIS RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 009721P001-1563A-196<br>LUIS RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 004066P001-1563A-196<br>LUIS FERNANDO RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001761P001-1563A-196<br>MANUEL RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 008381P001-1563A-196<br>MARIO RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 004117P001-1563A-196<br>MARK RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 007720P001-1563A-196<br>MARLON RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002970P001-1563A-196<br>MARTIN RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 003514P001-1563A-196<br>MELVIN JOSE ENAMORADO RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 003572P001-1563A-196<br>ORLANDO RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 008897P001-1563A-196<br>PAUL RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009849P001-1563A-196<br>PRINCE RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 007787P001-1563A-196<br>REINALDO RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 002534P001-1563A-196<br>REINIER RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 001981P001-1563A-196<br>RICHARD RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 002602P001-1563A-196<br>RICHARD RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 001149P001-1563A-196<br>RICHARD MARTINEZ RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 006392P001-1563A-196<br>RICKY RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 006540P001-1563A-196<br>RODRIGO RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001628P001-1563A-196<br>RON RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 006774P001-1563A-196<br>SAMUEL RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 009554P001-1563A-196<br>SAULO RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 003692P001-1563A-196<br>SERGIO RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001163P001-1563A-196<br>TIFFANY RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 002153P001-1563A-196<br>WILLIAM NICHOLAS RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 008418P001-1563A-196<br>YOSBANY RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 000761P001-1563A-196<br>ISMAEL RODRIQUEZ JR<br>ADDRESS INTENTIONALLY OMITTED |
| 003699P001-1563A-196<br>MICHAEL ROE<br>ADDRESS INTENTIONALLY OMITTED | 003144P001-1563A-196<br>RICHARD LEE ROESCH<br>ADDRESS INTENTIONALLY OMITTED | 104757P001-1563A-196<br>ROGERS WHEEL ALIGNMENT AND TIRE CO INC<br>4024 CLEVELAND ST<br>CALDWELL ID 83605 | 104758P001-1563A-196<br>ROGERS WHEEL ALIGNMENT AND TIRE CO INC<br>3304 WEST USTICK RD<br>MERIDIAN ID 83642 |
| 007021P001-1563A-196<br>ANTHONY ROGERS<br>ADDRESS INTENTIONALLY OMITTED | 007825P001-1563A-196<br>BRANDON ROGERS<br>ADDRESS INTENTIONALLY OMITTED | 010615P001-1563A-196<br>BRANDON ROGERS<br>ADDRESS INTENTIONALLY OMITTED | 005435P002-1563A-196<br>DANA ROGERS<br>ADDRESS INTENTIONALLY OMITTED |
| 008281P001-1563A-196<br>EVERETT ROGERS<br>ADDRESS INTENTIONALLY OMITTED | 005519P001-1563A-196<br>FRANK ROGERS<br>ADDRESS INTENTIONALLY OMITTED | 006170P002-1563A-196<br>HESTON ROGERS<br>ADDRESS INTENTIONALLY OMITTED | 009745P001-1563A-196<br>JASHAWN ROGERS<br>ADDRESS INTENTIONALLY OMITTED |
| 010786P001-1563A-196<br>JOSEPH ROGERS<br>ADDRESS INTENTIONALLY OMITTED | 010575P001-1563A-196<br>JUSTIN ROGERS<br>ADDRESS INTENTIONALLY OMITTED | 005034P001-1563A-196<br>MATTHEW ROGERS<br>ADDRESS INTENTIONALLY OMITTED | 003048P001-1563A-196<br>REBECCA ROGERS<br>ADDRESS INTENTIONALLY OMITTED |

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 004437P001-1563A-196<br>WILLIAM EARL ROGERS<br>ADDRESS INTENTIONALLY OMITTED | 012006P001-1563A-196<br>ROGUE VALLEY SEWER SVC<br>LEGAL DEPT<br>138 W VILAS RD<br>CENTRAL POINT OR 97502 | 004873P001-1563A-196<br>ISHAN ROHATGI<br>ADDRESS INTENTIONALLY OMITTED | 005554P001-1563A-196<br>CAMERON ROHDE<br>ADDRESS INTENTIONALLY OMITTED |
| 003950P001-1563A-196<br>STEVEN ROHLOFF<br>ADDRESS INTENTIONALLY OMITTED | 002476P001-1563A-196<br>TYREECE ROHR<br>ADDRESS INTENTIONALLY OMITTED | 007487P001-1563A-196<br>BRYAN ROJAS<br>ADDRESS INTENTIONALLY OMITTED | 006594P001-1563A-196<br>ELIAN ROJAS<br>ADDRESS INTENTIONALLY OMITTED |
| 001776P001-1563A-196<br>FRANCISCO ROJAS<br>ADDRESS INTENTIONALLY OMITTED | 002677P001-1563A-196<br>MARK ROJAS<br>ADDRESS INTENTIONALLY OMITTED | 010000P001-1563A-196<br>TYLER ROJAS<br>ADDRESS INTENTIONALLY OMITTED | 006285P001-1563A-196<br>MADALYNN ROLA<br>ADDRESS INTENTIONALLY OMITTED |
| 001270P001-1563A-196<br>GENE ROLACK<br>ADDRESS INTENTIONALLY OMITTED | 010652P001-1563A-196<br>FABIOLA ROLDAN<br>ADDRESS INTENTIONALLY OMITTED | 008944P001-1563A-196<br>LEONARDO ROLDAN<br>ADDRESS INTENTIONALLY OMITTED | 000711P001-1563A-196<br>WILLIAM ROLLESTON  JR<br>ADDRESS INTENTIONALLY OMITTED |
| 002100P001-1563A-196<br>CLINTON HENRY ROLLINS<br>ADDRESS INTENTIONALLY OMITTED | 006587P001-1563A-196<br>CHAMPAYNE ROMAN<br>ADDRESS INTENTIONALLY OMITTED | 006174P001-1563A-196<br>GLENN ROMAN<br>ADDRESS INTENTIONALLY OMITTED | 010795P002-1563A-196<br>RUBEN ROMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 005414P002-1563A-196<br>SHEENA ROMAN<br>ADDRESS INTENTIONALLY OMITTED | 008476P001-1563A-196<br>ANDREW ROMERO<br>ADDRESS INTENTIONALLY OMITTED | 002226P001-1563A-196<br>CHARLES ROMERO<br>ADDRESS INTENTIONALLY OMITTED | 008574P001-1563A-196<br>CHRISTOPHER ROMERO<br>ADDRESS INTENTIONALLY OMITTED |
| 007638P001-1563A-196<br>JAIRO ROMERO<br>ADDRESS INTENTIONALLY OMITTED | 005101P001-1563A-196<br>JAVIER ROMERO<br>ADDRESS INTENTIONALLY OMITTED | 002655P001-1563A-196<br>JUAN W ROMERO<br>ADDRESS INTENTIONALLY OMITTED | 000774P001-1563A-196<br>JULIO ROMERO<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 005810P001-1563A-196<br>PAUL ROMERO<br>ADDRESS INTENTIONALLY OMITTED | 006845P001-1563A-196<br>PEDRO ROMERO<br>ADDRESS INTENTIONALLY OMITTED | 008462P001-1563A-196<br>RIGOBERTO ROMERO<br>ADDRESS INTENTIONALLY OMITTED | 008462S001-1563A-196<br>RIGOBERTO ROMERO<br>BIBIYAN LAW GROUP PC<br>DAVID D BIBIYAN AND JEFFREY D KLEIN<br>ADDRESS INTENTIONALLY OMITTED |
| 004377P001-1563A-196<br>RODOLFO ROMERO<br>ADDRESS INTENTIONALLY OMITTED | 002906P001-1563A-196<br>RUBEN THOMAS ROMERO<br>ADDRESS INTENTIONALLY OMITTED | 009828P001-1563A-196<br>WILSON ROMERO<br>ADDRESS INTENTIONALLY OMITTED | 002893P001-1563A-196<br>KEVIN TODD ROMINES<br>ADDRESS INTENTIONALLY OMITTED |
| 001899P001-1563A-196<br>JOHN ROMITO<br>ADDRESS INTENTIONALLY OMITTED | 003089P001-1563A-196<br>ISMAEL ROMO<br>ADDRESS INTENTIONALLY OMITTED | 104759P001-1563A-196<br>RON DIRKES<br>238 SW CT AVE<br>PENDLETON OR 97801 | 003219P001-1563A-196<br>HARMY A JAVIER RONDON<br>ADDRESS INTENTIONALLY OMITTED |
| 003266P001-1563A-196<br>ANDRE RONES<br>ADDRESS INTENTIONALLY OMITTED | 043102P001-1563A-196<br>ROOMREADY<br>2200 N MAIN ST<br>NORMAL IL 61761 | 002934P001-1563A-196<br>TOBY LYN ROOTS<br>ADDRESS INTENTIONALLY OMITTED | 005515P001-1563A-196<br>SAUL ROQUE<br>ADDRESS INTENTIONALLY OMITTED |
| 042408P001-1563A-196<br>ROS AMERICA RACKING INC<br>3606 E SOUTHERN AVE<br>STE 1<br>PHOENIX AZ 85040 | 009701P001-1563A-196<br>LUIS ROSA<br>ADDRESS INTENTIONALLY OMITTED | 004227P001-1563A-196<br>RAUL DE LA ROSA<br>ADDRESS INTENTIONALLY OMITTED | 006006P002-1563A-196<br>SASHNIBAL ROSA<br>ADDRESS INTENTIONALLY OMITTED |
| 007240P001-1563A-196<br>SEAN ROSA<br>ADDRESS INTENTIONALLY OMITTED | 007636P001-1563A-196<br>DARWIN ROSADO<br>ADDRESS INTENTIONALLY OMITTED | 005129P001-1563A-196<br>EZTEGU ROSAINZ<br>ADDRESS INTENTIONALLY OMITTED | 000965P001-1563A-196<br>BERNARDO JAVIER ROSALES<br>ADDRESS INTENTIONALLY OMITTED |
| 008926P001-1563A-196<br>GUADALUPE ROSALES<br>ADDRESS INTENTIONALLY OMITTED | 005723P001-1563A-196<br>ABRAHAM ROSANO<br>ADDRESS INTENTIONALLY OMITTED | 007119P001-1563A-196<br>ARJON ZEUS DEL ROSARIO<br>ADDRESS INTENTIONALLY OMITTED | 009805P001-1563A-196<br>FRANCISCO ROSARIO<br>ADDRESS INTENTIONALLY OMITTED |

Oldco Tire Distributors, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

Page # : 434 of 571                                                                                    05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 003930P001-1563A-196<br>JOEL A ROSARIO<br>ADDRESS INTENTIONALLY OMITTED | 003615P001-1563A-196<br>JOHNNY ROSARIO<br>ADDRESS INTENTIONALLY OMITTED | 007106P001-1563A-196<br>JULIO ROSARIO<br>ADDRESS INTENTIONALLY OMITTED | 008037P001-1563A-196<br>RAFAEL ROSARIO<br>ADDRESS INTENTIONALLY OMITTED |
| 003963P001-1563A-196<br>BENJAMIN ROSAS<br>ADDRESS INTENTIONALLY OMITTED | 006555P001-1563A-196<br>FRANCISCO ROSAS-ROMERO<br>ADDRESS INTENTIONALLY OMITTED | 007851P001-1563A-196<br>ROBERT ROSATI<br>ADDRESS INTENTIONALLY OMITTED | 042409P001-1563A-196<br>ROSE CHAUFFEURED TRANSPORTATION LTD<br>11325-A NATIONS FORD RD<br>PINEVILLE NC 28134 |
| 002079P001-1563A-196<br>CHARLES ROSE<br>ADDRESS INTENTIONALLY OMITTED | 001318P001-1563A-196<br>JOHN ROSE<br>ADDRESS INTENTIONALLY OMITTED | 007237P002-1563A-196<br>STEVEN ROSE<br>ADDRESS INTENTIONALLY OMITTED | 001350P001-1563A-196<br>THOMAS J ROSE<br>ADDRESS INTENTIONALLY OMITTED |
| 009077P001-1563A-196<br>WILLIAM ROSE<br>ADDRESS INTENTIONALLY OMITTED | 006018P002-1563A-196<br>AYVEJON ROSEBURY<br>ADDRESS INTENTIONALLY OMITTED | 003925P001-1563A-196<br>CALOB ROSEN<br>ADDRESS INTENTIONALLY OMITTED | 004886P001-1563A-196<br>CORY JAMES ROSENBAUM<br>ADDRESS INTENTIONALLY OMITTED |
| 004524P001-1563A-196<br>BRYON ROSENBERG<br>ADDRESS INTENTIONALLY OMITTED | 005269P001-1563A-196<br>ANTHONY ROSS<br>ADDRESS INTENTIONALLY OMITTED | 001623P001-1563A-196<br>BRIAN ROSS<br>ADDRESS INTENTIONALLY OMITTED | 009402P001-1563A-196<br>ERIC ROSS<br>ADDRESS INTENTIONALLY OMITTED |
| 010486P001-1563A-196<br>JOHN ROSS<br>ADDRESS INTENTIONALLY OMITTED | 010051P001-1563A-196<br>JOHNATHAN ROSS<br>ADDRESS INTENTIONALLY OMITTED | 006656P001-1563A-196<br>LAHON ROSS<br>ADDRESS INTENTIONALLY OMITTED | 003277P001-1563A-196<br>LEON ROSS<br>ADDRESS INTENTIONALLY OMITTED |
| 006316P001-1563A-196<br>MICHAEL ROSS<br>ADDRESS INTENTIONALLY OMITTED | 006866P001-1563A-196<br>ORLANDO ROSS<br>ADDRESS INTENTIONALLY OMITTED | 006016P001-1563A-196<br>ROBERT ROSS<br>ADDRESS INTENTIONALLY OMITTED | 007223P001-1563A-196<br>SETH ROSS<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 002289P001-1563A-196<br>TERRANCE ROSS<br>ADDRESS INTENTIONALLY OMITTED | 002408P001-1563A-196<br>MATT ROSSI<br>ADDRESS INTENTIONALLY OMITTED | 004711P001-1563A-196<br>RUSSELL ROTH<br>ADDRESS INTENTIONALLY OMITTED | 104760P001-1563A-196<br>ROTHROCK TIRE AND SVC INC<br>4751 E LUSE RD<br>MONTICELLO IN 47960 |
| 042410P001-1563A-196<br>ROTO ROOTER SVC CO<br>5672 COLLECTIONS CTR DR<br>CHICAGO IL 60693-0056 | 042411P001-1563A-196<br>ROTO-ROOTER SVC AND PLUMBING<br>3144 LONG BEACH BLVD<br>LONG BEACH CA 90807 | 007292P001-1563A-196<br>TERRY ROUDEBUSH<br>ADDRESS INTENTIONALLY OMITTED | 003817P001-1563A-196<br>JOE ROUSE<br>ADDRESS INTENTIONALLY OMITTED |
| 006393P002-1563A-196<br>KERRY ROUSE<br>ADDRESS INTENTIONALLY OMITTED | 003341P001-1563A-196<br>JAMES ROUSH<br>ADDRESS INTENTIONALLY OMITTED | 005678P001-1563A-196<br>ALAN ROVINELLI<br>ADDRESS INTENTIONALLY OMITTED | 002189P001-1563A-196<br>ERIC EDWARD ROWBOTTOM<br>ADDRESS INTENTIONALLY OMITTED |
| 000971P001-1563A-196<br>CURTIS ROWLAND<br>ADDRESS INTENTIONALLY OMITTED | 004087P001-1563A-196<br>CHRISTOPHER ROY<br>ADDRESS INTENTIONALLY OMITTED | 008948P001-1563A-196<br>FRANK LAMONT ROYALL<br>ADDRESS INTENTIONALLY OMITTED | 105275P001-1563A-196<br>ROYALTY AUTO SVC 3<br>54 EXCHANGE PL<br>PASSAIC NJ 07055 |
| 006476P001-1563A-196<br>KEVIN ROYSE<br>ADDRESS INTENTIONALLY OMITTED | 004613P001-1563A-196<br>TERRY JOE ROYSTON<br>ADDRESS INTENTIONALLY OMITTED | 008996P001-1563A-196<br>CASHMERE ROZIERS<br>ADDRESS INTENTIONALLY OMITTED | 007924P001-1563A-196<br>NICHOLAS ROZNOWSKI<br>ADDRESS INTENTIONALLY OMITTED |
| 042351P001-1563A-196<br>RR DONNELLEY<br>PO BOX 538602<br>ATLANTA GA 30353-8602 | 042412P001-1563A-196<br>RS SVC CENTER<br>831 RAILROAD AVE<br>RUTHERFORDTON NC 28139 | 104761P001-1563A-196<br>RSM US LLP<br>5155 PAYSPHERE CIR<br>CHICAGO IL 60674 | 104521P001-1563A-196<br>FRANKLIN RUBBER<br>3000 INDUSTRIAL DR<br>WINNSBORO LA 71295 |
| 009154P001-1563A-196<br>ASHTON RUBERY<br>ADDRESS INTENTIONALLY OMITTED | 004428P001-1563A-196<br>CHRISTIN PENNINGTON RUBIO<br>ADDRESS INTENTIONALLY OMITTED | 006237P001-1563A-196<br>BRANDEN RUCCI<br>ADDRESS INTENTIONALLY OMITTED | 003651P001-1563A-196<br>ANTHONY RUCKER<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 541 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 007209P001-1563A-196<br>BRIAN RUCKER<br>ADDRESS INTENTIONALLY OMITTED | 005053P001-1563A-196<br>DARIAN RUCKER<br>ADDRESS INTENTIONALLY OMITTED | 002181P001-1563A-196<br>DAVID RUDISILL<br>ADDRESS INTENTIONALLY OMITTED | 004860P001-1563A-196<br>JOVANY RUELAS<br>ADDRESS INTENTIONALLY OMITTED |
| 002087P001-1563A-196<br>ROBERTO MACIAS RUELAS<br>ADDRESS INTENTIONALLY OMITTED | 003507P001-1563A-196<br>KEDRICK RUFFIN<br>ADDRESS INTENTIONALLY OMITTED | 008932P001-1563A-196<br>STEPHEN RUFFINO<br>ADDRESS INTENTIONALLY OMITTED | 007937P001-1563A-196<br>DEVIN RUFUS<br>ADDRESS INTENTIONALLY OMITTED |
| 010893P001-1563A-196<br>HEATH RUGE<br>ADDRESS INTENTIONALLY OMITTED | 003068P001-1563A-196<br>NICHOLAS J RUGE<br>ADDRESS INTENTIONALLY OMITTED | 001841P001-1563A-196<br>JOHN RUISI<br>ADDRESS INTENTIONALLY OMITTED | 010724P001-1563A-196<br>ADRIAN RUIZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005558P001-1563A-196<br>ALEJANDRO RUIZ<br>ADDRESS INTENTIONALLY OMITTED | 010471P001-1563A-196<br>CHARLIE RUIZ<br>ADDRESS INTENTIONALLY OMITTED | 008713P001-1563A-196<br>DANIEL RUIZ<br>ADDRESS INTENTIONALLY OMITTED | 010088P001-1563A-196<br>EDWARD RUIZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001086P001-1563A-196<br>EVELYN RUIZ<br>ADDRESS INTENTIONALLY OMITTED | 009883P001-1563A-196<br>GEORGE RUIZ<br>ADDRESS INTENTIONALLY OMITTED | 001600P001-1563A-196<br>JOSE GERARDO RUIZ<br>ADDRESS INTENTIONALLY OMITTED | 007754P001-1563A-196<br>JOSHUA RUIZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002038P001-1563A-196<br>MICHAEL RUIZ<br>ADDRESS INTENTIONALLY OMITTED | 008049P001-1563A-196<br>MAGDIEL RUIZGARIT<br>ADDRESS INTENTIONALLY OMITTED | 001249P001-1563A-196<br>NICOLE RULE<br>ADDRESS INTENTIONALLY OMITTED | 042413P001-1563A-196<br>RUMLEY TIRE SVC<br>3618 SUNSET HOLLOW DR<br>HIGH POINT NC 27264 |
| 008125P001-1563A-196<br>THOMAS RUNYON<br>ADDRESS INTENTIONALLY OMITTED | 009320P001-1563A-196<br>MARIO RUSH<br>ADDRESS INTENTIONALLY OMITTED | 009703P002-1563A-196<br>MARQUIS RUSHING<br>ADDRESS INTENTIONALLY OMITTED | 003422P001-1563A-196<br>WILLIAM C RUSHMAN<br>ADDRESS INTENTIONALLY OMITTED |

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 001306P001-1563A-196<br>JABARI RUSS<br>ADDRESS INTENTIONALLY OMITTED | 006741P001-1563A-196<br>PAUL DANYL RUSS<br>ADDRESS INTENTIONALLY OMITTED | 006730P001-1563A-196<br>TYRONN RUSS<br>ADDRESS INTENTIONALLY OMITTED | 001453P001-1563A-196<br>BRIAN RUSSELL<br>ADDRESS INTENTIONALLY OMITTED |
| 003485P001-1563A-196<br>MARQUIETH RUSSELL<br>ADDRESS INTENTIONALLY OMITTED | 005900P001-1563A-196<br>ONEIL RUSSELL<br>ADDRESS INTENTIONALLY OMITTED | 009152P002-1563A-196<br>RAYSHAWN RUSSELL<br>ADDRESS INTENTIONALLY OMITTED | 007337P001-1563A-196<br>RONALD RUSSELL<br>ADDRESS INTENTIONALLY OMITTED |
| 041195P001-1563A-196<br>MARISSA RUSSO<br>ADDRESS INTENTIONALLY OMITTED | 007167P001-1563A-196<br>DARRELL RUSSOCK<br>ADDRESS INTENTIONALLY OMITTED | 008773P001-1563A-196<br>JEREMY RUST<br>ADDRESS INTENTIONALLY OMITTED | 004576P001-1563A-196<br>ANDREW RUTH<br>ADDRESS INTENTIONALLY OMITTED |
| 012014P001-1563A-196<br>RUTHERFORD ELECTRIC MEMBERSHIP CORP<br>LEGAL DEPT<br>186 HUDLOW RD<br>FOREST CITY NC 28043 | 003381P001-1563A-196<br>VICTOR RUTHERFORD<br>ADDRESS INTENTIONALLY OMITTED | 001967P001-1563A-196<br>RUSSELL RUTLAND<br>ADDRESS INTENTIONALLY OMITTED | 001503P001-1563A-196<br>DARRYL RUTLEDGE<br>ADDRESS INTENTIONALLY OMITTED |
| 001959P001-1563A-196<br>LEONARD RUTLEDGE<br>ADDRESS INTENTIONALLY OMITTED | 005547P001-1563A-196<br>RONNIE RUTLEDGE<br>ADDRESS INTENTIONALLY OMITTED | 041189P001-1563A-196<br>LESLEY K RUTTER<br>ADDRESS INTENTIONALLY OMITTED | 006325P001-1563A-196<br>ADRIAN RUTTY<br>ADDRESS INTENTIONALLY OMITTED |
| 041161P001-1563A-196<br>ERIC CHRISTOPHER RUYBAL<br>ADDRESS INTENTIONALLY OMITTED | 104762P001-1563A-196<br>RWFTP LLC<br>10 CTR ST<br>FREEHOLD NJ 07728 | 010518P001-1563A-196<br>WARREN KEITH RYALS<br>ADDRESS INTENTIONALLY OMITTED | 104763P001-1563A-196<br>RYAN HAZELBAKER<br>1795 12 ST SE<br>SALEM OR 97302 |
| 001123P001-1563A-196<br>THIEJONDOAR RYAN<br>ADDRESS INTENTIONALLY OMITTED | 003492P001-1563A-196<br>JAMES RYANS<br>ADDRESS INTENTIONALLY OMITTED | 009789P001-1563A-196<br>ANDREA RYBKA<br>ADDRESS INTENTIONALLY OMITTED | 104764P001-1563A-196<br>RYCH INC<br>238 SW CT AVE<br>PENDLETON OR 97801 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

043133P001-1563A-196
RYDER LEASING
PO BOX 96723
CHICAGO IL 60693

043134P001-1563A-196
RYDER TRANSPORTATION
PO BOX 402366
ATLANTA GA 30384-2366

043421P001-1563A-196
S AND M TIRE RECYCLING, INC
425 W SUNRISE HWY
FREEPORT NY 11520

104765P001-1563A-196
S AND P GLOBAL MARKET INTELLIGENCE LLC
33356 COLLECTION CTR DR
CHICAGO IL 60693-0333

104766P001-1563A-196
S AND P GLOBAL RATINGS
2542 COLLECTION CTR DR
CHICAGO IL 60693

042415P001-1563A-196
S AND S CONTRACTING INC
PO BOX 2029
BLOOMFIELD NJ 07003

104767P001-1563A-196
S AND S DISCOUNT TIRE LLC
224 EAST SOUTH ST
DADEVILLE AL 36853

105276P001-1563A-196
S AND S DISCOUNT TIRE PROS
857 CHEROKEE RD
ALEXANDER CITY AL 35010

042416P001-1563A-196
S AND S SPRINKLER CO LLC
2485 BURDEN LN
MOBILE AL 36617

042417P001-1563A-196
S AND S TIRE, BEST ONE TIRE HUNTSVILLE, AL
1475 JINGLE BELL LN
LEXINGTON KY 40509

043422P001-1563A-196
S2S COMMUNICATIONS
300 ATRUIM WAY STE 530
MOUNT LAUREL NJ 08054

042418P001-1563A-196
SA COMUNALE CO INC
PO BOX 150
2900 NEWPARK DR
BARBERTON OH 44203

005835P001-1563A-196
CARLOS SAAVEDRA
ADDRESS INTENTIONALLY OMITTED

007295P001-1563A-196
LEONEL SAAVEDRA
ADDRESS INTENTIONALLY OMITTED

007911P001-1563A-196
ALEX SABAQUIE
ADDRESS INTENTIONALLY OMITTED

004099P001-1563A-196
CORY SABATINO
ADDRESS INTENTIONALLY OMITTED

005465P001-1563A-196
JOSHUA SABEDRA
ADDRESS INTENTIONALLY OMITTED

001229P001-1563A-196
LISA SABOR
ADDRESS INTENTIONALLY OMITTED

011689P001-1563A-196
SACRAMENTO COUNTY
UNSECURED TAX UNIT
PO BOX 508
SACRAMENTO CA 98512-0508

011690P001-1563A-196
SACRAMENTO COUNTY
UTILITIES
PO BOX 1804
SACRAMENTO CA 95812

042419P001-1563A-196
SACS DOOR AND GATE CORP
5150 FAIR OAKS BLVD
313
CARMICHAEL CA 95608

005764P001-1563A-196
EDGAR SADBERRY
ADDRESS INTENTIONALLY OMITTED

003084P001-1563A-196
KEITH SADLER
ADDRESS INTENTIONALLY OMITTED

001781P001-1563A-196
RUDY A SAENZ
ADDRESS INTENTIONALLY OMITTED

001367P001-1563A-196
CHRISTIAN SAEPHAN
ADDRESS INTENTIONALLY OMITTED

042420P001-1563A-196
SAFELITE AUTOGLASS
PO BOX 633197
CINCINATTI OH 45263-3197

042421P001-1563A-196
SAFELITE FULFILLMENT INC
PO BOX 633197
CINCINNATI OH 45263

042422P001-1563A-196
SAFETY FIRST CO OF VIGINIA INC
1603 JEFFERSON DAVIS HWY
RICHMOND VA 23224

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 105087P001-1563A-196 | 007883P001-1563A-196 | 002515P001-1563A-196 | 006115P001-1563A-196 |
| SAFETY TIRE SEAL | ABDUL SAFI | LADA SAFONOVA | JAIME SAGASTUME |
| 400 OSER AVE | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| HAUPPAUGE NY 11788 | | | |

| | | | |
|---|---|---|---|
| 003176P001-1563A-196 | 006236P001-1563A-196 | 104353P001-1563A-196 | 041204P001-1563A-196 |
| LUKE SAGER | CONNOR SAGGERSON | SAGIC CAPITAL  RICHARD BENNETT | ODETTE CLEMENTE SAGLIMBENI |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | 874 S CURTISWOOD LN | ADDRESS INTENTIONALLY OMITTED |
| | | NASHVILLE TN 37204 | |

| | | | |
|---|---|---|---|
| 009803P001-1563A-196 | 042423P001-1563A-196 | 008682P001-1563A-196 | 008119P001-1563A-196 |
| WILLIAM SAGO | SAHARA SVC INC | GYANA RANJAN SAHOO | JEREME V SAIA |
| ADDRESS INTENTIONALLY OMITTED | PO BOX 71582 | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| | RENO NV 89570-1582 | | |

| | | | |
|---|---|---|---|
| 104768P002-1563A-196 | 042424P001-1563A-196 | 042425P001-1563A-196 | 043124P001-1563A-196 |
| SAILUN | SAILUN GROUP (HONG KONG) CO LTD | SAILUN GROUP (HONG KONG) CO LTD | SAILUN GROUP CO LTD |
| AKARA BLDG 24 DE CASTRO ST | AKARA BLDG 24 DE CASTRO ST | ECONOMIC & TECHNICAL DEV ZONE | 4406 MALONE RD |
| ROAD TOWN, TORTOLA | WICKHAMS CAY 1 | HITECH INDUSTRIAL ZONE | MEMPHIS TN 38118-7303 |
| BRITISH VIRGIN ISLANDS | ROAD TOWN, TORTOLA | NO 51 XIANGJIANG RD | |
| | BRITISH VIRGIN ISLANDS | QINGDAO  266500 | |
| | | CHINA | |

| | | | |
|---|---|---|---|
| 104769P001-1563A-196 | 042426P001-1563A-196 | 105284P001-1563A-196 | 043125P001-1563A-196 |
| SAILUN JINYU GROUP CO LTD | SAILUN TIRE AMERICAS INC | SAILUN TIRE INTERNATIONAL MOLD | SAILUN TIRE USA CORP |
| SAILUN JINYU GROUP CO LIMITED 588 MAO SHAN RD | PO BOX 66512 | NO 51 ZIANGZIANG RD | 4406 MALONE RD |
| HUANG DAO DISTRICT SHAN DONG PROVINCE | CHICAGO IL 60666-5012 | ECONOMIC AND TECHNICAL DEV ZONE | MEMPHIS TN 38118-7303 |
| QING DAO | | HI-TECH INDUSTRIAL ZONE | |
| CHINA | | QINGDAO  266500 | |
| | | CHINA | |

| | | | |
|---|---|---|---|
| 042428P001-1563A-196 | 043123P001-1563A-196 | 009310P001-1563A-196 | 001337P001-1563A-196 |
| SAILUN USA | SAILUN VIETNAM CO LTD | WESLEY SAKIL | JOHN ROBERT SALAMONE |
| AKARA BLDG 24 DE CASTRO ST | 4406 MALONE RD | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| WICKHAMS CAY 1 | MEMPHIS TN 38118-7303 | | |
| ROAD TOWN, TORTOLA | | | |
| BRITISH VIRGIN ISLANDS | | | |

| | | | |
|---|---|---|---|
| 008821P001-1563A-196 | 002344P001-1563A-196 | 000881P001-1563A-196 | 005391P001-1563A-196 |
| JANET MARIA SALAS | ABELARDO SALAZAR | JAVIER DEL CASTILLO SALAZAR | JONATHAN SALAZAR |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 440 of 571                                                                                                   05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 008970P001-1563A-196<br>JUSTIN SALAZAR<br>ADDRESS INTENTIONALLY OMITTED | 009585P001-1563A-196<br>NICHOLAS SALAZAR<br>ADDRESS INTENTIONALLY OMITTED | 008597P001-1563A-196<br>TOMAS SALAZAR<br>ADDRESS INTENTIONALLY OMITTED | 004802P001-1563A-196<br>MIGUEL A BUENO SALCEDO<br>ADDRESS INTENTIONALLY OMITTED |
| 002733P001-1563A-196<br>CESAR SALCIDO<br>ADDRESS INTENTIONALLY OMITTED | 003518P001-1563A-196<br>SERGIO DAVID SAGASTE SALCIDO<br>ADDRESS INTENTIONALLY OMITTED | 009945P001-1563A-196<br>ANDREW SALDANA<br>ADDRESS INTENTIONALLY OMITTED | 008071P001-1563A-196<br>ALDO SALDANA-MARQUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009861P001-1563A-196<br>CARLOS SALDARRIAGA<br>ADDRESS INTENTIONALLY OMITTED | 003035P001-1563A-196<br>GABE SALDIVAR<br>ADDRESS INTENTIONALLY OMITTED | 003172P001-1563A-196<br>LISA ANN SALEMI<br>ADDRESS INTENTIONALLY OMITTED | 041154P001-1563A-196<br>CAITLIN SALERNO<br>ADDRESS INTENTIONALLY OMITTED |
| 043423P001-1563A-196<br>SALESFORCECOM INC<br>PO BOX 203141<br>DALLAS TX 75320-3141 | 003349P001-1563A-196<br>EDUARDO SALGADO<br>ADDRESS INTENTIONALLY OMITTED | 004335P001-1563A-196<br>OSCAR SALGUERO<br>ADDRESS INTENTIONALLY OMITTED | 001298P001-1563A-196<br>ALLAN SALINAS<br>ADDRESS INTENTIONALLY OMITTED |
| 006363P001-1563A-196<br>CALEB SALINAS<br>ADDRESS INTENTIONALLY OMITTED | 008852P001-1563A-196<br>JOHNNY SALINAS<br>ADDRESS INTENTIONALLY OMITTED | 001387P001-1563A-196<br>NORBERTO SALINAS<br>ADDRESS INTENTIONALLY OMITTED | 009610P001-1563A-196<br>CRISTOFER SALINETRO<br>ADDRESS INTENTIONALLY OMITTED |
| 007286P001-1563A-196<br>MARCUS SALISBERRY<br>ADDRESS INTENTIONALLY OMITTED | 105770P001-1563A-196<br>SALISBURY 530 OWNER LLC<br>530 MARVEL RD<br>SALISBURY MD 21801 | 007511P001-1563A-196<br>STEPHEN SALLUSTRO<br>ADDRESS INTENTIONALLY OMITTED | 008650P001-1563A-196<br>STEVEN SALLY<br>ADDRESS INTENTIONALLY OMITTED |
| 005365P001-1563A-196<br>NIKOLUS SALMON<br>ADDRESS INTENTIONALLY OMITTED | 042429P001-1563A-196<br>SALT LAKE CHAMBER<br>201 S MAIN ST STE 2300<br>SALT LAKE CITY UT 84111-2269 | 011691P001-1563A-196<br>SALT LAKE CITY CORP<br>451 SOUTH STATE ST<br>RM 225<br>SALT LAKE CITY UT 84114-5458 | 011692P001-1563A-196<br>SALT LAKE CITY CORP<br>PO BOX 30881<br>SALT LAKE CITY UT 84130-0881 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 012010P001-1563A-196<br>SALT LAKE CITY PUBLIC UTILITIES<br>LEGAL DEPT<br>1530 S W TEMPLE ST<br>SALT LAKE CITY UT 84115 | 012010S001-1563A-196<br>SALT LAKE CITY PUBLIC UTILITIES<br>1530 S WEST TEMPLE<br>SALT LAKE CITY UT 84115 | 011693P001-1563A-196<br>SALT LAKE COUNTY<br>2001 S STATE ST # N2-600<br>PO BOX 147421<br>SALT LAKE CITY UT 84190-1300 | 011694P001-1563A-196<br>SALT LAKE COUNTY<br>BUSINESS LICENSING<br>2001 S STATE ST # N3600<br>SALT LAKE CITY UT 84190-4050 |
| 011695P001-1563A-196<br>SALT LAKE COUNTY<br>PO BOX 26947<br>SALT LAKE CITY UT 84126-0947 | 042430P001-1563A-196<br>SALT PAYROLL CONSULTANTS INC<br>111 2ND AVE NE STE 1000<br>ST PETERSBURG FL 33701 | 003565P001-1563A-196<br>GREGORY SALTERS<br>ADDRESS INTENTIONALLY OMITTED | 009343P001-1563A-196<br>JIMMY SALTOS<br>ADDRESS INTENTIONALLY OMITTED |
| 042431P001-1563A-196<br>SALUM SECURITY AND PATROL SVC<br>344 THOMAS L BERKLEY WAY<br>STE 302<br>OAKLAND CA 94612 | 002402P001-1563A-196<br>JAMES J SALVATORE<br>ADDRESS INTENTIONALLY OMITTED | 009266P001-1563A-196<br>MRS LATEISHA SAM<br>ADDRESS INTENTIONALLY OMITTED | 009488P002-1563A-196<br>CICERON SAM-MBUTA<br>ADDRESS INTENTIONALLY OMITTED |
| 002990P001-1563A-196<br>GABRIEL SAMAAN<br>ADDRESS INTENTIONALLY OMITTED | 004783P001-1563A-196<br>TATIANA SAMANIEGO<br>ADDRESS INTENTIONALLY OMITTED | 002184P001-1563A-196<br>JOSE CARLOS QUIJADA SAMANO<br>ADDRESS INTENTIONALLY OMITTED | 002069P001-1563A-196<br>JONATHAN SAMARA<br>ADDRESS INTENTIONALLY OMITTED |
| 002976P001-1563A-196<br>PRITHVI LEKHAN SAMAYAMANTRI<br>ADDRESS INTENTIONALLY OMITTED | 042432P001-1563A-196<br>SAME<br>PO BOX 735<br>EAST WINDSOR CT 06088 | 005978P001-1563A-196<br>JAMES SAMELWICH<br>ADDRESS INTENTIONALLY OMITTED | 002310P001-1563A-196<br>ANDREW SAMORA<br>ADDRESS INTENTIONALLY OMITTED |
| 005625P001-1563A-196<br>DONALD SAMPLE<br>ADDRESS INTENTIONALLY OMITTED | 005573P002-1563A-196<br>TORREY SAMPLES<br>ADDRESS INTENTIONALLY OMITTED | 009531P001-1563A-196<br>EVERETT SAMPSON<br>ADDRESS INTENTIONALLY OMITTED | 006695P001-1563A-196<br>BAHATI SAMSON<br>ADDRESS INTENTIONALLY OMITTED |
| 041153P001-1563A-196<br>BRYAN SAMUEL SAMUEL<br>ADDRESS INTENTIONALLY OMITTED | 005333P001-1563A-196<br>HERMAN SAMUEL<br>ADDRESS INTENTIONALLY OMITTED | 005343P001-1563A-196<br>KEVIN SAMUELS<br>ADDRESS INTENTIONALLY OMITTED | 042433P001-1563A-196<br>SAN ANGELO POLICE DEPT<br>ALARM COORDINATOR<br>401 E BEAUREGARD<br>SAN ANGELO TX 76903 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

012139P001-1563A-196
SAN ANTONIO WATER SYSTEM TX
SAN ANTONIO (TX) WATER SYSTEM
LEGAL DEPT
2800 US HIGHWAY 281
SAN ANTONIO TX 78212

012139S001-1563A-196
SAN ANTONIO WATER SYSTEM TX
LEGAL DEPT
PO BOX 2449
SAN ANTONIO TX 78298-2449

011696P001-1563A-196
SAN BERNARDINO COUNTY
268 W HOSPITALITY LN
1ST FL
SAN BERNARDINO CA 92415

011697P001-1563A-196
SAN BERNARDINO COUNTY
172 W 3RD ST 1ST FL
SAN BERNARDINO CA 92415-0360

011698P001-1563A-196
SAN BERNARDINO COUNTY
DICK LARSEN
TREASURER - TAX COLLECTOR
172 W 3RD ST 1ST FL
SAN BERNARDINO CA 92415-0360

011699P001-1563A-196
SAN BERNARDINO COUNTY
FIRE DEPT
HAZARDOUS MATERIAL DIVISION
157 W 5TH ST 2ND FL
SAN BERNARDINO CA 92415-0451

012141S001-1563A-196
SAN DIEGO GAS AND ELECTRIC
LEGAL DEPT
PO BOX 25111
SANTA ANA CA 92799-5111

042434P001-1563A-196
SAN JOAQUIN FENCE
1933 E CALIFORNIA AVE
BAKERSFIELD CA 93307

042435P001-1563A-196
SAN MATEO COUNTY HISTORICAL ASSOCIATION
2200 BROADWAY ST
REDWOOD CITY CA 94063

002830P001-1563A-196
MARC SANCHE
ADDRESS INTENTIONALLY OMITTED

041194P001-1563A-196
MARC SANCHE
ADDRESS INTENTIONALLY OMITTED

005650P001-1563A-196
MARVIN SANCHES
ADDRESS INTENTIONALLY OMITTED

005089P001-1563A-196
JESSE SANCHEZ  III
ADDRESS INTENTIONALLY OMITTED

105153P001-1563A-196
VICTOR SANCHEZ JIMENEZ
ADDRESS INTENTIONALLY OMITTED

105153S000-1563A-196
VICTOR SANCHEZ JIMENEZ
WINER LAW GROUP
ADDRESS INTENTIONALLY OMITTED

000775P001-1563A-196
RUBEN HUIZAR SANCHEZ JR
ADDRESS INTENTIONALLY OMITTED

010272P001-1563A-196
AARON SANCHEZ
ADDRESS INTENTIONALLY OMITTED

007765P001-1563A-196
ALEJANDRO SANCHEZ
ADDRESS INTENTIONALLY OMITTED

007656P001-1563A-196
ALEX SANCHEZ
ADDRESS INTENTIONALLY OMITTED

007651P001-1563A-196
ANDRES SANCHEZ
ADDRESS INTENTIONALLY OMITTED

007849P001-1563A-196
ANDREW SANCHEZ
ADDRESS INTENTIONALLY OMITTED

008415P001-1563A-196
ARMANDO SANCHEZ
ADDRESS INTENTIONALLY OMITTED

004655P001-1563A-196
ATZIMBA SANCHEZ
ADDRESS INTENTIONALLY OMITTED

010748P001-1563A-196
BRANDON SANCHEZ
ADDRESS INTENTIONALLY OMITTED

001609P001-1563A-196
DARVIN SANCHEZ
ADDRESS INTENTIONALLY OMITTED

010138P001-1563A-196
ESTEVAN SANCHEZ
ADDRESS INTENTIONALLY OMITTED

008685P001-1563A-196
GEORGE SANCHEZ
ADDRESS INTENTIONALLY OMITTED

005839P001-1563A-196
ISRAEL SANCHEZ
ADDRESS INTENTIONALLY OMITTED

Page # : 443 of 571

05/30/2025 07:15:30 PM

| | | | |
|---|---|---|---|
| 004352P001-1563A-196<br>IVAN SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 003542P001-1563A-196<br>JABIEL SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 003066P001-1563A-196<br>JEREMY SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 003369P001-1563A-196<br>JOAQUIN MORENO SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009955P001-1563A-196<br>JOE SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 001276P001-1563A-196<br>JOSE SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 009034P001-1563A-196<br>JOSE SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 010006P001-1563A-196<br>JOSE SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 006567P001-1563A-196<br>JOSE FERNANDO SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 010614P001-1563A-196<br>JULIO SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 000721P001-1563A-196<br>LUIS SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 009160P001-1563A-196<br>MARCO SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003007P001-1563A-196<br>MARCOS SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 005918P001-1563A-196<br>MARK ANTHONY SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 005317P001-1563A-196<br>MODESTO SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 002943P001-1563A-196<br>RICARDO SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 008278P001-1563A-196<br>RICK SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 005078P001-1563A-196<br>RONALDO SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 004054P001-1563A-196<br>VICTOR SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 002729P001-1563A-196<br>YOANI CRESPO SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005018P001-1563A-196<br>CHRISTIAN SANCHEZMERCED<br>ADDRESS INTENTIONALLY OMITTED | 005912P001-1563A-196<br>ADAM SANDALL<br>ADDRESS INTENTIONALLY OMITTED | 000799P001-1563A-196<br>CHRISTOPHER SANDERS<br>ADDRESS INTENTIONALLY OMITTED | 003202P001-1563A-196<br>DAVID SANDERS<br>ADDRESS INTENTIONALLY OMITTED |
| 006713P001-1563A-196<br>DOMINICK SANDERS<br>ADDRESS INTENTIONALLY OMITTED | 001215P001-1563A-196<br>DWAYNE SANDERS<br>ADDRESS INTENTIONALLY OMITTED | 004752P001-1563A-196<br>EMANUEL SANDERS<br>ADDRESS INTENTIONALLY OMITTED | 006394P001-1563A-196<br>JAMARCUS SANDERS<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

008737P001-1563A-196
MARKCUS SANDERS
ADDRESS INTENTIONALLY OMITTED

010636P001-1563A-196
TREVOR SANDERS
ADDRESS INTENTIONALLY OMITTED

008386P001-1563A-196
VANCE SANDERS
ADDRESS INTENTIONALLY OMITTED

002343P001-1563A-196
DERRELL GENE SANDERSON
ADDRESS INTENTIONALLY OMITTED

006163P001-1563A-196
GLEN SANDERSON
ADDRESS INTENTIONALLY OMITTED

004488P001-1563A-196
TIMOTHY SANDERSON
ADDRESS INTENTIONALLY OMITTED

005667P001-1563A-196
WILLIAM SANDIFER
ADDRESS INTENTIONALLY OMITTED

009818P001-1563A-196
TYREE SANDON
ADDRESS INTENTIONALLY OMITTED

105039P001-1563A-196
ADRIANA SANDOVAL
241 DEXTER ST
LUFKIN TX 75904-0717

105039S001-1563A-196
ADRIANA SANDOVAL
GUERRA LLP
FRANCISCO GUERRA IV SHALIMAR S WALLIS OS
875 E ASHBY PL STE 1200
SAN ANTONIO TX 78212

105039S002-1563A-196
ADRIANA SANDOVAL
JDL LAW PLLC
JESUS DE LUNA
PO BOX 691490
SAN ANTONIO TX 78269

105039S003-1563A-196
ADRIANA SANDOVAL
RIPPER INJURY LAW PLLC
PHILLIP RIPPER
11103 WEST AVE STE 2101
SAN ANTONIO TX 78216

105040P001-1563A-196
ALEJANDRO SANDOVAL
241 DEXTER ST
LUFKIN TX 75904-0717

105040S001-1563A-196
ALEJANDRO SANDOVAL
GUERRA LLP
FRANCISCO GUERRA IV SHALIMAR S WALLIS OS
875 E. ASHBY PL. STE 1200
SAN ANTONIO TX 78212

105040S002-1563A-196
ALEJANDRO SANDOVAL
JDL LAW PLLC
JESUS DE LUNA
PO BOX 691490
SAN ANTONIO TX 78269

105040S003-1563A-196
ALEJANDRO SANDOVAL
RIPPER INJURY LAW PLLC
PHILLIP RIPPER
11103 WEST AVE STE 2101
SAN ANTONIO TX 78216

006490P001-1563A-196
CHICO SANDOVAL
ADDRESS INTENTIONALLY OMITTED

004221P001-1563A-196
EDUARDO SANDOVAL
ADDRESS INTENTIONALLY OMITTED

003884P001-1563A-196
JONATHAN RODOLFO REYES SANDOVAL
ADDRESS INTENTIONALLY OMITTED

001858P001-1563A-196
PEDRO SANDOVAL
ADDRESS INTENTIONALLY OMITTED

003269P002-1563A-196
PEDRO SANDOVAL
ADDRESS INTENTIONALLY OMITTED

007693P001-1563A-196
SERGIO SANDOVAL
ADDRESS INTENTIONALLY OMITTED

001426P001-1563A-196
STACEY SANDOVAL
ADDRESS INTENTIONALLY OMITTED

008064P001-1563A-196
VENESSA SANDOVAL
ADDRESS INTENTIONALLY OMITTED

042436P001-1563A-196
SANDPIPER CONDOMINIUMS
6745 SEACOMBER DR
PORT ARANSAS TX 78373

002176P001-1563A-196
CHARLES SANDS
ADDRESS INTENTIONALLY OMITTED

002826P001-1563A-196
RYAN LAKE SANDS
ADDRESS INTENTIONALLY OMITTED

001302P001-1563A-196
MARIYA ANDRIYIVNA SANISLO
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 007689P001-1563A-196<br>DIMITRI SANNER-ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 006647P001-1563A-196<br>MCCORY SANON<br>ADDRESS INTENTIONALLY OMITTED | 002243P001-1563A-196<br>MICHEAL SANSOM<br>ADDRESS INTENTIONALLY OMITTED | 011700P001-1563A-196<br>SANTA CLARA COUNTY<br>TAX COLLECTOR<br>70 W HEDDING ST<br>SAN JOSE CA 95110-1767 |
| 002054P001-1563A-196<br>JORGE E ISLAS SANTAMARIA<br>ADDRESS INTENTIONALLY OMITTED | 002467P001-1563A-196<br>HECTOR SANTANA<br>ADDRESS INTENTIONALLY OMITTED | 010037P001-1563A-196<br>DARREN SANTEE<br>ADDRESS INTENTIONALLY OMITTED | 003856P001-1563A-196<br>ALEX SANTIAGO<br>ADDRESS INTENTIONALLY OMITTED |
| 004478P001-1563A-196<br>GABRIEL DE SANTIAGO<br>ADDRESS INTENTIONALLY OMITTED | 004359P001-1563A-196<br>GILBERT SANTIAGO<br>ADDRESS INTENTIONALLY OMITTED | 006941P001-1563A-196<br>HUGO SANTIAGO<br>ADDRESS INTENTIONALLY OMITTED | 001588P001-1563A-196<br>JUAN SANTIAGO<br>ADDRESS INTENTIONALLY OMITTED |
| 005555P001-1563A-196<br>QUENTIN SANTIAGO<br>ADDRESS INTENTIONALLY OMITTED | 002464P001-1563A-196<br>CARLOS SANTIBANEZ<br>ADDRESS INTENTIONALLY OMITTED | 003279P001-1563A-196<br>MARCUS A SANTILLAN<br>ADDRESS INTENTIONALLY OMITTED | 009260P001-1563A-196<br>ALEJANDRO SANTINEO<br>ADDRESS INTENTIONALLY OMITTED |
| 001095P001-1563A-196<br>ORLANDO JEROMY SANTINI<br>ADDRESS INTENTIONALLY OMITTED | 001676P001-1563A-196<br>GUILLERMO DE LOS SANTOS<br>ADDRESS INTENTIONALLY OMITTED | 005517P001-1563A-196<br>KAL-EL SANTOS<br>ADDRESS INTENTIONALLY OMITTED | 007863P001-1563A-196<br>MICHAEL SANTOS<br>ADDRESS INTENTIONALLY OMITTED |
| 005462P001-1563A-196<br>RONALD SANTOS<br>ADDRESS INTENTIONALLY OMITTED | 005293P001-1563A-196<br>GERARDO SANTOYO<br>ADDRESS INTENTIONALLY OMITTED | 009367P001-1563A-196<br>MICHAEL SANTUCCI<br>ADDRESS INTENTIONALLY OMITTED | 104770P001-1563A-196<br>SAP (PARTNER PERKS)<br>PO BOX 734595 STATION A<br>CHICAGO IL 60673-4595 |
| 043424P001-1563A-196<br>SAP AMERICA INC<br>PO BOX 734595 STATION A<br>CHICAGO IL 60673-4595 | 042437P001-1563A-196<br>SAPP BROS, INC<br>9915 S 148TH ST<br>OMAHA NE 68138 | 004448P001-1563A-196<br>JASON SAPP<br>ADDRESS INTENTIONALLY OMITTED | 105715P001-1563A-196<br>SAP_HYBRIS<br>420 S KRESSON ST<br>BALTIMORE MD 21224 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 005938P001-1563A-196<br>FAUSTO SARABIA<br>ADDRESS INTENTIONALLY OMITTED | 009401P001-1563A-196<br>ISMAEL SARABIA<br>ADDRESS INTENTIONALLY OMITTED | 003026P001-1563A-196<br>JAMES ANTHONY SARANILLAS JR<br>ADDRESS INTENTIONALLY OMITTED | 001560P001-1563A-196<br>JULIO ERNESTO SARAVIA<br>ADDRESS INTENTIONALLY OMITTED |
| 007386P001-1563A-196<br>MIA SARCIONE<br>ADDRESS INTENTIONALLY OMITTED | 002898P001-1563A-196<br>STEPHEN G SARGENT II<br>ADDRESS INTENTIONALLY OMITTED | 005046P002-1563A-196<br>CHRISTOPHER SARGENT<br>ADDRESS INTENTIONALLY OMITTED | 008429P001-1563A-196<br>EMADELDIN SARHAN<br>ADDRESS INTENTIONALLY OMITTED |
| 006997P001-1563A-196<br>WILLIAM SAROSY<br>ADDRESS INTENTIONALLY OMITTED | 008915P001-1563A-196<br>LAMARR SARTER<br>ADDRESS INTENTIONALLY OMITTED | 005792P001-1563A-196<br>JORDAN X SARTIN<br>ADDRESS INTENTIONALLY OMITTED | 104771P001-1563A-196<br>SATA USA<br>1 SATA DR PO BOX 46<br>SPRING VALLEY MN 55975 |
| 007168P001-1563A-196<br>WILLIAM SATCHER<br>ADDRESS INTENTIONALLY OMITTED | 009505P001-1563A-196<br>EMANUEL SAUCEDO<br>ADDRESS INTENTIONALLY OMITTED | 006537P001-1563A-196<br>KING SAUFLEY<br>ADDRESS INTENTIONALLY OMITTED | 010778P001-1563A-196<br>DELLA SAULS<br>ADDRESS INTENTIONALLY OMITTED |
| 007962P001-1563A-196<br>COURTNEY SAUNDERS<br>ADDRESS INTENTIONALLY OMITTED | 000866P001-1563A-196<br>KYLE MICHAEL SAUNDERS<br>ADDRESS INTENTIONALLY OMITTED | 004084P001-1563A-196<br>FREDDIE R SAVAGE JR<br>ADDRESS INTENTIONALLY OMITTED | 005872P001-1563A-196<br>CHRISTOPHER SAVAGE<br>ADDRESS INTENTIONALLY OMITTED |
| 006220P002-1563A-196<br>KIYANI SAVAGE<br>ADDRESS INTENTIONALLY OMITTED | 010505P001-1563A-196<br>RYAN SAVAGE<br>ADDRESS INTENTIONALLY OMITTED | 006269P001-1563A-196<br>MALAQUIAS SAWOE<br>ADDRESS INTENTIONALLY OMITTED | 002060P001-1563A-196<br>JEREMY JAMES SAWYER<br>ADDRESS INTENTIONALLY OMITTED |
| 008052P002-1563A-196<br>PETE SAXON<br>ADDRESS INTENTIONALLY OMITTED | 007065P001-1563A-196<br>SOUN ALLEN SAYARATH<br>ADDRESS INTENTIONALLY OMITTED | 105080P001-1563A-196<br>THEO SAYRE<br>ADDRESS INTENTIONALLY OMITTED | 001652P001-1563A-196<br>THEODORE SAYRE<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 005826P001-1563A-196<br>MARIANO SAZO<br>ADDRESS INTENTIONALLY OMITTED | 104772P001-1563A-196<br>SC GREENVILLE GARLINGTON LLC<br>I-85 & PELHAM RD<br>GREENVILLE SC 29615 | 011132P001-1563A-196<br>SC GREENVILLE GARLINGTON, LLC<br>REALTYLINK LLC<br>201 RIVERPLACE<br>STE 400<br>GREENVILLE SC 29601 | 001613P001-1563A-196<br>LAUREN SCANLAN<br>ADDRESS INTENTIONALLY OMITTED |
| 042438P001-1563A-196<br>SCANONLINE<br>365 RED CEDAR ST<br>STE 102<br>BLUFFON SC 29910 | 043425P001-1563A-196<br>SCANONLINE<br>PO BOX 2401<br>ALBEMARLE NC 28002 | 104773P001-1563A-196<br>SCANUS INC<br>1919 SANTA MONICA BLVD<br>SANTA MONICA CA 90404-1954 | 001962P001-1563A-196<br>JON MARC SCARNECCHIA<br>ADDRESS INTENTIONALLY OMITTED |
| 006518P001-1563A-196<br>ZACKARY SCHAFFNER<br>ADDRESS INTENTIONALLY OMITTED | 041186P001-1563A-196<br>KURT A SCHARFENBERGER<br>ADDRESS INTENTIONALLY OMITTED | 006248P001-1563A-196<br>MATHEW SCHARMAN<br>ADDRESS INTENTIONALLY OMITTED | 002394P001-1563A-196<br>DALLAS SCHEELER<br>ADDRESS INTENTIONALLY OMITTED |
| 007643P001-1563A-196<br>NATHAN SCHELLHOUS<br>ADDRESS INTENTIONALLY OMITTED | 010875P001-1563A-196<br>ANDREW SCHENK<br>ADDRESS INTENTIONALLY OMITTED | 042902P001-1563A-196<br>OWEN SCHIANO<br>ADDRESS INTENTIONALLY OMITTED | 006765P001-1563A-196<br>OWEN NORBERT SCHIANO<br>ADDRESS INTENTIONALLY OMITTED |
| 007919P001-1563A-196<br>CASHION SCHICKEDANZ<br>ADDRESS INTENTIONALLY OMITTED | 008355P001-1563A-196<br>DAVID SCHIEFFELIN<br>ADDRESS INTENTIONALLY OMITTED | 009466P001-1563A-196<br>HUNTER SCHIERLING<br>ADDRESS INTENTIONALLY OMITTED | 001716P001-1563A-196<br>KELLY SCHLAEPPI<br>ADDRESS INTENTIONALLY OMITTED |
| 007696P001-1563A-196<br>LUCAS SCHLEETER<br>ADDRESS INTENTIONALLY OMITTED | 010594P001-1563A-196<br>DALE SCHLEICHER<br>ADDRESS INTENTIONALLY OMITTED | 004468P001-1563A-196<br>CHRISTOPHER SCHMIDT<br>ADDRESS INTENTIONALLY OMITTED | 007805P001-1563A-196<br>KEVIN SCHMIDT<br>ADDRESS INTENTIONALLY OMITTED |
| 006900P001-1563A-196<br>MATT SCHMIDT<br>ADDRESS INTENTIONALLY OMITTED | 001756P001-1563A-196<br>PERRY R SCHMIDT<br>ADDRESS INTENTIONALLY OMITTED | 008207P001-1563A-196<br>WILLAM SCHMIDT<br>ADDRESS INTENTIONALLY OMITTED | 003794P001-1563A-196<br>JOSEPH SCHMITT<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 104774P001-1563A-196<br>SCHNEIDER DEDICATED<br>3101 S PACKERLAND DR<br>GREEN BAY WI 54306-2545 | 042439P001-1563A-196<br>SCHNEIDER DISTRIBUTING CO INC<br>PO BOX 1072<br>SAN ANGELO TX 76902 | 043007P001-1563A-196<br>SCHNEIDER NATIONAL CARRIERS, INC<br>3101 PACKERLAND DR<br>GREEN BAY WI 54313 | 010344P001-1563A-196<br>ELIZABETH SCHNEIDER<br>ADDRESS INTENTIONALLY OMITTED |
| 007653P001-1563A-196<br>PHILLIP SCHNOCK<br>ADDRESS INTENTIONALLY OMITTED | 041223P001-1563A-196<br>STEPHEN SCHOEMAN<br>ADDRESS INTENTIONALLY OMITTED | 010741P001-1563A-196<br>JEREMY SCHOENBAECHLER<br>ADDRESS INTENTIONALLY OMITTED | 042440P001-1563A-196<br>SCHOOL DISTRICT PUBLISHING - US<br>1821 HILLANDALE RD<br>STE IB-135<br>DURHAM NC 27705 |
| 008314P001-1563A-196<br>KELLEY SCHOSTEK<br>ADDRESS INTENTIONALLY OMITTED | 008406P001-1563A-196<br>DERRICK SCHRACK<br>ADDRESS INTENTIONALLY OMITTED | 042441P001-1563A-196<br>SCHRADER-BRIDGEPORT INT'L<br>529 PLEASANT ST<br>ATTLEBORO MA 02703 | 003798P001-1563A-196<br>STEVEN M SCHREPFER<br>ADDRESS INTENTIONALLY OMITTED |
| 005070P001-1563A-196<br>PATRICK SCHREPPING<br>ADDRESS INTENTIONALLY OMITTED | 003292P001-1563A-196<br>CROY C SCHROEDER<br>ADDRESS INTENTIONALLY OMITTED | 007988P001-1563A-196<br>WESTON SCHROEDER<br>ADDRESS INTENTIONALLY OMITTED | 010859P001-1563A-196<br>JONATHAN SCHUCHMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 105262P001-1563A-196<br>BRADY SCHUCK<br>ADDRESS INTENTIONALLY OMITTED | 005167P001-1563A-196<br>JEREMIAH W SCHUELKE<br>ADDRESS INTENTIONALLY OMITTED | 042904P001-1563A-196<br>STUART SCHUETTE<br>ADDRESS INTENTIONALLY OMITTED | 007423P001-1563A-196<br>STUART S SCHUETTE<br>ADDRESS INTENTIONALLY OMITTED |
| 005979P001-1563A-196<br>CRAIG SCHULTE<br>ADDRESS INTENTIONALLY OMITTED | 003710P001-1563A-196<br>LUCAS SCHULTZ<br>ADDRESS INTENTIONALLY OMITTED | 003645P001-1563A-196<br>MARK A SCHULZ<br>ADDRESS INTENTIONALLY OMITTED | 041201P001-1563A-196<br>NEAL SCHUMACHER<br>ADDRESS INTENTIONALLY OMITTED |
| 003776P001-1563A-196<br>STEVEN SCHUMACHER<br>ADDRESS INTENTIONALLY OMITTED | 004070P001-1563A-196<br>DANIEL SCHUSTER<br>ADDRESS INTENTIONALLY OMITTED | 001131P001-1563A-196<br>CHRISTINA SCHUYLER<br>ADDRESS INTENTIONALLY OMITTED | 005350P001-1563A-196<br>BRIAN SCHWAEGERLE<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001525P001-1563A-196<br>GLENN SCHWARTZ<br>ADDRESS INTENTIONALLY OMITTED | 004840P001-1563A-196<br>MICHELLE SCHWARTZ<br>ADDRESS INTENTIONALLY OMITTED | 004170P001-1563A-196<br>WILLIAM ALLEN SCHWARTZ<br>ADDRESS INTENTIONALLY OMITTED | 002141P001-1563A-196<br>MATTHEW SCIBELLI<br>ADDRESS INTENTIONALLY OMITTED |
| 041159P001-1563A-196<br>DYLAN WADE SCISM<br>ADDRESS INTENTIONALLY OMITTED | 009377P001-1563A-196<br>RICHARD SCOBY<br>ADDRESS INTENTIONALLY OMITTED | 003120P001-1563A-196<br>JAY SCOGIN<br>ADDRESS INTENTIONALLY OMITTED | 011006P001-1563A-196<br>SCOR GLOBAL INVESTMENTS SE<br>SCOR SE<br>5 AVENUE KLEBER<br>75795 CEDEX 16<br>PARIS  75116<br>FRANCE |
| 012233P001-1563A-196<br>SCOR UK CO LIMITED<br>LEGAL DEPT<br>31 LIME ST<br>LONDON  EC3M 7HT<br>UNITED KINGDOM | 105651P001-1563A-196<br>SCORLUX SICAV SIF GLOBAL LOANS LU0M001VM4<br>SCORLUX SICAV SIF SCOR GLOBAL LOANS<br>OCTAGON CREDIT INVESTORS, LLC<br>60 AVE JF KENNEDY<br>LUXEMBOURG  L-1855<br>LUXEMBOURG | 042442P001-1563A-196<br>SCOTT ELECTRIC<br>PO BOX 1884<br>ROANOKE TX 76262 | 010212P001-1563A-196<br>FITZROY SCOTT JR<br>ADDRESS INTENTIONALLY OMITTED |
| 011701P001-1563A-196<br>SCOTT MOORE, DIRECTOR<br>PO BOX 12207<br>BIRMINGHAM AL 35202-2207 | 104775P001-1563A-196<br>SCOTT'S TIRE INC<br>8407 NC HIGHWAY 72 WEST<br>PEMBROKE NC 28372 | 005677P001-1563A-196<br>AALIYAH SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 006496P001-1563A-196<br>ALEX SCOTT<br>ADDRESS INTENTIONALLY OMITTED |
| 003760P001-1563A-196<br>ALLEN SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 008317P001-1563A-196<br>ALLEN SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 006484P001-1563A-196<br>ANDREW SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 002066P001-1563A-196<br>ANTONIO SCOTT<br>ADDRESS INTENTIONALLY OMITTED |
| 006145P001-1563A-196<br>BRIAN SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 003721P001-1563A-196<br>CAROLYN PAULINE SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 001329P001-1563A-196<br>CESARE SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 004191P001-1563A-196<br>CHARLES SCOTT<br>ADDRESS INTENTIONALLY OMITTED |
| 007832P001-1563A-196<br>CLAYTON SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 004687P001-1563A-196<br>DARRELL SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 005720P001-1563A-196<br>DELISA SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 006869P001-1563A-196<br>DESHAUN SCOTT<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 450 of 571

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 001865P001-1563A-196<br>ERIC SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 008310P001-1563A-196<br>ERIC SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 003720P001-1563A-196<br>HARRY SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 006045P001-1563A-196<br>HOWARD SCOTT<br>ADDRESS INTENTIONALLY OMITTED |
| 002429P001-1563A-196<br>JOANN SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 003031P001-1563A-196<br>JOHN R SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 003134P001-1563A-196<br>JOSE L BATISTA SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 003827P001-1563A-196<br>KENTRELL SCOTT<br>ADDRESS INTENTIONALLY OMITTED |
| 009294P001-1563A-196<br>MARLON SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 009378P001-1563A-196<br>MARQUELL SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 004938P001-1563A-196<br>MICHAEL A SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 002626P001-1563A-196<br>MICHAEL WALTER SCOTT<br>ADDRESS INTENTIONALLY OMITTED |
| 007793P001-1563A-196<br>TANAJAH SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 007857P002-1563A-196<br>TRAYVEON SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 104776P001-1563A-196<br>SCOUTRFP INC<br>SCOUT RFP LLC<br>SAN FRANCISCO CA 94139-9293 | 003475P001-1563A-196<br>MATTHEW SCOZZARI<br>ADDRESS INTENTIONALLY OMITTED |
| 006144P001-1563A-196<br>CHAD SCRAGG<br>ADDRESS INTENTIONALLY OMITTED | 042443P001-1563A-196<br>SCRAP TIRE RESEARCH<br>AND EDUCATION FOUNDATION IN<br>1400 K ST NW, STE 900<br>WASHINGTON DC 20005 | 043103P001-1563A-196<br>SCREENCLOUD<br>500 WESTOVER DR #31657<br>SANFORD NC 27330 | 003898P001-1563A-196<br>WILLIAM SCRIBNER<br>ADDRESS INTENTIONALLY OMITTED |
| 002170P001-1563A-196<br>DALE SCRIVNER<br>ADDRESS INTENTIONALLY OMITTED | 004872P001-1563A-196<br>ALLISON SCRUGGS<br>ADDRESS INTENTIONALLY OMITTED | 005597P001-1563A-196<br>CHRISTOPHER SCRUGGS<br>ADDRESS INTENTIONALLY OMITTED | 042445P002-1563A-196<br>SCS LOGISTICS<br>25940 BONITA RANGER STATION RD<br>CLINTON MT 59825-9612 |
| 012254P001-1563A-196<br>SCULPTOR CAPITAL LP<br>JIMMY LEVIN<br>9 W 57TH ST 39TH FL.<br>NEW YORK NY 10019 | 010977P001-1563A-196<br>SCULPTOR CAPITAL MANAGEMENT<br>JIMMY LEVIN<br>9 W 57TH ST 39TH FL.<br>NEW YORK NY 10019 | 105652P001-1563A-196<br>SCULPTOR CLO XXIX LTD KY0M007PM7<br>SCULPTOR CLO XXIX LTD<br>SCULPTOR LOAN MANAGEMENT LP<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105653P001-1563A-196<br>SCULPTOR CLO XXVI LTD KY0M0077Q3<br>SCULPTOR CLO XXVI LTD<br>SCULPTOR LOAN MANAGEMENT LP<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS |

| | | | |
|---|---|---|---|
| 105654P001-1563A-196<br>SCULPTOR CLO XXVII LTD KY0M007790<br>SCULPTOR CLO XXVII LTD<br>SCULPTOR LOAN MANAGEMENT LP<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105655P001-1563A-196<br>SCULPTOR CLO XXVIII LTD KY0M007L57<br>SCULPTOR CLO XXVIII, LTD.<br>SCULPTOR LOAN MANAGEMENT LP<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105656P001-1563A-196<br>SCULPTOR CLO XXX LTD KY0M007PF1<br>SCULPTOR CLO XXX, LTD.<br>SCULPTOR LOAN MANAGEMENT LP<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105657P001-1563A-196<br>SCULPTOR CLO XXXII LTD KY0M009077<br>SCULPTOR CAPITAL LP<br>2ND FLOOR, SIR WALTER RALEIGH HOUSE<br>48-50 ESPLANADE<br>ST.HELIER, JE2 3QB<br>JERSEY |
| 105658P001-1563A-196<br>SCULPTOR SPECIAL MASTER FUND LTD KY1L012147<br>SCULPTOR SPECIAL MASTER FUND LTD<br>SCULPTOR CAPITAL MANAGEMENT<br>1 NEXUS WAY<br>SUITE 5203 HELICONIA COURTYARD<br>CAMANA BAY GRAND CAYMAN  KY1-1103<br>CAYMAN ISLANDS | 003812P001-1563A-196<br>TONY EMANUEL SCURLOCK<br>ADDRESS INTENTIONALLY OMITTED | 009174P001-1563A-196<br>JOHN SCURRY<br>ADDRESS INTENTIONALLY OMITTED | 043426P001-1563A-196<br>SDI MEETINGS AND INCENTIVES<br>330 N WABASH AVE STE 2000<br>CHICAGO IL 60611 |
| 004654P001-1563A-196<br>BUSTER SEABROOK<br>ADDRESS INTENTIONALLY OMITTED | 009673P001-1563A-196<br>LOGAN SEAGLE<br>ADDRESS INTENTIONALLY OMITTED | 004905P001-1563A-196<br>MICHAEL SEAGO<br>ADDRESS INTENTIONALLY OMITTED | 043427P001-1563A-196<br>SEARCH SOLUTION GROUP, INC<br>15105D JOHN J DELANEY DR<br>#210<br>CHARLOTTE NC 28217 |
| 009500P002-1563A-196<br>KEARA SEARCY<br>ADDRESS INTENTIONALLY OMITTED | 007400P001-1563A-196<br>DENNIS SEARS<br>ADDRESS INTENTIONALLY OMITTED | 010364P001-1563A-196<br>DOMINIQUE SEARS<br>ADDRESS INTENTIONALLY OMITTED | 003223P001-1563A-196<br>SHAWN MICHAEL SEARSON<br>ADDRESS INTENTIONALLY OMITTED |
| 042446P001-1563A-196<br>SEASONS FOUR LANDSCAPE AND MAINTENANCE<br>1080 W 2180 N<br>SALT LAKE CITY UT 84116 | 008165P001-1563A-196<br>MATTHEW SECHUK<br>ADDRESS INTENTIONALLY OMITTED | 011933P001-1563A-196<br>SECRETARY OF STATE - CALIFORNIA<br>BUSINESS ENTITIES FILINGS UNIT<br>PO BOX 944260<br>SACRAMENTO CA 94244-2600 | 011976P001-1563A-196<br>SECRETARY OF STATE - IOWA<br>BUSINESS SVC DIVISION<br>LUCAS BLDG 1ST FL<br>321 E 12TH ST<br>DES MOINES IA 50319 |
| 011934P001-1563A-196<br>SECRETARY OF STATE - KANSAS<br>MEMORIAL HALL 1ST FLOOR<br>120 SW 10TH AVE<br>TOPEKA KS 66612-1594 | 011935P001-1563A-196<br>SECRETARY OF STATE - MISSOURI<br>PO BOX 778<br>600 W MAIN ST RM 322<br>JEFFERSON CITY MO 65102 | 011936P001-1563A-196<br>SECRETARY OF THE STATE - CONNECTICUT<br>BUSINESS SVC DIVISION<br>PO BOX 150470<br>HARTFORD CT 06115-0470 | 042447P001-1563A-196<br>SECURITAS SECURITY SVC USA INC<br>12672 COLLECTIONS CTR DR<br>CHICAGO IL 60693 |
| 043428P001-1563A-196<br>SECURITAS TECHNOLOGY CORP<br>DEPT CH 10651<br>PALATINE IL 60055-0651 | 000388P001-1563A-196<br>SECURITIES AND EXCHANGE COMMISSION<br>HEADQUARTERS<br>100 F ST NE<br>WASHINGTON, DC 20549 | 009750P001-1563A-196<br>FELIX SEDA<br>ADDRESS INTENTIONALLY OMITTED | 007387P001-1563A-196<br>CONNOR SEDBROOK<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 003533P001-1563A-196<br>CLAYTON SEDESKY<br>ADDRESS INTENTIONALLY OMITTED | 012197P001-1563A-196<br>SEDGWICK CLAIMS MANAGEMENT SVC INC<br>LEGAL DEPT<br>8125 SEDGWICK WAY<br>MEMPHIS TN 38125 | 042449P001-1563A-196<br>SEDGWICK CLAIMS MANAGEMENT SVC INC(HTR)<br>8125 SEDGWICK WAY<br>MEMPHIS TN 38125 | 007435P001-1563A-196<br>ABDUL SEDIQI<br>ADDRESS INTENTIONALLY OMITTED |
| 002930P001-1563A-196<br>MICHAEL SEEGARS<br>ADDRESS INTENTIONALLY OMITTED | 006733P001-1563A-196<br>RAYMOND SEEK<br>ADDRESS INTENTIONALLY OMITTED | 004941P001-1563A-196<br>TRENT LEE SEELIG<br>ADDRESS INTENTIONALLY OMITTED | 006682P001-1563A-196<br>MARC SEESS<br>ADDRESS INTENTIONALLY OMITTED |
| 004386P001-1563A-196<br>NIKOLAS SEGARRA<br>ADDRESS INTENTIONALLY OMITTED | 010478P001-1563A-196<br>ATREAO SEGERS<br>ADDRESS INTENTIONALLY OMITTED | 003796P001-1563A-196<br>RAYMOND SEGOBIA<br>ADDRESS INTENTIONALLY OMITTED | 043429P001-1563A-196<br>SEGRA<br>PO BOX 631140<br>CINCINNATI OH 45263-1140 |
| 004912P001-1563A-196<br>OMAR SEGURA<br>ADDRESS INTENTIONALLY OMITTED | 007239P002-1563A-196<br>RICHARD SEGURA<br>ADDRESS INTENTIONALLY OMITTED | 004313P001-1563A-196<br>STEVEN SEGURA<br>ADDRESS INTENTIONALLY OMITTED | 009499P001-1563A-196<br>RYAN SEIBERT<br>ADDRESS INTENTIONALLY OMITTED |
| 002954P001-1563A-196<br>JESSE MICHAEL SEIBOLD<br>ADDRESS INTENTIONALLY OMITTED | 003867P001-1563A-196<br>BLAKE SEIDLER<br>ADDRESS INTENTIONALLY OMITTED | 042450P001-1563A-196<br>SEIDMAN MARGULIS AND FAIRMAN, LLP<br>20 S CLARK ST STE 700<br>CHICAGO IL 60603 | 001135P001-1563A-196<br>KENDALL SEITZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004304P001-1563A-196<br>CHRISTOPHER SEKYERE<br>ADDRESS INTENTIONALLY OMITTED | 042451P001-1563A-196<br>SELEC SOURCE<br>PO BOX 60839<br>CHARLOTTE NC 28260 | 104777P001-1563A-196<br>SELECT STAFFING<br>PO BOX 512007<br>LOS ANGELES CA 90051-0007 | 004267P001-1563A-196<br>BLAKE SELF<br>ADDRESS INTENTIONALLY OMITTED |
| 002808P001-1563A-196<br>JESSICA SELF<br>ADDRESS INTENTIONALLY OMITTED | 002096P001-1563A-196<br>TRAVIS SELF<br>ADDRESS INTENTIONALLY OMITTED | 004583P001-1563A-196<br>KENNETH W SELLERS<br>ADDRESS INTENTIONALLY OMITTED | 007060P001-1563A-196<br>MARTIN SELLERS<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTC    Doc 1171    Filed 06/09/25    Page 558 of 676
Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 453 of 571                                                                          05/30/2025 07:15:31 PM

006369P001-1563A-196
STEVEN R SELLINS
ADDRESS INTENTIONALLY OMITTED

042452P001-1563A-196
SEMA
1575 SOUTH VLY VISTA DR
DIAMOND BAR CA 91765

001523P001-1563A-196
ABDU SEMANDA
ADDRESS INTENTIONALLY OMITTED

006383P001-1563A-196
JOSEPH SEMINICK
ADDRESS INTENTIONALLY OMITTED

007453P001-1563A-196
ANGELO SENA
ADDRESS INTENTIONALLY OMITTED

007359P001-1563A-196
ANTHONY SENA
ADDRESS INTENTIONALLY OMITTED

010320P001-1563A-196
ASAYE SENBETE
ADDRESS INTENTIONALLY OMITTED

007345P001-1563A-196
YANNICK SENDAMA
ADDRESS INTENTIONALLY OMITTED

002564P001-1563A-196
MELANIE SENDEJAS
ADDRESS INTENTIONALLY OMITTED

104119P001-1563A-196
SENDGRID
1801 CALIFORNIA ST
DENVER CO 80202

004244P001-1563A-196
JAYDEN SENGDARA
ADDRESS INTENTIONALLY OMITTED

009570P001-1563A-196
JOEY SENGRASPHON
ADDRESS INTENTIONALLY OMITTED

003443P001-1563A-196
JAMES SENIOR
ADDRESS INTENTIONALLY OMITTED

043430P001-1563A-196
SENTRY
45 FREMONT ST 8TH FL
SAN FRANCISCO CA 94105

002081P001-1563A-196
ERIKA SENYITKO
ADDRESS INTENTIONALLY OMITTED

042453P001-1563A-196
SEOSO
PO BOX 42
NEW CONCORD OH 43762

009211P001-1563A-196
JEREMIE SEPEDA
ADDRESS INTENTIONALLY OMITTED

006365P001-1563A-196
CHRISTIAN SEPULVEDA
ADDRESS INTENTIONALLY OMITTED

003508P001-1563A-196
JESUS SEPULVEDASALCEDO
ADDRESS INTENTIONALLY OMITTED

012264P001-1563A-196
SERENGETI ASSET MANAGEMENT LP
JON GARSHOFSKY
632 BROADWAY 9TH FL  #901
NEW YORK NY 10012

001886P001-1563A-196
ISIDRO SERNA
ADDRESS INTENTIONALLY OMITTED

008906P001-1563A-196
ANTHONY SERRANO
ADDRESS INTENTIONALLY OMITTED

005767P001-1563A-196
ARACELI SERRANO
ADDRESS INTENTIONALLY OMITTED

010169P001-1563A-196
CRYSTAL SERRANO
ADDRESS INTENTIONALLY OMITTED

004604P001-1563A-196
LUIS SERRANO
ADDRESS INTENTIONALLY OMITTED

001849P001-1563A-196
MANUEL COLLAZO SERRANO
ADDRESS INTENTIONALLY OMITTED

002977P001-1563A-196
MELVIN SERRANO
ADDRESS INTENTIONALLY OMITTED

005193P001-1563A-196
SANTOS SERRANO
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 042455P001-1563A-196<br>SERVICEMASTER CLEAN<br>150 PEABODY PL<br>MEMPHIS TN 38103-3720 | 042456P001-1563A-196<br>SERVICEMASTER FIRE AND WATER RESTORATION<br>813 CHAPPELL RD<br>CHARLESTON WV 25304 | 043431P001-1563A-196<br>SERVICENOW-001<br>4810 EASTGATE MALL<br>SAN DIEGO CA 92121 | 043432P001-1563A-196<br>SERVICERX<br>PO BOX 71253<br>120 SIERRA DR<br>DURHAM NC 27722 |
| 042458P001-1563A-196<br>SERVPRO OF MCALLEN<br>310 E MAIN AVE<br>C/O PMB #166<br>ALTON TX 78573 | 009949P001-1563A-196<br>RENDY SETIK<br>ADDRESS INTENTIONALLY OMITTED | 010429P001-1563A-196<br>JOE SETTLES<br>ADDRESS INTENTIONALLY OMITTED | 008976P001-1563A-196<br>TREVOR SEVERNS<br>ADDRESS INTENTIONALLY OMITTED |
| 042459P001-1563A-196<br>SEVIERVILLE DISCOUNT TIRE<br>107 SCENIC DR<br>SEVIERVILLE TN 37862 | 006543P001-1563A-196<br>EDWARD SEVIGNY<br>ADDRESS INTENTIONALLY OMITTED | 105299P001-1563A-196<br>SEWARD AND KISSEL LLP<br>1 BATTERY PK PLZ<br>NEW YORK NY 10004 | 041157P001-1563A-196<br>DARIAN SEWEL<br>ADDRESS INTENTIONALLY OMITTED |
| 008361P001-1563A-196<br>CARLOS SEWELL<br>ADDRESS INTENTIONALLY OMITTED | 005065P001-1563A-196<br>MICADO SEXIL<br>ADDRESS INTENTIONALLY OMITTED | 006896P001-1563A-196<br>PAUL KEITH SEYMOUR<br>ADDRESS INTENTIONALLY OMITTED | 007518P001-1563A-196<br>SEYMOUR SEYMOUR<br>ADDRESS INTENTIONALLY OMITTED |
| 042460P001-1563A-196<br>SF BAY MEDIA GROUP LLC<br>303 TWIN DOLPHIN DR 6TH FL<br>REDWOOD CITY CA 94065 | 012271P001-1563A-196<br>SG AMERICAS SECURITIES LLC<br>PROP TRADE DESK<br>1221 AVE. OF THE AMERICAS<br>NEW YORK NY 10020 | 000961P001-1563A-196<br>IGOR SHABUNKO<br>ADDRESS INTENTIONALLY OMITTED | 004010P001-1563A-196<br>DEONTA SHACKLEFORD<br>ADDRESS INTENTIONALLY OMITTED |
| 003446P001-1563A-196<br>PETE SHACKLETTE<br>ADDRESS INTENTIONALLY OMITTED | 010048P001-1563A-196<br>BRAD SHAFER<br>ADDRESS INTENTIONALLY OMITTED | 010050P001-1563A-196<br>DORLAND SHAFFER<br>ADDRESS INTENTIONALLY OMITTED | 005200P001-1563A-196<br>THOMAS JOSHUA SHAFFER<br>ADDRESS INTENTIONALLY OMITTED |
| 001608P001-1563A-196<br>KIA SHANKLE<br>ADDRESS INTENTIONALLY OMITTED | 009432P001-1563A-196<br>JAMES SHANNON<br>ADDRESS INTENTIONALLY OMITTED | 001194P001-1563A-196<br>STEVEN M SHANNON<br>ADDRESS INTENTIONALLY OMITTED | 009187P001-1563A-196<br>LORRENE SHANO<br>ADDRESS INTENTIONALLY OMITTED |

043008P001-1563A-196
SHARECARE OPERATING CO INC
255 EAST PACES FERRY RD NE
ATLANTA GA 30305

001576P001-1563A-196
SOURAV SHARMA
ADDRESS INTENTIONALLY OMITTED

105759P001-1563A-196
SHARP BUSINESS SYSTEM
4404 STUART ANDREW BLVD
CHARLOTTE NC 28217

042461P002-1563A-196
SHARP BUSINESS SYSTESM OF NC/VA
4725 ENTRANCE DR
STE J
CHARLOTTE NC 28273-4288

042462P001-1563A-196
SHARP ELECTRONICS CORP
DEPT LA 21510
PASADENA CA 91185-1510

105716P001-1563A-196
SHARP ELECTRONICS CORP BUSINESS SYSTEMS
DEPT LA 21510
PASADENA CA 91185-1510

043433P001-1563A-196
SHARP ELECTRONICS CORPORATOIN
DEPT AT 40322
ATLANTA GA 31192-0322

002952P001-1563A-196
ASHTON SHARP
ADDRESS INTENTIONALLY OMITTED

000938P001-1563A-196
DWAYNE SHARPE
ADDRESS INTENTIONALLY OMITTED

010089P001-1563A-196
ERNEST SHARPE
ADDRESS INTENTIONALLY OMITTED

005931P001-1563A-196
ETHAN SHARPE
ADDRESS INTENTIONALLY OMITTED

002526P001-1563A-196
STEVEN MONROE SHARPE
ADDRESS INTENTIONALLY OMITTED

006777P001-1563A-196
MATTHEW SHATTUCK
ADDRESS INTENTIONALLY OMITTED

042463P001-1563A-196
SHAUB ELLISON CO
1117 BROADWAY PLZ STE 500
TACOMA WA 98402

002116P001-1563A-196
WALKER SHAVER
ADDRESS INTENTIONALLY OMITTED

008911P001-1563A-196
HEATHER SHAW
ADDRESS INTENTIONALLY OMITTED

009946P001-1563A-196
PATRICK SHAW
ADDRESS INTENTIONALLY OMITTED

008223P001-1563A-196
CHRISTOPHER SHEA
ADDRESS INTENTIONALLY OMITTED

006060P001-1563A-196
CHRISTOPHER SHEESE
ADDRESS INTENTIONALLY OMITTED

011702P001-1563A-196
SHELBY COUNTY
OFFICE OF CONSTRUCTION
CODE ENFORCEMENT
6465 MULLINS STN
MEMPHIS TN 38134

011704P001-1563A-196
SHELBY COUNTY
METRO ALARM OFFICE
125 N MAIN ST 1B20
MEMPHIS TN 38103

011705P001-1563A-196
SHELBY COUNTY
METRO ALARM OFFICE
PO BOX 178
MEMPHIS TN 38101-9998

011706P001-1563A-196
SHELBY COUNTY
150 WASHINGTON AVE
MEMPHIS TN 38103

011707P001-1563A-196
SHELBY COUNTY
JAYNE CRESON - CLERK
PO BOX 3743
MEMPHIS TN 38173-0743

105005P001-1563A-196
SHELBY COUNTY
SHELBY COUNTY TRUSTEE
PO BOX 2751
MEMPHIS TN 38101-2751

002063P001-1563A-196
JULIANN SHELDON
ADDRESS INTENTIONALLY OMITTED

002811P001-1563A-196
TAYLOR SHELDON
ADDRESS INTENTIONALLY OMITTED

042464P002-1563A-196
SHELF TAG SUPPLY
17005 WESTFIELD PARK RD STE 100
WESTFIELD IN 46074-8429

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 006542P001-1563A-196<br>WILLIAM SHELLY<br>ADDRESS INTENTIONALLY OMITTED | 003363P001-1563A-196<br>MICHAEL SHELP<br>ADDRESS INTENTIONALLY OMITTED | 105304P001-1563A-196<br>SHELTON MANAGEMENT GROUP INC<br>1380 STAFFORD UMBERGER DR<br>WYTHEVILLE VA 24382 | 004367P001-1563A-196<br>EDDIE SHELTON<br>ADDRESS INTENTIONALLY OMITTED |
| 002945P001-1563A-196<br>EDWARD N SHELTON<br>ADDRESS INTENTIONALLY OMITTED | 003956P001-1563A-196<br>MARCUS SHELTON<br>ADDRESS INTENTIONALLY OMITTED | 004554P001-1563A-196<br>MONTRELL SHELTON<br>ADDRESS INTENTIONALLY OMITTED | 008509P001-1563A-196<br>ROBERT SHELTON<br>ADDRESS INTENTIONALLY OMITTED |
| 001615P001-1563A-196<br>KATHRYN SHEPARD<br>ADDRESS INTENTIONALLY OMITTED | 006046P001-1563A-196<br>NICHOLAS SHEPARD<br>ADDRESS INTENTIONALLY OMITTED | 009094P001-1563A-196<br>LAMARCUS SHEPHERD<br>ADDRESS INTENTIONALLY OMITTED | 007440P001-1563A-196<br>MERLIN SHEPHERD<br>ADDRESS INTENTIONALLY OMITTED |
| 001376P001-1563A-196<br>MICHELLE N SHEPHERD<br>ADDRESS INTENTIONALLY OMITTED | 008876P001-1563A-196<br>QUINCY SHEPHERD<br>ADDRESS INTENTIONALLY OMITTED | 011708P001-1563A-196<br>SHERIFF OF PUTNAM COUNTY<br>STAN FARLEY<br>3389 WINFIELD RD<br>WINFIELD WV 25213 | 011709P001-1563A-196<br>SHERIFF OF PUTNAM COUNTY<br>236 COURTHOUSE DR<br>STE 8<br>WINFIELD WV 25213 |
| 002223P001-1563A-196<br>THERESA SHERLAND<br>ADDRESS INTENTIONALLY OMITTED | 105473S001-1563A-196<br>SHERMAN WILKERSON<br>2273 CLIFF SPRINGS DRIVE<br>HEARTLAND TX 75126 | 009573P001-1563A-196<br>CHARLEY SHERMAN<br>ADDRESS INTENTIONALLY OMITTED | 002045P001-1563A-196<br>DAVARO SHERMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 008828P001-1563A-196<br>JASON SHERMAN<br>ADDRESS INTENTIONALLY OMITTED | 042840P001-1563A-196<br>JOHN SHERMAN<br>ADDRESS INTENTIONALLY OMITTED | 105250P001-1563A-196<br>JOHN SHERMAN<br>12220 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 | 004790P001-1563A-196<br>KENNETH L SHERMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 010168P002-1563A-196<br>SUSAN SHERMAN<br>ADDRESS INTENTIONALLY OMITTED | 104780P001-1563A-196<br>SHERPA LLC<br>1001 MOREHEAD SQUARE DR STE 600<br>CHARLOTTE NC 28203 | 105294P001-1563A-196<br>SHERPA LLC<br>PO BOX 890069<br>CHARLOTTE NC 28289 | 007820P001-1563A-196<br>BOBBY SHERRER<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 008096P001-1563A-196<br>JORDAN SHERRILL<br>ADDRESS INTENTIONALLY OMITTED | 001264P001-1563A-196<br>CANDICE SHERROD<br>ADDRESS INTENTIONALLY OMITTED | 010683P001-1563A-196<br>IRA SHERROD<br>ADDRESS INTENTIONALLY OMITTED | 043104P001-1563A-196<br>SHERWIN WILLIAMS<br>101 W PROSPECT AVE<br>CLEVELAND OH 44115 |
| 104781P001-1563A-196<br>SHERWOOD TIRE SERVICE INC<br>8203 HWY 107<br>SHERWOOD AR 72120 | 105717P001-1563A-196<br>SHI<br>5471 SHARPS RD<br>WARSAW VA 22572 | 005258P001-1563A-196<br>CARY SHIELDS<br>ADDRESS INTENTIONALLY OMITTED | 105129P001-1563A-196<br>SHIFT<br>444 WEST LAKE ST<br>STE 1700 17TH FLOOR<br>CHICAGO IL 60606 |
| 005195P001-1563A-196<br>JASON SHINKER<br>ADDRESS INTENTIONALLY OMITTED | 004307P001-1563A-196<br>MARKUS SHINLEVER<br>ADDRESS INTENTIONALLY OMITTED | 004430P001-1563A-196<br>JAMES IRVIN SHIPLEY  III<br>ADDRESS INTENTIONALLY OMITTED | 005692P001-1563A-196<br>JOHN SHIPLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 006035P001-1563A-196<br>DONALD L SHIPPS<br>ADDRESS INTENTIONALLY OMITTED | 001468P001-1563A-196<br>PATRICK SHIRLEY<br>ADDRESS INTENTIONALLY OMITTED | 008129P001-1563A-196<br>GODWIN SHITTA<br>ADDRESS INTENTIONALLY OMITTED | 002948P001-1563A-196<br>MARK ALAN SHIVER<br>ADDRESS INTENTIONALLY OMITTED |
| 104782P001-1563A-196<br>SHI_BOX BUSINESS PLUS<br>900 JEFFERSON AVE<br>REDWOOD CITY CA 94063 | 042466P001-1563A-196<br>SHO-ME FIRE PROTECTION<br>2462 E JEAN ST<br>SPRINGFIELD MO 65803 | 004028P001-1563A-196<br>JESS SHOBERT<br>ADDRESS INTENTIONALLY OMITTED | 002942P001-1563A-196<br>JAMI SHOCK<br>ADDRESS INTENTIONALLY OMITTED |
| 004966P001-1563A-196<br>MELANIE B SHOEMAKER<br>ADDRESS INTENTIONALLY OMITTED | 043435P002-1563A-196<br>SHOPWARE, INC<br>2035 LAKESIDE CENTRE WAY STE 100<br>KNOXVILLE TN 37922-6593 | 043436P001-1563A-196<br>SHORE CONSULTING<br>415 RICHARD JACKSON BLVD<br>STE 409<br>PANAMA CITY BEACH FL 32407 | 003670P001-1563A-196<br>DAVID W SHORT<br>ADDRESS INTENTIONALLY OMITTED |
| 004033P001-1563A-196<br>DIMITRIY SHOSTAK<br>ADDRESS INTENTIONALLY OMITTED | 010207P001-1563A-196<br>CHRISTIAN SHOUP<br>ADDRESS INTENTIONALLY OMITTED | 008058P001-1563A-196<br>PAUL SHOURD<br>ADDRESS INTENTIONALLY OMITTED | 001399P001-1563A-196<br>ASHLEY M SHOWALTER<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 563 of 676
Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 458 of 571                                                                                          05/30/2025 07:15:31 PM

008113P001-1563A-196
JOHN SHOWN
ADDRESS INTENTIONALLY OMITTED

042467P001-1563A-196
SHRED-IT USA LLC
PO BOX 13574
NEW YORK NY 10087-3574

001739P001-1563A-196
WILLIAM CLAYTON SHREWSBURY
ADDRESS INTENTIONALLY OMITTED

007647P001-1563A-196
ZACHARY AUSTIN SHUMAKER
ADDRESS INTENTIONALLY OMITTED

001183P001-1563A-196
ANTHONY SHUMAN
ADDRESS INTENTIONALLY OMITTED

004453P001-1563A-196
MELLISA SHUMATE
ADDRESS INTENTIONALLY OMITTED

104120P001-1563A-196
SHUTTERSTOCK
350 5TH AVE 21ST FL
NEW YORK NY 10018

000834P001-1563A-196
ANSELMO SIANEZ
ADDRESS INTENTIONALLY OMITTED

009774P001-1563A-196
CHAD SIBLEY
ADDRESS INTENTIONALLY OMITTED

043009P001-1563A-196
SID TOOL CO, INC DBA MSC INDUSTRIAL
525 HARBOUR PL DR
DAVIDSON NC 28036

043010P001-1563A-196
SIDHU
4711 COMMERCIAL ST
BAKERSFIELD CA 93308

002753P001-1563A-196
THOMAS R SIDICK
ADDRESS INTENTIONALLY OMITTED

001237P001-1563A-196
SHERRY LYNN SIEFER
ADDRESS INTENTIONALLY OMITTED

004214P001-1563A-196
NATHANIEL NYEMA SIEH JR
ADDRESS INTENTIONALLY OMITTED

008723P001-1563A-196
ROBERT SIEH
ADDRESS INTENTIONALLY OMITTED

042468P001-1563A-196
SIERRA BROADCASTING CORP
3015 JOHNSTONVILLE RD
SUSANVILLE CA 96130

009716P001-1563A-196
JASON SIEVER
ADDRESS INTENTIONALLY OMITTED

007178P001-1563A-196
JOHNNY SIFUENTES
ADDRESS INTENTIONALLY OMITTED

042469P001-1563A-196
SIG 6 INC
1780 VIRGINIA AVE
MARTINSVILLE VA 24112

007443P001-1563A-196
LORETTA SIGMON
ADDRESS INTENTIONALLY OMITTED

043105P001-1563A-196
SIGNATURECOMMERCIALSOLUTIONS
8270 GREENSBORO DR
STE 1000
MCLEAN VA 22102

042470P001-1563A-196
SIGNS UNLIMITED
6801 MOUNT HERMON CHURCH RD
STE C
DURHAM NC 27705

009689P001-1563A-196
JOSEVA SIKABA
ADDRESS INTENTIONALLY OMITTED

002950P001-1563A-196
CALEB SILAS
ADDRESS INTENTIONALLY OMITTED

002446P001-1563A-196
GUILLERMO SILFA
ADDRESS INTENTIONALLY OMITTED

001745P001-1563A-196
FRANCISCO SILLAS
ADDRESS INTENTIONALLY OMITTED

002237P001-1563A-196
BALDEMAR SILVA
ADDRESS INTENTIONALLY OMITTED

009168P001-1563A-196
JAYDEN SILVA
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 001810P001-1563A-196<br>SERGIO SILVA<br>ADDRESS INTENTIONALLY OMITTED | 009419P001-1563A-196<br>STEVEN SILVA<br>ADDRESS INTENTIONALLY OMITTED | 042471P001-1563A-196<br>SILVER BULLET TECHNOLOGY, INC<br>707 E CERVANTES ST<br>STE B 138<br>PENSACOLA FL 32501 | 010979P001-1563A-196<br>SILVER POINT CAPITAL LIMITED PARTNERSHIP<br>MICHAEL GATTO<br>TWO GREENWICH PLZ 1ST FL.<br>GREENWICH CT 06830 |
| 012252P001-1563A-196<br>SILVER POINT CAPITAL LP US<br>MICHAEL GATTO<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | 105659P001-1563A-196<br>SILVER POINT CLO 1 LTD JE0M000BZ8<br>SILVER POINT CLO 1 LTD<br>SILVER POINT RR MANAGER LP<br>48-50 ESPLANADE<br>2ND FL, SIR WALTER RALEIGH HOUSE<br>ST. HELIER JE2 3QB<br>JERSEY | 105660P001-1563A-196<br>SILVER POINT CLO 2 LTD JE0M000D02<br>SILVER POINT CLO 2 LTD<br>SILVER POINT RR MANAGER LP<br>48-50 ESPLANADE<br>2ND FL, SIR WALTER RALEIGH HOUSE<br>ST. HELIER JE2 3QB<br>JERSEY | 105661P001-1563A-196<br>SILVER POINT CLO 3 LTD JE0M000G33<br>SILVER POINT CLO 3 LTD<br>SILVER POINT RR MANAGER LP<br>48-50 ESPLANADE<br>2ND FL, SIR WALTER RALEIGH HOUSE,<br>ST. HELIER JE2 3QB<br>JERSEY |
| 105662P001-1563A-196<br>SILVER POINT CLO 4 LTD JE0M000J63<br>SILVER POINT CLO 4 LTD<br>SILVER POINT RR MANAGER LP<br>2ND FL SIR WALTER RALEIGH HOUSE<br>48-50 ESPLANADE<br>ST HELIER JE2 3QB<br>JERSEY | 008573P001-1563A-196<br>ARNETTE SILVER<br>ADDRESS INTENTIONALLY OMITTED | 043011P001-1563A-196<br>SILVERBACK ADVERTISING<br>9541 JULIAN CLARK AVE STE 104-C<br>HUNTERSVILLE NC 28078 | 003609P001-1563A-196<br>DAVID SILVIOUS<br>ADDRESS INTENTIONALLY OMITTED |
| 006591P001-1563A-196<br>FEI SIM<br>ADDRESS INTENTIONALLY OMITTED | 004972P001-1563A-196<br>GUEVENS SIMEON<br>ADDRESS INTENTIONALLY OMITTED | 002609P001-1563A-196<br>TREYE SIMINGTON<br>ADDRESS INTENTIONALLY OMITTED | 004278P001-1563A-196<br>CHARLES SIMINO<br>ADDRESS INTENTIONALLY OMITTED |
| 004616P001-1563A-196<br>ALRICK SIMMONDS<br>ADDRESS INTENTIONALLY OMITTED | 002722P001-1563A-196<br>JAMES SIMMONS JR<br>ADDRESS INTENTIONALLY OMITTED | 007959P001-1563A-196<br>CHRISTOPHER SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 004230P001-1563A-196<br>ETHAN SIMMONS<br>ADDRESS INTENTIONALLY OMITTED |
| 004549P001-1563A-196<br>JASON WAYNE SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 001741P001-1563A-196<br>JONATHAN SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 009081P001-1563A-196<br>LINDSAY SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 002027P001-1563A-196<br>RANDY SIMMONS<br>ADDRESS INTENTIONALLY OMITTED |
| 004919P001-1563A-196<br>RONALD S SIMMS<br>ADDRESS INTENTIONALLY OMITTED | 008900P001-1563A-196<br>TIMOTHY SIMMS<br>ADDRESS INTENTIONALLY OMITTED | 000788P001-1563A-196<br>BRETT SIMON<br>ADDRESS INTENTIONALLY OMITTED | 007554P001-1563A-196<br>KEVIN SIMON<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 010586P001-1563A-196<br>NEIL SIMON<br>ADDRESS INTENTIONALLY OMITTED | 004228P001-1563A-196<br>RICHARD SIMON<br>ADDRESS INTENTIONALLY OMITTED | 001091P001-1563A-196<br>MATTHEW SIMONSON<br>ADDRESS INTENTIONALLY OMITTED | 005262P001-1563A-196<br>JALEN SIMPKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 001353P001-1563A-196<br>JOHNNY SIMPKINS<br>ADDRESS INTENTIONALLY OMITTED | 008184P001-1563A-196<br>ROBERT SIMPKINS<br>ADDRESS INTENTIONALLY OMITTED | 104783P001-1563A-196<br>SIMPLE TIRE LLC<br>ATTN: JAY DHILLON CHIEF SOURCING OFFICER<br>TREVOSE PA 19053 | 042473P001-1563A-196<br>SIMPLY LOCAL BROADCASTING<br>PO BOX 1063<br>PINEVILLE KY 40977 |
| 004379P001-1563A-196<br>CALEB JAMES SIMPSON<br>ADDRESS INTENTIONALLY OMITTED | 004764P001-1563A-196<br>DUSTIN JOHN SIMPSON<br>ADDRESS INTENTIONALLY OMITTED | 006081P001-1563A-196<br>JAMES SIMPSON<br>ADDRESS INTENTIONALLY OMITTED | 008092P001-1563A-196<br>JOHN H SIMPSON<br>ADDRESS INTENTIONALLY OMITTED |
| 105251P001-1563A-196<br>JOSHUA SIMPSON<br>12220 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 | 004472P001-1563A-196<br>JOSHUA B SIMPSON<br>ADDRESS INTENTIONALLY OMITTED | 002093P001-1563A-196<br>MICHAEL LEE SIMPSON<br>ADDRESS INTENTIONALLY OMITTED | 001644P001-1563A-196<br>CHRISTOPHER SIMS<br>ADDRESS INTENTIONALLY OMITTED |
| 006526P001-1563A-196<br>JOHNIE SIMS<br>ADDRESS INTENTIONALLY OMITTED | 006194P001-1563A-196<br>JORDAN SIMS<br>ADDRESS INTENTIONALLY OMITTED | 008636P001-1563A-196<br>KEISHEA SIMS<br>ADDRESS INTENTIONALLY OMITTED | 003143P001-1563A-196<br>LARRY D SIMS<br>ADDRESS INTENTIONALLY OMITTED |
| 006405P001-1563A-196<br>MICHAEL SIMS<br>ADDRESS INTENTIONALLY OMITTED | 002168P001-1563A-196<br>RONALD SIMS<br>ADDRESS INTENTIONALLY OMITTED | 009708P001-1563A-196<br>TACUISE SIMS<br>ADDRESS INTENTIONALLY OMITTED | 042474P001-1563A-196<br>SIMUN'S TIRES<br>1000 WOODSIDE AVE<br>GREENVILLE SC 29611 |
| 008562P002-1563A-196<br>LESLY SINCERE<br>ADDRESS INTENTIONALLY OMITTED | 042475P001-1563A-196<br>SINCLAIR BROADCAST GROUP<br>WTOV<br>PO BOX 206270<br>DALLAS TX 75320-6270 | 042476P001-1563A-196<br>SINCLAIR BROADCAST GROUP INC<br>WNBW<br>PO BOX 206270<br>DALLAS TX 75320-6270 | 004796P001-1563A-196<br>REBECCA SINCLAIR<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 566 of 676
**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 461 of 571                                                                05/30/2025 07:15:31 PM

042850P001-1563A-196
REBECCA SINCLAIR
ADDRESS INTENTIONALLY OMITTED

104954P001-1563A-196
REBECCA SINCLAIR
ADDRESS INTENTIONALLY OMITTED

105252P001-1563A-196
REBECCA SINCLAIR
12220 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

010347P001-1563A-196
RION SINCLAIR
ADDRESS INTENTIONALLY OMITTED

008739P001-1563A-196
HARMEET SINGH
ADDRESS INTENTIONALLY OMITTED

002524P001-1563A-196
KIRAT SINGH
ADDRESS INTENTIONALLY OMITTED

041991P001-1563A-196
KIRAT SINGH
ADDRESS INTENTIONALLY OMITTED

002472P001-1563A-196
STEVEN SINGH
ADDRESS INTENTIONALLY OMITTED

104784P001-1563A-196
SINGLETARY TIRE SERVICE INC
401 NORTH MADISON ST
THOMASVILLE GA 31792

008568P001-1563A-196
BYRON SINGLETARY
ADDRESS INTENTIONALLY OMITTED

006601P001-1563A-196
WALTER SINGLETERY
ADDRESS INTENTIONALLY OMITTED

009925P001-1563A-196
ANDREW SINGLETON
ADDRESS INTENTIONALLY OMITTED

007024P001-1563A-196
ERIC SINGLETON
ADDRESS INTENTIONALLY OMITTED

009793P001-1563A-196
KING SINGLETON
ADDRESS INTENTIONALLY OMITTED

000731P001-1563A-196
NELSON SINGLETON
ADDRESS INTENTIONALLY OMITTED

004211P001-1563A-196
WILLIE SINGLETON
ADDRESS INTENTIONALLY OMITTED

011998P001-1563A-196
SIOUX FALLS UTILITIES
LEGAL DEPT
1201 N WESTERN AVE
SIOUX FALLS SD 57117-7401

007438P001-1563A-196
TERRY SIPES
ADDRESS INTENTIONALLY OMITTED

010092P001-1563A-196
HAROEN SIPPAS
ADDRESS INTENTIONALLY OMITTED

009348P001-1563A-196
JUSTIN SIRES
ADDRESS INTENTIONALLY OMITTED

005134P001-1563A-196
VICTOR LOUIS SIRIANNI JR
ADDRESS INTENTIONALLY OMITTED

105718P001-1563A-196
SIRIUS
9915 CASK WAY
HUNTERSVILLE NC 28078

105719P001-1563A-196
SIRIUS CDW
9915 CASK WAY
HUNTERSVILLE NC 28078

104785P001-1563A-196
SIRIUS CDW PURE STORAGE
PURE STORAGE
SANTA CLARA CA 95054

042477P001-1563A-196
SIRIUS COMPUTER SOLUTIONS INC
PO BOX 202289
DALLAS TX 75320-2289

105720P001-1563A-196
SIRIUS COMPUTER SOLUTIONS LLC(CDW)
PO BOX 202289
DALLAS TX 75320-2289

104786P001-1563A-196
SIRIUS COMPUTER SOLUTIONS ZERTO CLOUD
PO BOX 202289
DALLAS TX 75320-2289

104787P001-1563A-196
SIRIUS RENEWAL INFOBLOX TRINZIC
INFOBLOX
SANTA CLARA CA 95054

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 567 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

003345P001-1563A-196
PHOUTHALA SISAVATDY
ADDRESS INTENTIONALLY OMITTED

008434P001-1563A-196
KEONDRE SISNETT
ADDRESS INTENTIONALLY OMITTED

010370P001-1563A-196
JOE SITAL
ADDRESS INTENTIONALLY OMITTED

042478P001-1563A-196
SITEFORCE LLC
2761 E TRINITY MILLS RD
STE 102
CARROLLTON TX 75006

104122P001-1563A-196
SITEJABBER - PRODUCT REVIEWS
700 EL CAMINO REAL STE 120-1312
MENLO PARK CA 94025

009560P001-1563A-196
CODY SITES
ADDRESS INTENTIONALLY OMITTED

003214P001-1563A-196
MICHAEL SITES
ADDRESS INTENTIONALLY OMITTED

006739P001-1563A-196
WALTER SIVLEY
ADDRESS INTENTIONALLY OMITTED

006329P001-1563A-196
MATTHEW SIX
ADDRESS INTENTIONALLY OMITTED

042479P001-1563A-196
SIXKILLER VETERAN CLEANING
180 NADINE LN
CENTRAL POINT OR 97502

104789P001-1563A-196
SKBASEY INC
2764 OREGON AVE SW
BANDON OR 97411

007035P001-1563A-196
DENNIS B SKELTON
ADDRESS INTENTIONALLY OMITTED

005594P001-1563A-196
MICHAEL SKILLERN
ADDRESS INTENTIONALLY OMITTED

004806P001-1563A-196
BRANDON SKINNER
ADDRESS INTENTIONALLY OMITTED

009705P001-1563A-196
CURTIS SKINNER
ADDRESS INTENTIONALLY OMITTED

104790P001-1563A-196
SKOOKUM INC
201 S TRYON ST
CHARLOTTE NC 28202

006789P001-1563A-196
MITCHELL SKRADIS
ADDRESS INTENTIONALLY OMITTED

003333P001-1563A-196
MRS CANDACE DAWN SKRENTNY
ADDRESS INTENTIONALLY OMITTED

104791P001-1563A-196
SKYSYNC INC
30 PARKLAND PLZ STE 200
ANN ARBOR MI 48103

011107P001-1563A-196
SL5 ATL INDUSTRIAL 2, LP
STONELAKE CAPITAL PARTNERS
100 CRESCENT CT
STE 850
DALLAS TX 75201

001196P001-1563A-196
CHARLES SLADE
ADDRESS INTENTIONALLY OMITTED

007277P001-1563A-196
KEVIN SLADE
ADDRESS INTENTIONALLY OMITTED

010411P001-1563A-196
NICHOLAS SLAGER
ADDRESS INTENTIONALLY OMITTED

004127P001-1563A-196
JO SLATER
ADDRESS INTENTIONALLY OMITTED

001717P001-1563A-196
MICHELLE SLATER
ADDRESS INTENTIONALLY OMITTED

003946P001-1563A-196
GAGE SLATON
ADDRESS INTENTIONALLY OMITTED

005740P001-1563A-196
RODNEY SLAUGHTER
ADDRESS INTENTIONALLY OMITTED

009508P001-1563A-196
STEVEN EDWARD SLAYMAN
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 006178P001-1563A-196<br>MARIO SLEDGE<br>ADDRESS INTENTIONALLY OMITTED | 009307P001-1563A-196<br>ROBERT SLIDER<br>ADDRESS INTENTIONALLY OMITTED | 105020P001-1563A-196<br>ROBERT SLIDER<br>ADDRESS INTENTIONALLY OMITTED | 001266P001-1563A-196<br>ADAIRE DARCEL SLOAN<br>ADDRESS INTENTIONALLY OMITTED |
| 003241P001-1563A-196<br>DONNA MARIE SLOAN<br>ADDRESS INTENTIONALLY OMITTED | 010192P001-1563A-196<br>LARRY SLOAN<br>ADDRESS INTENTIONALLY OMITTED | 001677P001-1563A-196<br>MEGAN SLOAN<br>ADDRESS INTENTIONALLY OMITTED | 003275P001-1563A-196<br>MICHAEL SLOMSKI<br>ADDRESS INTENTIONALLY OMITTED |
| 007900P001-1563A-196<br>DOUGLAS SLOTTE<br>ADDRESS INTENTIONALLY OMITTED | 105733P001-1563A-196<br>SM TIRE RECYCLING INC<br>228 MILLER AVE<br>FREEPORT NY 11520 | 008880P001-1563A-196<br>ERIC SMALL<br>ADDRESS INTENTIONALLY OMITTED | 005533P001-1563A-196<br>MICHAEL SMALL<br>ADDRESS INTENTIONALLY OMITTED |
| 006743P001-1563A-196<br>RICHARD SMALL<br>ADDRESS INTENTIONALLY OMITTED | 007662P001-1563A-196<br>SCOTT MICHAEL SMALLEY<br>ADDRESS INTENTIONALLY OMITTED | 005345P001-1563A-196<br>JAMARKUS SMALLIE<br>ADDRESS INTENTIONALLY OMITTED | 007878P001-1563A-196<br>MICHAEL SMALLS<br>ADDRESS INTENTIONALLY OMITTED |
| 003398P001-1563A-196<br>GREGORY SMARR<br>ADDRESS INTENTIONALLY OMITTED | 010004P001-1563A-196<br>STEPHEN SMARSH<br>ADDRESS INTENTIONALLY OMITTED | 104792P001-1563A-196<br>SMART BEAR SOFTWARE INC<br>450 ARTISAN WAY 4TH FL<br>SOMERVILLE MA 02145 | 104793P001-1563A-196<br>SMART BEAR SOFTWARE INC<br>450 ARTISAN WAY<br>SOMERVILLE MA 02145 |
| 042481P001-1563A-196<br>SMART SHOPPER<br>PO BOX 760<br>BEND OR 97709 | 009142P001-1563A-196<br>GARY SMART<br>ADDRESS INTENTIONALLY OMITTED | 003170P001-1563A-196<br>JARED SMART<br>ADDRESS INTENTIONALLY OMITTED | 042482P001-1563A-196<br>SMARTDOLLAR THE TIRE CENTER<br>2211 NC HIGHWAY 86 S<br>YANCEYVILLE NC 27379 |
| 008869P001-1563A-196<br>WILLIAM CARSON SMITH  II<br>ADDRESS INTENTIONALLY OMITTED | 043012P001-1563A-196<br>SMITH COMMERCE<br>555 EDGAR WALDO WAY<br>STE 401<br>COLUMBUS OH 43215-3070 | 042483P001-1563A-196<br>SMITH FAMILY TIRE<br>5455 OLD HAYWOOD RD<br>MILLS RIVER NC 28759 | 002713P001-1563A-196<br>JEFFRY LEE SMITH JR<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 104794P001-1563A-196<br>SMITH SALES INC<br>13235 JONES ST<br>LAVONIA GA 30553 | 000987P001-1563A-196<br>AARON SMITH<br>ADDRESS INTENTIONALLY OMITTED | 002150P001-1563A-196<br>ALESHA SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001992P001-1563A-196<br>ALEXANDER SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 007151P001-1563A-196<br>ANGELA SMITH<br>ADDRESS INTENTIONALLY OMITTED | 002518P001-1563A-196<br>BENJAMIN J SMITH<br>ADDRESS INTENTIONALLY OMITTED | 008424P001-1563A-196<br>BETTY L SMITH<br>ADDRESS INTENTIONALLY OMITTED | 007734P001-1563A-196<br>BRANDON SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 004880P001-1563A-196<br>BRENDA SMITH<br>ADDRESS INTENTIONALLY OMITTED | 002244P002-1563A-196<br>BRIANA SMITH<br>ADDRESS INTENTIONALLY OMITTED | 006488P001-1563A-196<br>BRODERICK SMITH<br>ADDRESS INTENTIONALLY OMITTED | 004293P001-1563A-196<br>BRUCE SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 009112P002-1563A-196<br>CARLTON SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001234P001-1563A-196<br>CASY SMITH<br>ADDRESS INTENTIONALLY OMITTED | 006168P001-1563A-196<br>CHRISTOPHER SMITH<br>ADDRESS INTENTIONALLY OMITTED | 007546P001-1563A-196<br>COLE SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 010544P001-1563A-196<br>CYRIL SMITH<br>ADDRESS INTENTIONALLY OMITTED | 005877P001-1563A-196<br>DANNY SMITH<br>ADDRESS INTENTIONALLY OMITTED | 003104P001-1563A-196<br>DARRYL SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001317P001-1563A-196<br>DAVID ROBERT SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 002297P001-1563A-196<br>DEAN MICHAEL SMITH<br>ADDRESS INTENTIONALLY OMITTED | 009196P001-1563A-196<br>DEMARQUISE SMITH<br>ADDRESS INTENTIONALLY OMITTED | 010103P001-1563A-196<br>DESMOND SMITH<br>ADDRESS INTENTIONALLY OMITTED | 009255P001-1563A-196<br>DEVONTE SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 010744P001-1563A-196<br>DOMINIQUE SMITH<br>ADDRESS INTENTIONALLY OMITTED | 009136P002-1563A-196<br>DONNA SMITH<br>ADDRESS INTENTIONALLY OMITTED | 005199P001-1563A-196<br>EMMANUEL SMITH<br>ADDRESS INTENTIONALLY OMITTED | 007611P001-1563A-196<br>ERIC SMITH<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 465 of 571                                                                05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 006402P001-1563A-196<br>GARY W SMITH<br>ADDRESS INTENTIONALLY OMITTED | 105207P001-1563A-196<br>GREG SMITH<br>ADDRESS INTENTIONALLY OMITTED | 005405P001-1563A-196<br>GREGORY SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001150P001-1563A-196<br>GREGORY A SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 010299P001-1563A-196<br>HANK SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001335P001-1563A-196<br>HARLEY SMITH<br>ADDRESS INTENTIONALLY OMITTED | 005642P001-1563A-196<br>JACOB L SMITH<br>ADDRESS INTENTIONALLY OMITTED | 006642P001-1563A-196<br>JALEN SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 007718P001-1563A-196<br>JARVIS SMITH<br>ADDRESS INTENTIONALLY OMITTED | 008943P001-1563A-196<br>JEFFERY SMITH<br>ADDRESS INTENTIONALLY OMITTED | 000913P001-1563A-196<br>JOHN SMITH<br>ADDRESS INTENTIONALLY OMITTED | 002454P001-1563A-196<br>JOHN SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 000826P001-1563A-196<br>KEISHA SMITH<br>ADDRESS INTENTIONALLY OMITTED | 006950P001-1563A-196<br>KENNETH SMITH<br>ADDRESS INTENTIONALLY OMITTED | 007042P001-1563A-196<br>KENNETH SMITH<br>ADDRESS INTENTIONALLY OMITTED | 008005P001-1563A-196<br>KEVIN SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 008645P001-1563A-196<br>KEVIN SMITH<br>ADDRESS INTENTIONALLY OMITTED | 006364P001-1563A-196<br>LAMARR SMITH<br>ADDRESS INTENTIONALLY OMITTED | 005503P001-1563A-196<br>LAVONE SMITH<br>ADDRESS INTENTIONALLY OMITTED | 004495P001-1563A-196<br>LAYNE MICHAEL SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 003437P001-1563A-196<br>LENNON SMITH<br>ADDRESS INTENTIONALLY OMITTED | 006390P001-1563A-196<br>LILY SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001299P001-1563A-196<br>LINDSAY SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001804P001-1563A-196<br>LONNIE CORY SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 007809P001-1563A-196<br>MARKEEB SMITH<br>ADDRESS INTENTIONALLY OMITTED | 041198P001-1563A-196<br>MEGAN N SMITH<br>ADDRESS INTENTIONALLY OMITTED | 002873P001-1563A-196<br>MICHAEL SMITH<br>ADDRESS INTENTIONALLY OMITTED | 002995P001-1563A-196<br>MICHAEL SMITH<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 010261P001-1563A-196<br>MICHAEL HUNTER SMITH MICHAEL HUNTER SMITH<br>ADDRESS INTENTIONALLY OMITTED | 009316P001-1563A-196<br>NATHAN SMITH<br>ADDRESS INTENTIONALLY OMITTED | 008508P001-1563A-196<br>NICHOLAS SMITH<br>ADDRESS INTENTIONALLY OMITTED | 010153P001-1563A-196<br>NICHOLAS SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 006752P001-1563A-196<br>NOAH SMITH<br>ADDRESS INTENTIONALLY OMITTED | 002252P001-1563A-196<br>PAUL B SMITH<br>ADDRESS INTENTIONALLY OMITTED | 007529P001-1563A-196<br>PROMISE SMITH<br>ADDRESS INTENTIONALLY OMITTED | 006167P001-1563A-196<br>QUINTIN SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 009164P001-1563A-196<br>RAHEEM SMITH<br>ADDRESS INTENTIONALLY OMITTED | 007457P001-1563A-196<br>RAMZIE SMITH<br>ADDRESS INTENTIONALLY OMITTED | 008258P001-1563A-196<br>RASHARD SMITH<br>ADDRESS INTENTIONALLY OMITTED | 002193P001-1563A-196<br>REGINALD SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 006737P002-1563A-196<br>RICK SMITH<br>ADDRESS INTENTIONALLY OMITTED | 004506P001-1563A-196<br>ROBERT SMITH<br>ADDRESS INTENTIONALLY OMITTED | 006846P001-1563A-196<br>RODNEY SMITH<br>ADDRESS INTENTIONALLY OMITTED | 008188P001-1563A-196<br>RODNEY SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 006852P001-1563A-196<br>RONALD SMITH<br>ADDRESS INTENTIONALLY OMITTED | 003169P001-1563A-196<br>RONALD J SMITH<br>ADDRESS INTENTIONALLY OMITTED | 003527P001-1563A-196<br>ROSWELL SMITH<br>ADDRESS INTENTIONALLY OMITTED | 004274P001-1563A-196<br>ROY HENRY SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 003115P001-1563A-196<br>RYAN SMITH<br>ADDRESS INTENTIONALLY OMITTED | 003115S001-1563A-196<br>RYAN SMITH<br>SETH THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 008878P002-1563A-196<br>RYAN SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001948P001-1563A-196<br>RYDELL L SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 000981P001-1563A-196<br>SCOTT SMITH<br>ADDRESS INTENTIONALLY OMITTED | 010597P001-1563A-196<br>SHANICE SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001572P001-1563A-196<br>SHARON SMITH<br>ADDRESS INTENTIONALLY OMITTED | 006410P001-1563A-196<br>SHELBY SMITH<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 006925P001-1563A-196<br>SHELDON SMITH<br>ADDRESS INTENTIONALLY OMITTED | 008140P001-1563A-196<br>SPENCER SMITH<br>ADDRESS INTENTIONALLY OMITTED | 004336P001-1563A-196<br>STEPHEN SMITH<br>ADDRESS INTENTIONALLY OMITTED | 008729P001-1563A-196<br>STEVE SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 004036P001-1563A-196<br>TARRELL SMITH<br>ADDRESS INTENTIONALLY OMITTED | 004503P001-1563A-196<br>TAYLOR SMITH<br>ADDRESS INTENTIONALLY OMITTED | 007628P001-1563A-196<br>TAYLOR SMITH<br>ADDRESS INTENTIONALLY OMITTED | 002793P001-1563A-196<br>TERRY SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 005383P001-1563A-196<br>THOMAS SMITH<br>ADDRESS INTENTIONALLY OMITTED | 006427P001-1563A-196<br>TIANNA SMITH<br>ADDRESS INTENTIONALLY OMITTED | 006219P001-1563A-196<br>TODD SMITH<br>ADDRESS INTENTIONALLY OMITTED | 006232P001-1563A-196<br>TYQUAVIOUS SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 002881P001-1563A-196<br>WALKER SMITH<br>ADDRESS INTENTIONALLY OMITTED | 004392P001-1563A-196<br>WILLIAM SMITH<br>ADDRESS INTENTIONALLY OMITTED | 004484P001-1563A-196<br>WILLIAM LEAVERN SMITH<br>ADDRESS INTENTIONALLY OMITTED | 006926P001-1563A-196<br>YASHUWAN SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 003147P001-1563A-196<br>ZACHARY DONALD SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001730P001-1563A-196<br>ZACHERY SMITH<br>ADDRESS INTENTIONALLY OMITTED | 104795P001-1563A-196<br>SMITHDAVIS TIRE INC<br>788 PINEY FOREST RD<br>DANVILLE VA 24540 | 006265P001-1563A-196<br>BRANDI SMITHERS<br>ADDRESS INTENTIONALLY OMITTED |
| 042484P001-1563A-196<br>SMOKY MOUNTAIN COUNTRY CLUB<br>1112 CONLEYS CREEK RD<br>WHITTIER NC 28789 | 009815P001-1563A-196<br>BRIANNA SMOOT<br>ADDRESS INTENTIONALLY OMITTED | 002959P001-1563A-196<br>TERRANCE SMOUTER<br>ADDRESS INTENTIONALLY OMITTED | 012079P001-1563A-196<br>SMUD<br>SACRAMENTO MUNICIPAL UTILITY<br>LEGAL DEPT<br>6301 S ST<br>SACRAMENTO CA 95817 |
| 012079S001-1563A-196<br>SMUD<br>SACRAMENTO MUNICIPAL UTILITY<br>6301 S ST<br>SACRAMENTO CA 95817 | 004533P001-1563A-196<br>ARTRAY SMYLES<br>ADDRESS INTENTIONALLY OMITTED | 043013P001-1563A-196<br>SNAPON EQUIPMENT, INC<br>2801 80TH ST<br>KENOSHA WI 53143 | 008997P001-1563A-196<br>BLAKE SNEAD<br>ADDRESS INTENTIONALLY OMITTED |

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 006072P001-1563A-196<br>JEREMY SNEAD<br>ADDRESS INTENTIONALLY OMITTED | 003426P001-1563A-196<br>SARA B SNEDEGAR<br>ADDRESS INTENTIONALLY OMITTED | 006910P001-1563A-196<br>MACEY SNELL<br>ADDRESS INTENTIONALLY OMITTED | 004881P001-1563A-196<br>JASON SNIDER<br>ADDRESS INTENTIONALLY OMITTED |
| 007916P001-1563A-196<br>DAVID K SNODGRASS<br>ADDRESS INTENTIONALLY OMITTED | 001814P001-1563A-196<br>MARK SNOPEK<br>ADDRESS INTENTIONALLY OMITTED | 003207P001-1563A-196<br>THOMAS SNOVER<br>ADDRESS INTENTIONALLY OMITTED | 042485P001-1563A-196<br>SNOW AND ICE MANAGEMENT CO OF PA INC<br>PO BOX 534090<br>PITTSBURGH PA 15253-4090 |
| 007869P001-1563A-196<br>DAVID SNOW<br>ADDRESS INTENTIONALLY OMITTED | 001643P001-1563A-196<br>LISA SNOWDEN<br>ADDRESS INTENTIONALLY OMITTED | 007756P001-1563A-196<br>STEVEN SNOWDEN<br>ADDRESS INTENTIONALLY OMITTED | 043439P001-1563A-196<br>SNOWFLAKE INC<br>PO BOX 734951<br>DALLAS<br>TEXAS TX 75373-4951 |
| 104796P001-1563A-196<br>SNOWFLAKE INC<br>PO BOX 734951<br>DALLAS TX 75373-4951 | 042486P001-1563A-196<br>SNYDER PAPER CORP<br>PO BOX 60940<br>CHARLOTTE NC 28260 | 004608P001-1563A-196<br>KEVIN J SNYDER<br>ADDRESS INTENTIONALLY OMITTED | 043440P001-1563A-196<br>SOCIO<br>170 WEST YASMAN DR<br>SAN JOSE CA 95134 |
| 008275P001-1563A-196<br>RUCHI SODHANI<br>ADDRESS INTENTIONALLY OMITTED | 042487P001-1563A-196<br>SOFTCHOICE CORP<br>16609 COLLECTION CTR DR<br>CHICAGO IL 60693 | 042488P001-1563A-196<br>SOHARY'S CLEANING SVC<br>105 LEPORE LN<br>GREENVILLE SC 29611 | 105154P001-1563A-196<br>IRMA SOLANO<br>ADDRESS INTENTIONALLY OMITTED |
| 010408P001-1563A-196<br>JAIRO SOLANO<br>ADDRESS INTENTIONALLY OMITTED | 008628P001-1563A-196<br>FREDERICK SOLARINJR<br>ADDRESS INTENTIONALLY OMITTED | 043441P001-1563A-196<br>SOLARWINDS INC<br>PO BOX 730720<br>DALLAS TX 75373-0720 | 043106P001-1563A-196<br>SOLERA<br>1500 SOLANA BLVD<br>BLDG 6 STE 6300<br>WESTLAKE TX 76262 |
| 001440P001-1563A-196<br>KARL ANGELO SOLIMAN<br>ADDRESS INTENTIONALLY OMITTED | 003504P001-1563A-196<br>ALONSO SOLIS<br>ADDRESS INTENTIONALLY OMITTED | 004388P001-1563A-196<br>DANIEL SOLIS<br>ADDRESS INTENTIONALLY OMITTED | 009646P001-1563A-196<br>ERNESTO MARTINEZ SOLIS<br>ADDRESS INTENTIONALLY OMITTED |

104797P001-1563A-196
SOLIX TECHNOLOGIES INC
PO BOX 740225
LOS ANGELES CA 90074-0225

010143P001-1563A-196
KEVIN SOLOMON
ADDRESS INTENTIONALLY OMITTED

043107P001-1563A-196
SOLSTICE CONSULTING LLC DBA KIN AND CARTA
111 N CANAL ST
STE 700
CHICAGO IL 60606

042489P001-1563A-196
SOMAR COUMMUNICATIONS INC
28095 THREE NOTCH RD #2B
MECHANICSVILLE MD 20659

001548P001-1563A-196
VILAYKHAM SOMBATSAPHAY
ADDRESS INTENTIONALLY OMITTED

002411P001-1563A-196
CHRIS SOMERVILLE
ADDRESS INTENTIONALLY OMITTED

007966P001-1563A-196
ANDRE SOMLER
ADDRESS INTENTIONALLY OMITTED

005586P001-1563A-196
MATHEW SONDREAL
ADDRESS INTENTIONALLY OMITTED

042490P001-1563A-196
SONITROL OF GREATER RICHMOND
PO BOX 5728
GLEN ALLEN VA 23058-5728

042491P001-1563A-196
SONITROL SECURITY SVC INC
815 WOOD RIDGE CTR DR
CHARLOTTE NC 28217

042492P001-1563A-196
SONITROL SECURITY SYSTEMS
OF THE MIDLANDS INC
1030 ST ANDREWS RD
COLUMBIA SC 29210

010338P001-1563A-196
SCOTT SONNENBERG
ADDRESS INTENTIONALLY OMITTED

010692P001-1563A-196
OMARI SONNIE
ADDRESS INTENTIONALLY OMITTED

003561P001-1563A-196
KEITH SONNTAG
ADDRESS INTENTIONALLY OMITTED

042494P001-1563A-196
SONNY'S TIRE AND SVC
2004 NEWPORT HWY
SEVIERVILLE TN 37876

105663P001-1563A-196
SONOMA COUNTY EMPLOYEES
RETIREMENT ASSOCIATION US0M00QK16
GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC
433 AVIATION BLVD STE 100
SANTA ROSA CA 95403-1069

004689P001-1563A-196
ZACHARY SONS
ADDRESS INTENTIONALLY OMITTED

042495P001-1563A-196
SONSIO MANAGEMENT, INC
5630 WARD RD
ARVADA CO 80002

043014P001-1563A-196
SONSIO VEHICLE PROTECTION
5630 WARD RD ARVADA
ARVADA CO 80002

001166P001-1563A-196
DALE T SOPER
ADDRESS INTENTIONALLY OMITTED

008809P001-1563A-196
BRITTNEY SORIA
ADDRESS INTENTIONALLY OMITTED

006460P001-1563A-196
BRANDON SORIANO
ADDRESS INTENTIONALLY OMITTED

006241P001-1563A-196
JONATHAN SOROLA
ADDRESS INTENTIONALLY OMITTED

010890P001-1563A-196
STEPHEN SOROOSH
ADDRESS INTENTIONALLY OMITTED

000340P001-1563A-196
SOS OF ALABAMA
WES ALLEN
PO BOX 5616
MONTGOMERY AL 36103-5616

000341P001-1563A-196
SOS OF ARIZONA
ADRIAN FONTES
OFFICE OF THE SECRETARY OF STATE
1700 W WASHINGTON ST
F17
PHOENIX AZ 85007-2888

000343P001-1563A-196
SOS OF CALIFORNIA
DR SHIRLEY N WEBER
1500 11TH ST
SACRAMENTO CA 95814

000345P001-1563A-196
SOS OF CONNECTICUT
HON STEPHANIE THOMAS
30 TRINITY ST
HARTFORD CT 06106

000346P001-1563A-196
SOS OF DELAWARE
JEFFREY W BULLOCK
401 FEDERAL ST
STE 3
DOVER DE 19901

000348P001-1563A-196
SOS OF GEORGIA
BRAD RAFFENSPERGER
214 STATE CAPITOL
ATLANTA GA 30334

000349P001-1563A-196
SOS OF IDAHO
PHIL MCGRANE
700 WEST JEFFERSON ST RM E205
PO BOX 83720
BOISE ID 83720-0080

000350P001-1563A-196
SOS OF ILLINOIS
ALEXI GIANNOULIAS
213 STATE CAPITOL
SPRINGFIELD IL 62756

000351P001-1563A-196
SOS OF INDIANA
DIEGO MORALES
200 W WASHINGTON ST
RM 201
INDIANAPOLIS IN 46204

000354P001-1563A-196
SOS OF KENTUCKY
MICHAEL ADAMS
OFFICE OF THE KENTUCY SECRETARY OF STATE
700 CAPITAL AVE STE 152
FRANKFORT KY 40601

000355P001-1563A-196
SOS OF LOUISIANA
NANCY LANDRY
PO BOX 94125
BATON ROUGE LA 70804

000359P001-1563A-196
SOS OF MICHIGAN
JOCELYN BENSON
MICHIGAN DEPARTMENT OF STATE
LANSING MI 48919

000361P001-1563A-196
SOS OF MISSISSIPPI
MICHAEL D WATSON JR
401 MISSISSIPPI ST
JACKSON MS 39201

000363P001-1563A-196
SOS OF MONTANA
CHRISTI JACOBSEN
MONTANA CAPITOL BLDG RM 260
PO BOX 202801
HELENA MT 59620-2801

000369P001-1563A-196
SOS OF NEW YORK
ROBERT RODRIGUEZ
ONE COMMERCE PLZ
99 WASHINGTON AVE
ALBANY NY 12231-0001

000370P001-1563A-196
SOS OF NORTH CAROLINA
ELAINE F MARSHALL
2 SOUTH SALISBURY ST
PO BOX 29622
RALEIGH NC 27626-0622

000372P001-1563A-196
SOS OF OHIO
FRANK LAROSE
180 EAST BROAD ST
16TH FL
COLUMBUS OH 43215

000375P001-1563A-196
SOS OF PENNSYLVANIA
AL SCHMIDT
302 NORTH OFFICE BLDG
HARRISBURG PA 17120

000376P001-1563A-196
SOS OF RHODE ISLAND
GREGG M AMORE
82 SMITH ST
STATE HOUSE RM 217
PROVIDENCE RI 02903

000377P001-1563A-196
SOS OF SOUTH CAROLINA
MARK HAMMOND
EDGAR BROWN BLDG
1205 PENDELTON ST STE 525
COLUMBIA SC 29201

000380P001-1563A-196
SOS OF TEXAS
JANE NELSON
JAMES E RUDDER BUUILDING
1019 BRAZOS
AUSTIN TX 78701

000381P001-1563A-196
SOS OF UTAH
DEIDRE HENDERSON
LT GOVEVERNOR
350 NORTH STATE ST STE 220
PO BOX 142325
SALT LAKE CITY UT 84114-2325

000382P001-1563A-196
SOS OF VERMONT
SARAH COPELAND HANZAS
26 TERREACE ST
MONTPELIER VT 05609-1101

000383P001-1563A-196
SOS OF VIRGINIA
KELLY GEE
PO BOX 2454
RICHMOND VA 23218

000385P001-1563A-196
SOS OF WEST VIRGINIA
MAC WARNER
BLDG 1 STE 157K
1900 KANAWHA BLVD EAST
CHARLESTON WV 25305-0770

000386P001-1563A-196
SOS OF WISCONSIN
SARAH GODLEWSKI
PO BOX 7848
MADISON WI 53707-7848

004168P001-1563A-196
MARCO SOSA
ADDRESS INTENTIONALLY OMITTED

042891P001-1563A-196
MOARCO ANTONIO SOSA
ADDRESS INTENTIONALLY OMITTED

001191P001-1563A-196
JUAN SOTELO
ADDRESS INTENTIONALLY OMITTED

004142P001-1563A-196
RAUL SOTELO
ADDRESS INTENTIONALLY OMITTED

001985P001-1563A-196
FERNANDO CALLEJAS SOTO
ADDRESS INTENTIONALLY OMITTED

001132P001-1563A-196
HECTOR SOTO
ADDRESS INTENTIONALLY OMITTED

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 006187P001-1563A-196<br>JAIME SOTO<br>ADDRESS INTENTIONALLY OMITTED | 004708P001-1563A-196<br>JORGE R SOTO<br>ADDRESS INTENTIONALLY OMITTED | 003264P001-1563A-196<br>JOSE SOTO<br>ADDRESS INTENTIONALLY OMITTED | 002157P001-1563A-196<br>JUAN A RICARDEZ SOTO<br>ADDRESS INTENTIONALLY OMITTED |
| 010889P001-1563A-196<br>JESSICA SOUDERS<br>ADDRESS INTENTIONALLY OMITTED | 010989P001-1563A-196<br>SOUND POINT CAPITAL MANAGEMENT LP<br>LEGAL DEPT<br>375 PK AVE<br>34TH FLOOR<br>NEW YORK NY 10152 | 105664P001-1563A-196<br>SOUND POINT CLO IX LTD KY0M002SN0<br>SOUND POINT CLO IX LTD<br>SOUND POINT CAPITAL MANAGEMENT LP<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105665P001-1563A-196<br>SOUND POINT CLO VII R LTD KY0M0057V5<br>SOUND POINT CLO VII R LTD<br>SOUND POINT CAPITAL MANAGEMENT LP<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS |
| 105666P001-1563A-196<br>SOUND POINT CLO XX LTD KY0M004JW6<br>SOUND POINT CLO XX LTD<br>SOUND POINT CAPITAL MANAGEMENT LP<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GEORGE TOWN GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105667P001-1563A-196<br>SOUND POINT CLO XXVIII LTD KY0M0069S6<br>SOUND POINT CLO XXVIII LTD<br>SOUND POINT CAPITAL MANAGEMENT LP<br>QUEENSGATE HOUSE SOUTH CHURCH ST<br>GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS | 105167P001-1563A-196<br>SOURCE 44 LLC<br>DBA SOURCE INTELLIGENCE<br>4660 LA JOLLA VLG DR STE 100 3065<br>SAN DIEGO CA 92122 | 042496P001-1563A-196<br>SOURCE INTELLIGENCE<br>1921 PALOMAR OAKS WAY<br>STE 105<br>CARLSBAD CA 92008 |
| 043442P002-1563A-196<br>SOURCING INDUSTRY GROUP INC<br>463688 STATE ROAD 200 STE 7<br>YULEE FL 32097-0304 | 104798P001-1563A-196<br>SOURCING INDUSTRY GROUP INC<br>961687 GTWY BLVD STE 201M<br>AMELIA ISLAND FL 32034 | 001352P001-1563A-196<br>FRANCISCO FARO RAMADA DE SOUSA<br>ADDRESS INTENTIONALLY OMITTED | 000438P001-1563A-196<br>SOUTH CAROLINA ATTORNEY GENERAL<br>ALAN WILSON<br>REMBERT C DENNIS OFFICE BLDG<br>1000 ASSEMBLY ST RM 519<br>COLUMBIA SC 29211-1549 |
| 000487P001-1563A-196<br>SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS<br>293 GREYSTONE BLVD STE 400<br>COLUMBIA SC 29210 | 010961P001-1563A-196<br>SOUTH CAROLINA DEPT OF HEALTH AND<br>ENVIRONMENTAL CONTROL<br>LEGAL DEPT<br>2600 BULL ST<br>COLUMBIA SC 29201 | 000540P001-1563A-196<br>SOUTH CAROLINA DEPT OF LABOR<br>LICENSING AND REGULATION<br>DIVISION OF OCCUPATIONAL SAFETY AND HEALTH<br>121 EXECUTIVE CTR DR STE 230<br>PO BOX 11329<br>COLUMBIA SC 29211-1329 | 000249P001-1563A-196<br>SOUTH CAROLINA DEPT OF LABOR,<br>LICENSING AND REGULATIONS<br>DIRECTOR<br>SYNERGY BUSINESS PK KINGSTREE BLDG<br>110 CENTERVIEW DR<br>COLUMBIA SC 29210 |
| 000095P001-1563A-196<br>SOUTH CAROLINA DEPT OF NATURAL RESOURCES<br>PO BOX 11710<br>COLUMBIA SC 29211-1710 | 000153P001-1563A-196<br>SOUTH CAROLINA DEPT OF REVENUE<br>301 GERVAIS ST<br>PO BOX 125<br>COLUMBIA SC 29201 | 010932P001-1563A-196<br>SOUTH CAROLINA DEPT OF TRANSPORTATION<br>955 PK ST<br>COLUMBIA SC 29201-3959 | 011710P001-1563A-196<br>SOUTH CAROLINA DEPTOF REVENUE<br>TAXPAYER SVC AND OPERATIONS<br>301 GERVAIS ST<br>PO BOX 125<br>COLUMBIA SC 29201 |
| 011711P001-1563A-196<br>SOUTH CAROLINA DEPTOF REVENUE<br>DENEEN SELLERS<br>PO BOX 125<br>COLUMBIA SC 29214 | 000250P001-1563A-196<br>SOUTH CAROLINA WORKERS' COMPENSATION<br>COMMISSION<br>1333 MAIN ST STE 500<br>PO BOX 1715<br>COLUMBIA SC 29202-1715 | 000251P001-1563A-196<br>SOUTH DAKOTA DEPT OF LABOR<br>SECRETARY<br>700 GOVERNORS DR<br>PIERRE SD 57501 | 000252P001-1563A-196<br>SOUTH DAKOTA DEPT OF LABOR AND<br>REGULATION DIVISION OF LABOR AND MANAGEMENT<br>123 W MISSOURI AVE<br>PIERRE SD 57501-2291 |

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 000541P001-1563A-196<br>SOUTH DAKOTA DEPT OF LABOR AND HEALTH<br>SHEILA STANLEY, AREA DIRECTOR, US DEPT OF<br>LABOR OCCUPATIONAL SAFETY AND HEALTH ADMIN<br>4404 SOUTH TECHNOLOGY DR<br>SIOUX FALLS SD 57106 | 000329P001-1563A-196<br>SOUTH DAKOTA DEPT OF REVENUE<br>SALES AND USE TAX<br>445 EAST CAPITOL AVE<br>PIERRE SD 57501-3185 | 000154P001-1563A-196<br>SOUTH DAKOTA DEPT OF REVENUE AND REGULATION<br>445 E CAPITOL AVE<br>PIERRE SD 57501 | 010933P001-1563A-196<br>SOUTH DAKOTA DEPT OF TRANSPORTATION<br>BECKER-HANSEN BUILDING<br>700 E BROADWAY AVE<br>PIERRE SD 57501 |
| 011937P001-1563A-196<br>SOUTH DAKOTA DOR<br>REMITTANCE CENTER<br>PO BOX 5055<br>SIOUX FALLS SD 57117-5055 | 104799P001-1563A-196<br>SOUTH HANOVER AUTOMOTIVE LIMITED LIABILITY CO<br>94 CARROLL ST<br>WESTMINSTER MD 21157 | 012132P001-1563A-196<br>SOUTH PLAINS ELECTRIC COOP INC SPUR<br>SOUTH PLAINS ELECTRIC COOPERATIVE<br>LEGAL DEPT<br>4727 S LOOP 289<br>STE 200<br>LUBBOCK TX 79424 | 012132S001-1563A-196<br>SOUTH PLAINS ELECTRIC COOP INC SPUR<br>SOUTH PLAINS ELECTRIC COOPERATIVE<br>LEGAL DEPT<br>PO BOX 1830<br>LUBBOCK TX 79408 |
| 042497P001-1563A-196<br>SOUTH TEXAS NEWS INC<br>111 N WASHINGTON ST<br>BEEVILLE TX 78102 | 104800P001-1563A-196<br>SOUTH-TEX BUILDING INC<br>PO BOX 879<br>MCALLEN TX 78505-0879 | 043443P001-1563A-196<br>SOUTHEAST INDUSTRIAL EQUIPMENT INC<br>PO BOX 30428<br>CHARLOTTE NC 28230-0428 | 011938P001-1563A-196<br>SOUTHEAST TOWN COURT<br>1360 RTE 22<br>BREWSTER NY 10509 |
| 042498P001-1563A-196<br>SOUTHEASTERN DIXIE YOUTH BASEBALL<br>401 ADAMS AVE STE 710<br>MONTGOMERY AL 36104 | 012028P001-1563A-196<br>SOUTHERN CALIFORNIA EDISON<br>LEGAL DEPT<br>2244 WALNUT GROVE AVE.<br>ROSEMEAD CA 91770 | 012069P001-1563A-196<br>SOUTHERN CALIFORNIA GAS THE GAS CO<br>LEGAL DEPT<br>555 WEST FIFTH ST<br>LOS ANGELES CA 90013 | 042499P001-1563A-196<br>SOUTHERN DOCK PRODUCTS<br>PO BOX 840602<br>DALLAS TX 75284-0602 |
| 042500P001-1563A-196<br>SOUTHERN FIRE PROTECTION LLC<br>PO BOX 136626<br>LAKE WORTH TX 76136 | 011098P001-1563A-196<br>SOUTHERN GLAZERS WINE AND SPIRITS, LLC<br>14911 QUORUM DR<br>DALLAS TX 75254 | 042502P001-1563A-196<br>SOUTHERN NEVADA HEALTH DISTRICT<br>280 S DECATUR BLVD<br>LAS VEGAS NV 89107 | 012190P001-1563A-196<br>SOUTHWEST GAS<br>SOUTHWEST GAS CORP<br>LEGAL DEPT<br>400 EAGLE STATION LN<br>CARSON CITY NV 89701-6493 |
| 012190S001-1563A-196<br>SOUTHWEST GAS<br>LEGAL DEPT<br>PO BOX 98890<br>LAS VEGAS NV 89150-0101 | 042504P001-1563A-196<br>SOUTHWEST SIGNS<br>6801 WHITE LN STE G2<br>BAKERSFIELD CA 93309 | 012138P001-1563A-196<br>SOUTHWESTERN ELECTRIC POWER<br>SOUTHWESTERN ELECTRIC POWER CO<br>LEGAL DEPT<br>428 TRAVIS ST<br>SHREVEPORT LA 71101 | 012138S001-1563A-196<br>SOUTHWESTERN ELECTRIC POWER<br>LEGAL DEPT<br>PO BOX 24422<br>CANTON OH 44701-4422 |
| 042505P001-1563A-196<br>SOUTHWOOD CORP PO BOX 890391,CHARLOTTE,NC<br>PO BOX 740634<br>ATLANTA GA 30374 | 010569P001-1563A-196<br>JOSE SOUTO<br>ADDRESS INTENTIONALLY OMITTED | 007217P001-1563A-196<br>JOSEPH SOUZA<br>ADDRESS INTENTIONALLY OMITTED | 043444P001-1563A-196<br>SOVOS COMPLIANCE LLC<br>PO BOX 347977<br>PITTSBURGH PA 15251 |

009357P001-1563A-196
CHRISTOPHER SOWDERS
ADDRESS INTENTIONALLY OMITTED

105292P001-1563A-196
SPACES ONE BRICKELL
2301 BLAKE ST
DENVER CO 80205

008302P001-1563A-196
BRIAN SPADY
ADDRESS INTENTIONALLY OMITTED

003522P001-1563A-196
JAMIE SPAGNOLO
ADDRESS INTENTIONALLY OMITTED

000932P001-1563A-196
MEGHAN SPALDING
ADDRESS INTENTIONALLY OMITTED

003075P001-1563A-196
ROBERT SPANGLER
ADDRESS INTENTIONALLY OMITTED

008354P001-1563A-196
RONALD DARYL SPANGLER
ADDRESS INTENTIONALLY OMITTED

002133P001-1563A-196
ZACHARY R SPARGO
ADDRESS INTENTIONALLY OMITTED

042506P001-1563A-196
SPARK STRATEGIC IDEAS
511 EAST BLVD
CHARLOTTE NC 28203

042507P001-1563A-196
SPARKLETTS
PO BOX 660579
DALLAS TX 75266-0579

008340P001-1563A-196
AUSTIN M SPARKS
ADDRESS INTENTIONALLY OMITTED

008459P001-1563A-196
JORDIN SPARKS
ADDRESS INTENTIONALLY OMITTED

042508P001-1563A-196
SPARTA USED TIRES
156 MAYBERRY ST
SPARTA TN 38583

042509P001-1563A-196
SPARTAN INDUSTRIES LLC
816 W 36TH ST
NORFOLK VA 23508

002814P001-1563A-196
JACQUELINE SPAULDING
ADDRESS INTENTIONALLY OMITTED

105668P001-1563A-196
SPCP GROUP LLC US1L052763
SPCP GROUP LLC
SILVERPOINT CAPITAL
TWO GREENWICH PLAZA
1ST FLOOR
GREENWICH CT 06830

002154P001-1563A-196
TIMOTHY SPEARMAN
ADDRESS INTENTIONALLY OMITTED

105123P001-1563A-196
TIMOTHY SPEARMAN
ADDRESS INTENTIONALLY OMITTED

009487P001-1563A-196
KONNOR SPEARS
ADDRESS INTENTIONALLY OMITTED

104801P001-1563A-196
SPECK SALES INC
17746 N DIXIE HWY
BOWLING GREEN OH 43402

003114P001-1563A-196
JACOB N SPECK
ADDRESS INTENTIONALLY OMITTED

042510P001-1563A-196
SPECTRA TRUE COLOUR LLC
414 RIVERMONT DR
STE E
COLUMBIA SC 29210

042511P001-1563A-196
SPECTRIO
PO BOX 890271
CHARLOTTE NC 28289-0271

105721P001-1563A-196
SPECTRUM  GULF COAST  LLC
PO BOX 890271
CHARLOTTE NC 28289-0271

042512P001-1563A-196
SPECTRUM REACH
PO BOX 207818
DALLAS TX 75320-7818

006118P001-1563A-196
JILL SPEER
ADDRESS INTENTIONALLY OMITTED

008101P001-1563A-196
KENNETH SPEIGHT
ADDRESS INTENTIONALLY OMITTED

003183P001-1563A-196
NIKAI SPEIGHT
ADDRESS INTENTIONALLY OMITTED

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

004209P001-1563A-196
CHARLES SPENCE
ADDRESS INTENTIONALLY OMITTED

010145P001-1563A-196
WILLIAM SPENCE
ADDRESS INTENTIONALLY OMITTED

009702P001-1563A-196
JAMES SPENCER
ADDRESS INTENTIONALLY OMITTED

005669P001-1563A-196
JOSEPH SPENCER
ADDRESS INTENTIONALLY OMITTED

001143P001-1563A-196
KATHLEEN SPENCER
ADDRESS INTENTIONALLY OMITTED

001682P001-1563A-196
RAYMOND 3 SPENCER
ADDRESS INTENTIONALLY OMITTED

006888P001-1563A-196
RONALD J SPENCER
ADDRESS INTENTIONALLY OMITTED

010565P001-1563A-196
TYREK SPENCER
ADDRESS INTENTIONALLY OMITTED

043445P001-1563A-196
SPENDHQ LLC
5555 TRIANGLE PKWY
STE 300
NORCROSS GA 30092

042513P001-1563A-196
SPF MANAGEMENT CO LLC
13922 MONROES BUSINESS PK
TAMPA FL 33635

005737P001-1563A-196
GIUSSEPH SPIEGELER
ADDRESS INTENTIONALLY OMITTED

042514P001-1563A-196
SPIELBERGER LAW GROUP
4890 W KENNEDY BLVD  STE 950
TAMPA FL 33609

042515P001-1563A-196
SPIELBERGER LAW GROUP AND CRISTOFER MCCORVEY
4890 W KENNEDY BLVD STE 950
TAMPA FL 33609

009648P001-1563A-196
JOHN SPIER
ADDRESS INTENTIONALLY OMITTED

003652P001-1563A-196
DEWAYNE SPIKER
ADDRESS INTENTIONALLY OMITTED

004809P001-1563A-196
DWAYNE SPIKES
ADDRESS INTENTIONALLY OMITTED

007152P001-1563A-196
MR STEPHEN SPILMAN
ADDRESS INTENTIONALLY OMITTED

012084P001-1563A-196
SPIRE/CHARLOTTE
LEGAL DEPT
700 MARKET ST
ST. LOUIS MO 63101

012085P001-1563A-196
SPIRE/ST LOUIS
LEGAL DEPT
700 MARKET ST
ST. LOUIS MO 63101

004612P001-1563A-196
KRISTEN BENNETT SPISAK
ADDRESS INTENTIONALLY OMITTED

008069P002-1563A-196
JAMAL SPIYEE
ADDRESS INTENTIONALLY OMITTED

043446P001-1563A-196
SPLASH BUSINESS INTELLIGENCE INC
3079 PEACHTREE INDUSTRIAL AVE
DULUTH GA 30097

011988P001-1563A-196
SPOKANE COUNTY ENVIRONMENTAL SVC
LEGAL DEPT
1026 W BROADWAY AVE
BLDG 4TH FL
SPOKANE WA 99260

011712P001-1563A-196
SPOKANE COUNTY TREASURER
PO BOX 199
SPOKANE WA 99210-0199

043447P001-1563A-196
SPORTSDIGITA
7650 EDINBOROUGH WAY 725
EDINA MN 55435

001589P001-1563A-196
JASON WAYNE SPRADLEY
ADDRESS INTENTIONALLY OMITTED

006120P001-1563A-196
COREY SPRADO
ADDRESS INTENTIONALLY OMITTED

007023P001-1563A-196
TIMOTHY SPRAGUE
ADDRESS INTENTIONALLY OMITTED

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 009166P001-1563A-196<br>BRIAN SPRAY<br>ADDRESS INTENTIONALLY OMITTED | 042516P001-1563A-196<br>SPRING - 2 - IT DOOR SVC<br>PO BOX 466<br>BEDFORD TX 76095 | 007474P001-1563A-196<br>CARSON SPRINGER<br>ADDRESS INTENTIONALLY OMITTED | 002191P001-1563A-196<br>KORRIE SPRINGSTEAD<br>ADDRESS INTENTIONALLY OMITTED |
| 104802P001-1563A-196<br>SPRINT-NEXTEL<br>PO BOX 54977<br>LOS ANGELES CA 90054-0977 | 043448P001-1563A-196<br>SPROUT SOCIAL, INC<br>131 DEARBORN ST STE 700<br>CHICAGO IL 60603 | 003807P001-1563A-196<br>BRIAN SPURGEON<br>ADDRESS INTENTIONALLY OMITTED | 003343P001-1563A-196<br>CODY SPURGEON<br>ADDRESS INTENTIONALLY OMITTED |
| 005163P001-1563A-196<br>STEVE SPURLIN<br>ADDRESS INTENTIONALLY OMITTED | 004285P001-1563A-196<br>JAKE SQUICCIARINI<br>ADDRESS INTENTIONALLY OMITTED | 004285S001-1563A-196<br>JAKE SQUICCIARINI<br>GREY AND GREY LLP<br>ADDRESS INTENTIONALLY OMITTED | 004114P001-1563A-196<br>JILLIAN SQUIRES<br>ADDRESS INTENTIONALLY OMITTED |
| 009203P001-1563A-196<br>PHILLIP SRIHAVONG<br>ADDRESS INTENTIONALLY OMITTED | 043449P001-1563A-196<br>SSA AND CO<br>685 THIRD AVE 22ND FLR<br>NEW YORK NY 10017 | 042517P001-1563A-196<br>SSI US INC<br>401 N MICHIGAN AVE<br>STE 2600<br>CHICAGO IL 60611 | 042518P001-1563A-196<br>SSJ WEB CONSULTANTS, LLC<br>18 E DOVER ST<br>EASTON MD 21601 |
| 104124P001-1563A-196<br>SSLSTORE (POWERED BY DIGICERT)<br>146 2ND ST NORTH 201 ST<br>PETERSBURG FL 33701 | 011713P001-1563A-196<br>ST LOUIS COUNTY<br>PO BOX 11491<br>ST LOUIS MO 63105-0291 | 011714P001-1563A-196<br>ST LOUIS COUNTY<br>41 SOUTH CENTRAL AVE<br>ST LOUIS MO 63105 | 011715P001-1563A-196<br>ST LOUIS COUNTY<br>PO BOX 511491<br>ST LOUIS MO 63105-0291 |
| 011716P001-1563A-196<br>ST LOUIS COUNTY<br>COLLECTOR OF REVENUE<br>41 SOUTH CENTRAL AV<br>ST. LOUIS MO 63105 | 011717P001-1563A-196<br>ST TAMMANY PARISH TAX COLLECTOR<br>PO BOX 61080<br>NEW ORLEANS LA 70161-1080 | 011718P001-1563A-196<br>ST TAMMANY PARISH TAX COLLECTOR<br>PO BOX 61041<br>NEW ORLEANS LA 70161-1041 | 011719P001-1563A-196<br>ST TAMMANY PARISH TAX COLLECTOR<br>PO BOX 1229<br>SLIDELL LA 70459 |
| 000642P001-1563A-196<br>STAE OF RHODE ISLAND<br>RHODE ISLAND DIVISION OF TAXATION<br>ONE CAPITOL HILL STE 36<br>PROVIDENCE RI 02908 | 000694P001-1563A-196<br>STAE OF RHODE ISLAND<br>DEPT OF LABOR AND TRAINING<br>DIVISION OF WORKERS' COMPENSATION<br>1511 PONTIAC AVE BLDG 711 1ST FL<br>PO BOX 20190<br>CRANSTON RI 02920-0942 | 104803P001-1563A-196<br>STAFFMARK<br>PO BOX 4785<br>BOSTON MA 02212 | 043450P001-1563A-196<br>STAFFMARK INVESTMENT LLC<br>PO BOX 4785<br>BOSTON MA 02212 |

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:31 PM

004462P001-1563A-196
JAMES PHILLIP STAFFORD
ADDRESS INTENTIONALLY OMITTED

004714P001-1563A-196
SHERA STAFFORD
ADDRESS INTENTIONALLY OMITTED

011039P001-1563A-196
STAG 5101 SOUTH COUNCIL ROAD, LLC
ONE FEDERAL ST 23RD FL
BOSTON MA 02110

011122P001-1563A-196
STAG BIRMINGHAM 3
ONE FEDERAL ST
BOSTON MA 02110

011108P001-1563A-196
STAG INDUSTRIAL HOLDINGS, LLC
STAG INDUSTRIAL INC
ONE FEDERAL ST
23RD FL
BOSTON MA 02110

104804P001-1563A-196
STAG INDUSTRIAL INC
STAG INDUSTRIAL HOLDINGS LLC
BOSTON MA 02110

011093P001-1563A-196
STAG INDUSTRIAL, INC
ONE FEDERAL ST 23RD FL
BOSTON MA 02110

011136P001-1563A-196
STAG INDUSTRIAL, INC
STAG INDUSTRIAL INC
ONE FEDERAL ST
23RD FL
BOSTON MA 02110

104805P001-1563A-196
STAG LONDONDERRY LLC
STAG INDUSTRIAL HOLDINGS LLC
STAG INDUSTRIAL INC
BOSTON MA 02110

011114P001-1563A-196
STAG LONDONDERRY, LLC
ONE FEDERAL ST
BOSTON MA 02110

011137P001-1563A-196
STAG LONDONDERRY, LLC
ONE FEDERAL ST
23RD FL
BOSTON MA 02110

001262P001-1563A-196
ROBERT DOUGLAS STAHL
ADDRESS INTENTIONALLY OMITTED

004389P001-1563A-196
DAWN STAHLHEBER
ADDRESS INTENTIONALLY OMITTED

010287P001-1563A-196
RICHARD STAKE
ADDRESS INTENTIONALLY OMITTED

011087P001-1563A-196
STALL ROAD, LLC
BROOKWOOD CAPITAL PARTNERS
400 W NORTH ST
STE 112
RALEIGH NC 27603

001718P001-1563A-196
ROBERT STALLARD
ADDRESS INTENTIONALLY OMITTED

010310P001-1563A-196
PAUL STALLER
ADDRESS INTENTIONALLY OMITTED

010188P001-1563A-196
ADAM STALLINGS
ADDRESS INTENTIONALLY OMITTED

008050P002-1563A-196
BENJAMIN STALLINGS
ADDRESS INTENTIONALLY OMITTED

004884P001-1563A-196
LEONARD STALLINGS
ADDRESS INTENTIONALLY OMITTED

006138P001-1563A-196
ELIJAH STALLWORTH
ADDRESS INTENTIONALLY OMITTED

004231P001-1563A-196
MOLLY BETH STAMEY
ADDRESS INTENTIONALLY OMITTED

002768P001-1563A-196
JENNIFER MARIE JOHNSON STAMOS
ADDRESS INTENTIONALLY OMITTED

042519P001-1563A-196
STANDARD AND POOR'S RATING SVC
2542 COLLECTION CTR DR
CHICAGO IL 60693

042520P001-1563A-196
STANDARD REGISTER
1803 ROCKY RIVER RD N
MONROE NC 28110

042521P001-1563A-196
STANDARDS TESTING LABORATORIES
1845 HARSH AVE SE
PO BOX 758
MASSILLON OH 44648

104806P001-1563A-196
STANDRIDGE TIRE CENTER AND AUTO SERVICE INC
101 NORTH ASH
PAUL'S VALLEY OK 73075

003702P001-1563A-196
LES STANDRIDGE
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

005878P001-1563A-196
JEFFREY STANKIEWICZ
ADDRESS INTENTIONALLY OMITTED

005950P001-1563A-196
BRIANNA STANLEY
ADDRESS INTENTIONALLY OMITTED

002686P001-1563A-196
DEANDREW STANLEY
ADDRESS INTENTIONALLY OMITTED

007482P001-1563A-196
JACQUAN STANLEY
ADDRESS INTENTIONALLY OMITTED

010348P001-1563A-196
MICHAEL STANLEY
ADDRESS INTENTIONALLY OMITTED

043015P001-1563A-196
STANTEC GS INC
2496 OLD IVY RD
STE 300
CHARLOTTESVILLE VA 22903

010372P001-1563A-196
LORRAINE STANTON
ADDRESS INTENTIONALLY OMITTED

043451P001-1563A-196
STAPLES ADVANTAGE
PO BOX 405386
ATLANTA GA 30384-5386

105722P001-1563A-196
STAPLES CORRUGATED BOXES CATALOG SVC
PO BOX 405386
ATLANTA GA 30384-5386

104807P001-1563A-196
STAPLES PRINT SOLUTIONS
PO BOX 95015
CHICAGO IL 60694

042522P001-1563A-196
STAPLES PROMOTIONAL PRODUCTS
BIN  150003
PO BOX 88003
MILWAUKEE WI 53288-8003

008078P001-1563A-196
RICHARD ALEXANDER STAPLES SR
ADDRESS INTENTIONALLY OMITTED

043452P001-1563A-196
STAPLES TECHNOLOGY SOLUTIONS
PO BOX 95230
CHICAGO IL 60694

001799P001-1563A-196
ANDREW M STAPP
ADDRESS INTENTIONALLY OMITTED

003879P001-1563A-196
DUSTIN STAPP
ADDRESS INTENTIONALLY OMITTED

042523P001-1563A-196
STAR ASIA INTERNATIONAL INC
208 CHURCH ST
DECATUR GA 30030

012191P001-1563A-196
STARK COUNTY METROPOLITAN SEWER DISTRICT
STARK COUNTY SANITARY ENGINEERING DEPT
SEWER DIVISION
1701 MAHONING RD NE
CANTON OH 44711

012191S001-1563A-196
STARK COUNTY METROPOLITAN SEWER DISTRICT
STARK COUNTY SANITARY ENGINEERING DEPT
SEWER DIVISION
PO BOX 9972
CANTON OH 44711-9972

002701P001-1563A-196
STEVEN STARK
ADDRESS INTENTIONALLY OMITTED

009760P001-1563A-196
JOHN STARKS
ADDRESS INTENTIONALLY OMITTED

009806P001-1563A-196
BRITTANY STARLER
ADDRESS INTENTIONALLY OMITTED

042524P001-1563A-196
STARLITE CLEANING INC
71 COUNTY RD 425
HILLSBORO AL 35643

041170P001-1563A-196
HUNTER STARNES
ADDRESS INTENTIONALLY OMITTED

012234P001-1563A-196
STARR INDEMNITY AND LIABILITY CO
LEGAL DEPT
399 PARK AVE FL 2
NEW YORK NY 10022

042525P001-1563A-196
START2FINISH
8618 MONROE RD
CHARLOTTE NC 28212

000631P001-1563A-196
STATE NEW HAMPSHIRE
NEW HAMPSHIRE DEPT OF EMPLOYMENT SECURITY
32 SOUTH MAIN ST
CONCORD NH 03301-4857

000683P001-1563A-196
STATE NEW HAMPSHIRE
WORKERS' COMPENSATION DIVISION
DEPT OF LABOR
95 PLEASANT ST
CONCORD NH 03301

000600P001-1563A-196
STATE OF ALABAMA
ALABAMA DEPT OF INDUSTRIAL RELATIONS
649 MONROE ST
MONTGOMERY AL 36131-0099

| | | | |
|---|---|---|---|
| 000655P001-1563A-196<br>STATE OF ALABAMA<br>DEPT OF LABOR<br>WORKERS' COMPENSATION DIVISION<br>649 MONROE ST<br>MONTGOMERY AL 36131 | 104180P001-1563A-196<br>STATE OF ALASKA<br>550 W 7TH AVE STE 1650<br>ANCHORAGE AK 99501-3510 | 000601P001-1563A-196<br>STATE OF ARIZONA<br>DEPT OF ECONOMIC SECURITY  UNEMPLOYMENT TAX<br>PO BOX 6028<br>PHOENIX AZ 85005-6028 | 000656P001-1563A-196<br>STATE OF ARIZONA<br>INDUSTRIAL COMMISSION OF ARIZONA<br>WORKER' COMPENSATION DIVISION<br>800 WEST WASHINGTON ST<br>PHOENIX AZ 85007 |
| 011720P001-1563A-196<br>STATE OF ARIZONA<br>TIRE TAX<br>PO BOX 29010<br>PHOENIX AZ 85038-9010 | 011721P001-1563A-196<br>STATE OF ARIZONA<br>DEPT OF TRANSPORTATION<br>MOTOR CARRIER SVC<br>PO BOX 2100 MAIL DROP 527M<br>PHOENIX AZ 85001 | 011722P001-1563A-196<br>STATE OF ARIZONA<br>COLLECTIONS DEPT<br>1600 W MONROE ST<br>PHOENIX AZ 85007 | 011723P001-1563A-196<br>STATE OF ARIZONA<br>LICENSE AND REGISTRATION<br>PO BOX 29082<br>PHOENIX AZ 85038-9082 |
| 011724P001-1563A-196<br>STATE OF ARIZONA<br>CORP COMMISSION<br>1700 W WASHINGTON RM 290<br>PHOENIX AZ 85007-2929 | 011725P001-1563A-196<br>STATE OF ARIZONA<br>CORPORATE COMMISSION<br>1300 W WASHINGTON<br>PHOENIX AZ 85007-2929 | 011726P001-1563A-196<br>STATE OF ARIZONA<br>PO BOX 29085<br>PHOENIX AZ 85038-9085 | 011727P001-1563A-196<br>STATE OF ARIZONA<br>DEPT OF ECONOMIC SEC<br>PO BOX 6028<br>PHOENIX AZ 85005-6028 |
| 011728P001-1563A-196<br>STATE OF ARIZONA<br>DEPT OF TRANSPORTATION<br>1801 W JEFFERSON 527M<br>PHOENIX AZ 85007 | 011729P001-1563A-196<br>STATE OF ARIZONA<br>UNCLAIMED PROPERTY<br>PO BOX 29026<br>PHOENIX AZ 85038-9026 | 011730P001-1563A-196<br>STATE OF ARIZONA<br>CORPORATE TAX<br>PO BOX 29079<br>PHOENIX AZ 85038-9079 | 000657P001-1563A-196<br>STATE OF ARKANSAS<br>DEPT OF LABOR AND LICENSING<br>900 WEST CAPITAL AVE<br>STE 400<br>LITTLE ROCK AR 72201 |
| 104181P001-1563A-196<br>STATE OF ARKANSAS<br>DEPT OF FINANCE AND ADMIN<br>PO BOX 3861<br>LITTLE ROCK AR 72203-3861 | 011939P001-1563A-196<br>STATE OF ARKANSAS-SALES AND USE TAX<br>DEPT OF FINANCE AND ADMIN<br>PO BOX 3861<br>LITTLE ROCK AR 72203-3861 | 000603P001-1563A-196<br>STATE OF CALIFORNIA<br>EMPLOYMENT DEVELOPMENT DEPT<br>TAXPAYER ASSISTANCE CENTER<br>PO BOX 942880<br>SACRAMENTO CA 94280-0001 | 000658P001-1563A-196<br>STATE OF CALIFORNIA<br>DEPT OF INDUSTRIAL RELATIONS<br>DIVISION OF WORKERS' COMPENSATION<br>455 GOLDEN GATE AVE 2ND FL<br>SAN FRANCISCO CA 94102-7014 |
| 010955P001-1563A-196<br>STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>1300 'I' STREET<br>SACRAMENTO CA 95814-2919 | 010955S001-1563A-196<br>STATE OF CALIFORNIA<br>EPA  STATE OF CALIFORNIA<br>LEGAL DEPT<br>1001 I ST<br>SACRAMENTO CA 95812-2815 | 011731P001-1563A-196<br>STATE OF CALIFORNIA<br>DMV RENEWAL<br>PO BOX 942894<br>SACRAMENTO CA 94294-0895 | 011732P001-1563A-196<br>STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO CA 94257-2021 |
| 011733P001-1563A-196<br>STATE OF CALIFORNIA<br>BOARD OF EQUALIZATION - SPECIAL TAXES<br>PO BOX 942879<br>SACRAMENTO CA 94279-6087 | 011734P001-1563A-196<br>STATE OF CALIFORNIA<br>SECRETARY OF STATE<br>PO BOX 944230<br>SACRAMENTO CA 94244-2300 | 011735P001-1563A-196<br>STATE OF CALIFORNIA<br>DEPT OF MOTOR VEHICLES<br>ACCOUNTS PROCESSING UNIT - MS H221<br>PO BOX 944231<br>SACRAMENTO CA 94244 | 011736P001-1563A-196<br>STATE OF CALIFORNIA<br>DMV<br>PO BOX 942897<br>SACRAMENTO CA 94297-0898 |

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 011737P001-1563A-196<br>STATE OF CALIFORNIA<br>MOTOR CARRIER OFFICE<br>1030 RIVERSIDE PKWY STE 125<br>WEST SACRAMENTO CA 95605-1527 | 011738P001-1563A-196<br>STATE OF CALIFORNIA<br>DIV OF MOTOR VEHICLES<br>MOTOR CARRIER PERMIT<br>PO BOX 932370<br>SACRAMENTO CA 94232-3700 | 011739P001-1563A-196<br>STATE OF CALIFORNIA<br>DMV RENEWAL<br>PO BOX 942869<br>MAIL STATION E 254<br>SACRAMENTO CA 94269-0001 | 011740P001-1563A-196<br>STATE OF CALIFORNIA<br>EMPLOYMENT DEVELOPMENT DEPT<br>PO BOX 989061<br>WEST SACRAMENTO CA 95798-9061 |
| 011741P001-1563A-196<br>STATE OF CALIFORNIA<br>DEPT OF MOTOR VEHICLES<br>PO BOX 525339<br>SACRAMENTO CA 94232-5339 | 105006P001-1563A-196<br>STATE OF CALIFORNIA<br>DEPT OF TAX AND FEE ADMINISTRATION<br>PO BOX 942879<br>SACRAMENTO CA 94279-6087 | 105168P001-1563A-196<br>STATE OF CALIFORNIA<br>1001 I ST<br>SACRAMENTO CA 95812-2815 | 000604P001-1563A-196<br>STATE OF COLORADO<br>COLORADO UNEMPLOYMENT INSURANCE OPERATIONS<br>DEPT OF LABOR AND EMPLOYMENT<br>PO BOX 8789<br>DENVER CO 80201-8789 |
| 000659P001-1563A-196<br>STATE OF COLORADO<br>DEPT OF LABOR AND EMPLOYMENT<br>DIVISION OF WORKERS' COMPENSATION<br>633 17TH ST STE 400<br>DENVER CO 80202-3660 | 000295P001-1563A-196<br>STATE OF CONNECTICUT<br>SALES AND USE TAX<br>25 SIGOURNEY ST<br>STE 2<br>HARTFORD CT 06106 | 000605P001-1563A-196<br>STATE OF CONNECTICUT<br>CONNECTICUT DEPT OF LABOR<br>200 FOLLY BROOK BLVD<br>WETHERSFIELD CT 06109 | 000660P001-1563A-196<br>STATE OF CONNECTICUT<br>WORKERS' COMPENSATION COMMISSION<br>CAPITOL PLACE<br>21 OAK ST<br>HARTFORD CT 06106 |
| 011742P001-1563A-196<br>STATE OF CONNECTICUT<br>SECRETARY OF STATE<br>30 TRINITY ST<br>PO BOX 150470<br>HARTFORD CT 06115-0470 | 011743P001-1563A-196<br>STATE OF CONNECTICUT<br>COMMISSIONER OF REVENUE SVC<br>PO BOX 5030<br>HARTFORD CT 06102-5030 | 011744P001-1563A-196<br>STATE OF CONNECTICUT<br>PO BOX 2974<br>HARTFORD CT 06104-2974 | 011745P001-1563A-196<br>STATE OF CONNECTICUT<br>DEPT OF REVENUE SVC<br>PO BOX 2936<br>HARTFORD CT 06104-2936 |
| 011746P001-1563A-196<br>STATE OF CONNECTICUT<br>DEPT OF LABOR - DEPT #417329<br>PO BOX 2905<br>HARTFORD CT 06104-2905 | 011747P001-1563A-196<br>STATE OF CONNECTICUT<br>DMV<br>PO BOX 150456<br>HARTFORD CT 06115-0456 | 011748P001-1563A-196<br>STATE OF CONNECTICUT<br>DEPT OF REVENUE SVC<br>PO BOX 5050<br>HARTFORD CT 06102-5030 | 011749P001-1563A-196<br>STATE OF CONNECTICUT<br>DEPT OF REVENUE SVC<br>PO BOX 5089<br>HARTFORD CT 06102-5089 |
| 000155P001-1563A-196<br>STATE OF CONNECTICUT DEPT OF REVENUE SVC<br>25 SIGOURNEY ST<br>STE 2<br>HARTFORD CT 06106 | 000606P001-1563A-196<br>STATE OF DELAWARE<br>OFFICE OF OCCUPATIONAL AND<br>LABOR MARKET INFORMATION<br>DELAWARE DEPT OF LABOR, PO BOX 9950<br>WILMINGTON DE 19809-0950 | 000661P001-1563A-196<br>STATE OF DELAWARE<br>DEPT OF LABOR DIVISION OF INDUSTRIAL AFFAIRS<br>OFFICE OF WORKERS' COMPENSATION<br>4425 NORTH MARKET ST<br>WILMINGTON DE 19802 | 011750P001-1563A-196<br>STATE OF DELAWARE<br>SECRETARY OF STATE<br>DIV OF CORPORATIONS<br>PO BOX 74072<br>BALTIMORE MD 21274-4072 |
| 011751P001-1563A-196<br>STATE OF DELAWARE<br>DIVISION OF CORPORATIONS<br>PO BOX 5509<br>BINGHAMTON NY 13902-5509 | 011752P001-1563A-196<br>STATE OF DELAWARE<br>DIVISION OF REVENUE<br>PO BOX 8750<br>WILMINGTON DE 19899-8750 | 011753P001-1563A-196<br>STATE OF DELAWARE<br>DIV OR REVENUE<br>PO BOX 2340<br>WILMINGTON DE 19899-2340 | 011754P001-1563A-196<br>STATE OF DELAWARE<br>DEPT OF FINANCE<br>DIVISION OF REVENUE<br>PO BOX 8931<br>WILMINGTON DE 19899 |

**Oldco Tire Distributors, Inc., et al.**
US First Class Mail
Exhibit Pages

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 011755P001-1563A-196<br>STATE OF DELAWARE<br>DIVISION OF CORP<br>PO BOX 11728<br>NEWARK NJ 07101-4728 | 011756P001-1563A-196<br>STATE OF DELAWARE<br>DELAWARE DEPT OF FINANCE<br>820 N FRENCH ST 8TH FL<br>WILMINGTON DE 19801 | 011757P001-1563A-196<br>STATE OF DELAWARE<br>DE DIV OF CORPORATIONS<br>401 FEDERAL ST STE 4<br>DOVER DE 19901 | 011758P001-1563A-196<br>STATE OF DELAWARE<br>PO BOX 830<br>WILMINGTON DE 19899 |
| 105155P001-1563A-196<br>STATE OF DELAWARE<br>DELAWARE DEPT OF LABOR<br>PO BOX 9950<br>WILMINGTON DE 19809-0950 | 000156P001-1563A-196<br>STATE OF DELAWARE DIVISION OF REVENUE<br>CARVEL STATE OFFICE BLDG<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | 000607P001-1563A-196<br>STATE OF DISTRICT OF COLUMBIA<br>DEPT OF EMPLOYMENT SERV<br>COMPENSATION TAX DIVISION<br>609 H ST NE 3RD FL<br>WASHINGTON DC 20001-4347 | 000662P001-1563A-196<br>STATE OF DISTRICT OF COLUMBIA<br>DEPT OF EMPLOYMENT SVC LABOR STANDARDS BUREAU<br>OFFICE OF WORKERS' COMPENSATION<br>4058 MINNESOTA AVE NE 3RD FL<br>WASHINGTON DC 20019 |
| 000663P001-1563A-196<br>STATE OF FLORIDA<br>DIVISION OF WORKERS COMPENSATION<br>TANNER HOLLOMAN DIVISION DIRECTOR<br>200 EAST GAINES ST<br>TALLAHASSEE FL 32399-0318 | 000457P001-1563A-196<br>STATE OF FLORIDA ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>THE CAPITOL PL-01<br>TALLAHASSEE FL 32399-1040 | 000157P001-1563A-196<br>STATE OF FLORIDA DEPT OF REVENUE<br>5050 WEST TENNESSEE ST<br>TALLAHASSE FL 32399-0100 | 000611P001-1563A-196<br>STATE OF GEORGIA<br>GEORGIA DEPT OF LABOR<br>148 ANDREW YOUNG INTER BLVD STE 800<br>ATLANTA GA 30303-1732 |
| 000664P001-1563A-196<br>STATE OF GEORGIA<br>STATE BOARD OF WORKERS COMPENSATION<br>270 PEACHTREE ST NW<br>ATLANTA GA 30303-1299 | 011759P001-1563A-196<br>STATE OF GEORGIA<br>PO BOX 740398<br>ATLANTA GA 30374-0398 | 011760P001-1563A-196<br>STATE OF GEORGIA<br>SALES AND USE TAX<br>DEPT OF REVENUE<br>PO BOX 105296<br>ATLANTA GA 30348 | 011761P001-1563A-196<br>STATE OF GEORGIA<br>DEPT OF NATURAL RESOURCES<br>TIRE FEE REPORT<br>PO BOX 101902<br>ATLANTA GA 30392 |
| 011762P001-1563A-196<br>STATE OF GEORGIA<br>DEPT OF REVENUE<br>PO BOX 105136<br>ATLANTA GA 30348-5136 | 011763P001-1563A-196<br>STATE OF GEORGIA<br>UNCLAIMED PROPERTY PROGRAM<br>4245 INTERNATIONAL PKWY STE A<br>HAPEVILLE GA 30354-3918 | 011764P001-1563A-196<br>STATE OF GEORGIA<br>DEPT OF LABOR<br>STE 752 SUSSEX PL<br>148 ANDREW YOUNG INT BLVD NE<br>ATLANTA GA 30303-1751 | 011765P001-1563A-196<br>STATE OF GEORGIA<br>DEPT OF LABOR<br>2419 CORPORATE DR SW<br>GAINESVILLE GA 30504 |
| 011766P001-1563A-196<br>STATE OF GEORGIA<br>DEPT OF REVENUE<br>COMPLIANCE DIVISION<br>1401 DEAN ST STE E<br>ROME GA 30162 | 011767P001-1563A-196<br>STATE OF GEORGIA<br>PO BOX 740239<br>ATLANTA GA 30374 | 011768P001-1563A-196<br>STATE OF GEORGIA<br>DEPT OF REVENUE<br>PO BOX 740317<br>ATLANTA GA 30374-0317 | 000610P001-1563A-196<br>STATE OF GEORGIA DEPT OF REVENUE<br>GEORGIA TAX CENTER<br>PO BOX 105499<br>ATLANTA GA 30359 |
| 010960P001-1563A-196<br>STATE OF GEORGIA ENVIRONMENTAL PROTECTION DIV<br>LEGAL DEPT<br>2 MARTIN LUTHER KING JR DR SE<br>STE 1456 EAST TOWER<br>ATLANTA GA 30334 | 000458P001-1563A-196<br>STATE OF GEORGIA GOVERNOR'S OFFICE<br>CONSUMER PROTECTION DIVISION<br>2 MARTIN LUTHER KING DR<br>STE 356<br>ATLANTA GA 30334-9077 | 104182P001-1563A-196<br>STATE OF HAWAII<br>DEPT OF TAXATION<br>830 PUNCHBOWL ST RM 221<br>HONOLULU HI 96813 | 000612P001-1563A-196<br>STATE OF IDAHO<br>IDAHO DEPT OF LABOR<br>317 W MAIN ST<br>BOISE ID 83735-0002 |

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 481 of 571                                                                05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 000665P001-1563A-196<br>STATE OF IDAHO<br>INDUSTRIAL COMMISSION<br>WORKERS COMPENSATION<br>304 N 8TH ST BOISE<br>PO  BOX 83720<br>BOISE ID 83720 | 011769P001-1563A-196<br>STATE OF IDAHO<br>COMMERCE AND LABOR<br>317 W MAIN ST<br>BOISE ID 83735-0610 | 011770P001-1563A-196<br>STATE OF IDAHO<br>STATE TAX COMMISSION<br>PO BOX 76<br>BOISE ID 83707-0076 | 011771P001-1563A-196<br>STATE OF IDAHO<br>STATE TAX COMMISSION<br>PO BOX 56<br>BOISE ID 83756-0056 |
| 011772P001-1563A-196<br>STATE OF IDAHO<br>PO BOX 83784<br>BOISE ID 83707 | 104183P001-1563A-196<br>STATE OF ILLINOIS<br>ILLINOIS DEPT OF REVENUE<br>PO BOX 19023<br>SPRINGFIELD IL 62794-9023 | 000614P001-1563A-196<br>STATE OF INDIANA<br>INDIANA DEPT OF WORKFORCE DEVELOPMENT<br>10 NORTH SENATE AVE<br>RM SE 106<br>INDIANAPOLIS IN 46204-2277 | 000667P001-1563A-196<br>STATE OF INDIANA<br>WORKERS' COMPENSATION BOARD OF INDIANA<br>402 WEST WASHINGTON ST<br>RM W-196<br>INDIANAPOLIS IN 46204 |
| 000615P001-1563A-196<br>STATE OF IOWA<br>IOWA WORKFORCE DEVELOPMENT<br>1000 EAST GRAND AVE<br>DES MOINES IA 50319-0209 | 000668P001-1563A-196<br>STATE OF IOWA<br>IOWA WORKFORCE DEVELOPMENT<br>DIVISION OF WORKERS' COMPENSATION<br>150 DES MOINES ST<br>DES MOINES IA 50309-1836 | 010966P001-1563A-196<br>STATE OF IOWA<br>IOWA DEPT OF NATURAL RESOURCES<br>LEGAL DEPT<br>502 E 9TH ST<br>DES MOINES IA 50319-0034 | 105007P001-1563A-196<br>STATE OF IOWA<br>1305 E WALNUT ST FOURTH FL 0107<br>DES MOINES IA 50319 |
| 105134P001-1563A-196<br>STATE OF IOWA<br>502 E 9TH ST<br>DES MOINES IA 50319-0034 | 000616P001-1563A-196<br>STATE OF KANSAS<br>DEPT OF LABOR<br>401 SW TOPEKA BLVD<br>TOPEKA KS 66603-3182 | 000669P001-1563A-196<br>STATE OF KANSAS<br>DEPT OF LABOR<br>DIVISION OF WORKERS COMPENSATION<br>401 SW TOPEKA BLVD STE 2<br>TOPEKA KS 66603-3105 | 000617P001-1563A-196<br>STATE OF KENTUCKY<br>DEPT OF REVENUE<br>501 HIGH ST<br>FRANKFORT KY 40601 |
| 000618P001-1563A-196<br>STATE OF KENTUCKY<br>DEPT FOR EMPLOYMENT SVC<br>PO BOX 948<br>FRANKFORT KY 40602-0948 | 000670P001-1563A-196<br>STATE OF KENTUCKY<br>KENTUCKY LABOR CABINET<br>DEPT OF WORKERS' CLAIMS<br>657 CHAMBERLIN AVE<br>FRANKFORT KY 40601 | 011773P001-1563A-196<br>STATE OF KENTUCKY<br>DEPTARTMENT OF REVENUE<br>501 HIGH ST<br>FRANKFORT KY 40601-2103 | 105008P001-1563A-196<br>STATE OF KENTUCKY<br>DEPT OF REVENUE<br>FRANKFORT KY 46020-0003 |
| 000619P001-1563A-196<br>STATE OF LOUISIANA<br>LOUISIANA WORKFORCE COMMISSION<br>PO BOX 94094<br>BATON ROUGE LA 70804 | 000671P001-1563A-196<br>STATE OF LOUISIANA<br>LOUISIANA WORKFORCE COMMISSION<br>OFFICE OF WORKERS' COMPENSATION<br>1001 NORTH 23RD ST<br>PO BOX 94040<br>BATON ROUGE LA 70804-9040 | 000566P001-1563A-196<br>STATE OF MAINE<br>OFFICE OF THE STATE TREASURER<br>UNCLAIMED PROPERTY<br>39 STATE HOUSE STATION<br>AUGUSTA ME 04333-0039 | 000620P001-1563A-196<br>STATE OF MAINE<br>MAINE DEPT OF LABOR<br>PO BOX 259<br>AUGUSTA ME 04332-0259 |
| 000672P001-1563A-196<br>STATE OF MAINE<br>WORKERS' COMPENSATION BOARD<br>442 CIVIL CTR DR STE 100<br>27 STATE HOUSE STATION<br>AUGUSTA ME 04333-0027 | 000621P001-1563A-196<br>STATE OF MARYLAND<br>MARYLAND DEPT OF LABOR LICENSING<br>AND REGULATION<br>1100 NORTH EUTAW ST, RM 414<br>BALTIMORE MD 21201-2201 | 000673P001-1563A-196<br>STATE OF MARYLAND<br>WORKERS' COMPENSATION COMMISSION<br>10 EAST BALTIMORE ST 4TH FL<br>BALTIMORE MD 21202 | 011774P001-1563A-196<br>STATE OF MARYLAND<br>COMPTROLLER OF THE TREASURY<br>PO BOX 17405<br>BALTIMORE MD 21297-1405 |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 587 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 011775P001-1563A-196<br>STATE OF MARYLAND<br>COMPTROLLER OF THE TREASURY<br>INCOME DIVISION<br>80 CALVERT ST<br>ANNAPOLIS MD 21404 | 011776P001-1563A-196<br>STATE OF MARYLAND<br>DEPT OF ASSESSMENTS AND TAXATION<br>301 W PRESTON ST RM 806<br>BALTIMORE MD 21201-2395 | 011777P001-1563A-196<br>STATE OF MARYLAND<br>PO BOX 6754<br>TOWSON MD 21285-6754 | 011778P001-1563A-196<br>STATE OF MARYLAND<br>DEPT OF ASSESSMENT AND TAXATION<br>PO BOX 17052<br>BALTIMORE MD 21297-1052 |
| 011779P001-1563A-196<br>STATE OF MARYLAND<br>JULIE L ENSOR CLERK OF CIRCUIT COURT<br>401 BOSLEY AVE<br>TOWSON MD 21204-6754 | 011780P001-1563A-196<br>STATE OF MARYLAND<br>MARILYNN M BLAND CLERK OF CIRCUIT COURT<br>14735 MAIN ST<br>UPPER MARLBORO MD 20772-9987 | 011781P001-1563A-196<br>STATE OF MARYLAND<br>COMPTROLLER OF MARYLAND<br>301 WEST PRESTON ST<br>RM 206<br>BALTIMORE MD 21201-2383 | 011782P001-1563A-196<br>STATE OF MARYLAND<br>JAMES B MCALLISTER CLERK OF CIRCUIT COURT<br>PO BOX 198<br>SALISBURY MD 21803-0198 |
| 011783P001-1563A-196<br>STATE OF MARYLAND<br>UNEMPLOYMENT INS FUND<br>PO BOX 1683<br>BALTIMORE MD 21203-1683 | 000307P001-1563A-196<br>STATE OF MASSACHUSETTS<br>SALES AND USE TAX<br>100 CAMBRIDGE ST<br>SECOND FL<br>BOSTON MA 02114 | 000622P001-1563A-196<br>STATE OF MASSACHUSETTS<br>MASSACHUSETTS DIVISION OF<br>EMPLOYMENT AND TRAINING<br>19 STANIFORD ST<br>BOSTON MA 02114-2589 | 000674P001-1563A-196<br>STATE OF MASSACHUSETTS<br>EXECUTIVE OFFICE OF LABOR AND<br>WORKFORCE DEVELOPMENT<br>ONE ASHBURTON PL, STE 2112<br>BOSTON MA 02108 |
| 000623P001-1563A-196<br>STATE OF MICHIGAN<br>MICHIGAN DEPT OF LICENSING AND<br>REGULATORY AFFAIRS<br>3024 W GRAND BLVD<br>DETROIT MI 48202-6024 | 011940P001-1563A-196<br>STATE OF MICHIGAN<br>MICHIGAN DEPT OF TREASURY<br>PO BOX 30427<br>LANSING MI 48909 | 011941P001-1563A-196<br>STATE OF MICHIGAN<br>DEPT OF CONSUMER AND INDUSTRY<br>SVC CORP DIVISION<br>PO BOX 30702<br>LANSING MI 48909-8202 | 011942P001-1563A-196<br>STATE OF MICHIGAN<br>PO BOX 30774<br>LANSING MI 48909-7824 |
| 011943P001-1563A-196<br>STATE OF MICHIGAN<br>PO BOX 30324<br>LANSING MI 48909-7824 | 011944P001-1563A-196<br>STATE OF MICHIGAN<br>PO BOX 78000<br>DEPT 78172<br>DETROIT MI 48278-0172 | 011945P001-1563A-196<br>STATE OF MICHIGAN<br>OFFICE OF COLLECTIONS<br>PO BOX 30199<br>LANSING MI 48909-7699 | 011946P001-1563A-196<br>STATE OF MICHIGAN<br>PO BOX 7218<br>INDIANAPOLIS IN 46207 |
| 011947P001-1563A-196<br>STATE OF MICHIGAN<br>MICHIGAN DEPT OF TREASURY<br>DEPT 30774<br>LANSING MI 48909-8274 | 011948P001-1563A-196<br>STATE OF MICHIGAN<br>PO BOX 30054<br>LANSING MI 48909 | 011977P001-1563A-196<br>STATE OF MICHIGAN<br>MICHIGAN DEPT OF TREASURY<br>DEPT 77003<br>LANSING MI 48922 | 000469P001-1563A-196<br>STATE OF MICHIGAN ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>525 W OTTAWA ST<br>LANSING MI 48906 |
| 000135P002-1563A-196<br>STATE OF MINNESOTA<br>MINNESOTA REVENUE<br>MAIL STATION 5140<br>600 N ROBERT ST<br>ST. PAUL MN 55146-5140 | 000624P001-1563A-196<br>STATE OF MINNESOTA<br>MINNESOTA DEPT OF REVENUE<br>600 NORTH ROBERT ST<br>ST. PAUL MN 55146 | 000625P002-1563A-196<br>STATE OF MINNESOTA<br>MINNESOTA DEPT OF EMPLOYMENT AND<br>ECONOMIC DEVELOPMENT<br>180 5TH ST E STE 1200<br>ST. PAUL MN 55101-1664 | 000677P001-1563A-196<br>STATE OF MINNESOTA<br>DEPT OF LABOR AND INDUSTRY<br>WORKERS' COMPENSATION DIVISION<br>443 LAFAYETTE RD NORTH<br>ST. PAUL MN 55155 |

| | | | |
|---|---|---|---|
| 011949P001-1563A-196<br>STATE OF MINNESOTA<br>180 STATE OFFICE BLDG<br>100 REV DR MARTIN LUTHER KING JR BLVD<br>ST PAUL MN 55155-1299 | 011950P001-1563A-196<br>STATE OF MINNESOTA<br>REVENUE DEPT<br>PO BOX 64622<br>ST PAUL MN 55164-0622 | 011951P001-1563A-196<br>STATE OF MINNESOTA<br>RETIREMENT SYSTEMS OF MINNESOTA BUILDING<br>60 EMPIRE DR STE 100<br>ST PAUL MN 55103 | 000626P001-1563A-196<br>STATE OF MISSISSIPPI<br>MISSISSIPPI DEPT OF EMPLOYMENT SECURITY<br>PO BOX 1699<br>JACKSON MS 39215-1699 |
| 000678P001-1563A-196<br>STATE OF MISSISSIPPI<br>WORKERS' COMPENSATION COMMISSION<br>1428 LAKELAND DRIVE<br>PO BOX 5300<br>JACKSON MS 39296-5300 | 011784P001-1563A-196<br>STATE OF MISSISSIPPI<br>TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 138<br>JACKSON MS 39205-0138 | 011785P001-1563A-196<br>STATE OF MISSISSIPPI<br>TAX COMMISSION - SALES TAX<br>PO BOX 960<br>JACKSON MS 39205 | 011786P001-1563A-196<br>STATE OF MISSISSIPPI<br>PO BOX 21391<br>JACKSON MS 39225-3191 |
| 011787P001-1563A-196<br>STATE OF MISSISSIPPI<br>DEPT OF REVENUE PO BOX 23191<br>PO BOX 23191<br>JACKSON MS 39225-3191 | 011788P001-1563A-196<br>STATE OF MISSISSIPPI<br>PO BOX 1033<br>JACKSON MS 39215 | 011789P001-1563A-196<br>STATE OF MISSISSIPPI<br>SECRETARY OF STATE<br>PO BOX 1020<br>JACKSON MS 39215-1020 | 011790P001-1563A-196<br>STATE OF MISSISSIPPI<br>PO BOX 4301<br>JACKSON MS 39296-4301 |
| 011791P001-1563A-196<br>STATE OF MISSISSIPPI<br>SECRETARY OF STATE<br>BUSINESS SVC DIVISION<br>PO BOX 23083<br>JACKSON MS 39225-3083 | 011792P001-1563A-196<br>STATE OF MISSISSIPPI<br>TIRE FEE<br>PO BOX 23075<br>JACKSON MS 39225-3075 | 011793P001-1563A-196<br>STATE OF MISSISSIPPI<br>TAX COMMISSION - OFFICE OF REVENUE<br>PO BOX 23050<br>JACKSON MS 39225-3050 | 000313P001-1563A-196<br>STATE OF MISSISSIPPI DEPT OF REVENUE<br>SALES AND USE TAX<br>500 CLINTON CTR DR<br>CLINTON MS 39056 |
| 000627P001-1563A-196<br>STATE OF MISSOURI<br>DIVISION OF EMPLOYMENT SECURITY<br>PO BOX 59<br>JEFFERSON CITY MO 65104-0059 | 000628P001-1563A-196<br>STATE OF MONTANA<br>MONTANA UNEMPLOYMENT INSURANCE DIVISION<br>PO BOX 6339<br>HELENA MT 59604-6339 | 000680P001-1563A-196<br>STATE OF MONTANA<br>DEPT OF LABOR AND INDUSTRY<br>EMPLOYMENT RELATIONS DIVISION<br>1315 LOCKEY AVE<br>PO BOX 1728<br>HELENA MT 59624-1728 | 000629P001-1563A-196<br>STATE OF NEBRASKA<br>NEBRASKA DEPT OF LABOR<br>BOX 94600<br>STATE HOUSE STATION<br>LINCOLN NE 68509-4600 |
| 000681P001-1563A-196<br>STATE OF NEBRASKA<br>WORKERS' COMPENSATION COURT<br>1010 LINCOLN MALL<br>STE 100<br>LINCOLN NE 68508-2833 | 011952P002-1563A-196<br>STATE OF NEBRASKA<br>DEPT OF REVENUE<br>PO BOX 94818<br>LINCOLN NE 68509-4818 | 011953P001-1563A-196<br>STATE OF NEBRASKA<br>SECRETARY OF STATE<br>CORPORATE DIVISION<br>PO BOX 94608<br>LINCOLN NE 68509-4608 | 011954P001-1563A-196<br>STATE OF NEBRASKA<br>DEPT OF REVENUE<br>PO BOX 98923<br>LINCOLN NE 68509-8923 |
| 011955P001-1563A-196<br>STATE OF NEBRASKA<br>STATE TREASURER'S OFFICE<br>RECOVERY<br>PO BOX 83306<br>LINCOLN NE 68501 | 000630P001-1563A-196<br>STATE OF NEVADA<br>NEVADA DEPT OF EMPLOYMENT TRAINING<br>AND REHABILITATION<br>500 EAST THIRD ST<br>CARSON CITY NV 89713-0030 | 000682P001-1563A-196<br>STATE OF NEVADA<br>DEPT OF BUSINESS AND INDUSTRY<br>DIVISION OF INDUSTRIAL RELATIONS<br>1886 COLLEGE PKWY<br>STE 110<br>CARSON CITY NV 89706 | 000318P001-1563A-196<br>STATE OF NEW HAMPSHIRE<br>SALES AND USE TAX<br>109 PLEASANT ST<br>CONCORD NH 03301 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

011956P001-1563A-196
STATE OF NEW HAMPSHIRE TREASURY DEPT
PO BOX 2160
CONCORD NH 03302-2160

011957P001-1563A-196
STATE OF NEW HAMPSHIRE TREASURY DEPT
ABANDONED PROPERTY DIVISION
25 CAPITOL ST RM 205
CONCORD NH 03301

000319P001-1563A-196
STATE OF NEW JERSEY
SALES AND USE TAX
50 BARRACK ST
TRENTON NJ 08695

000632P001-1563A-196
STATE OF NEW JERSEY
NEW JERSEY DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
PO BOX 947
TRENTON NJ 08625-0947

000684P001-1563A-196
STATE OF NEW JERSEY
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF WORKERS' COMPENSATION
PO BOX 399
TRENTON NJ 08625-0381

011794P001-1563A-196
STATE OF NEW JERSEY - LITTER CONTROL FEE
PO BOX 274
TRENTON NJ 08646-0274

000633P001-1563A-196
STATE OF NEW MEXICO
NEW MEXICO DEPT OF WORKFORCE SOLUTIONS
PO BOX 2281
ALBUQUERQUE NM 87103-2281

000685P001-1563A-196
STATE OF NEW MEXICO
WORKERS' COMPENSATION ADMINISTRATION
2410 CENTRE AVE SE
PO BOX 27198
ALBUQUERQUE NM 87125-7198

010953P001-1563A-196
STATE OF NEW MEXICO
LEGAL DEPT
1120 CERRILLOS RD
SANTA FE NM 87505

011795P001-1563A-196
STATE OF NEW MEXICO
TAXATION AND REVENUE DEPT
PO BOX 25128
SANTA FE NM 87504-5128

011796P001-1563A-196
STATE OF NEW MEXICO
407 GALISTEO
RM 166 BATAAN MEM BLDG
SANTA FE NM 87501

011797P001-1563A-196
STATE OF NEW MEXICO
PO BOX 630
SANTA FE NM 87504-0630

011798P001-1563A-196
STATE OF NEW MEXICO
PO BOX 8390
SANTA FE NM 87504-8390

011799P001-1563A-196
STATE OF NEW MEXICO
TAXATION AND REVENUE DEPT
PO BOX 2527
SANTA FE NM 87504-2527

011800P001-1563A-196
STATE OF NEW MEXICO
TAXATION AND REVENUE DEPT
PO BOX 25127
SANTA FE NM 87504-5127

011801P001-1563A-196
STATE OF NEW MEXICO
TAXATION AND REVENUE DEPT
PO BOX 25122
SANTA FE NM 87504-5122

011802P001-1563A-196
STATE OF NEW MEXICO
DEPT OF LABOR
PO BOX 2281
ALBUQUERQUE NM 87103

011803P001-1563A-196
STATE OF NEW MEXICO
CORP BUREAU
PO BOX 1269
SANTA FE NM 87504-1269

105091P001-1563A-196
STATE OF NEW MEXICO
1190 ST FRANCIS DR STE N4050
PO BOX 5469
SANTA FE NM 87505

000322P001-1563A-196
STATE OF NEW YORK
NYS TAX DEPT
SALES TAX REGISTRATION UNIT
W A HARRIMAN CAMPUS
ALBANY NY 12227

000634P001-1563A-196
STATE OF NEW YORK
NEW YORK DEPT OF LABOR
STATE CAMPUS BLDG 12
RM 500
ALBANY NY 12240-0339

000686P001-1563A-196
STATE OF NEW YORK
WORKERS COMPENSATION BAORD
328 STATE ST
SCHENECTADY NY 12305-2318

000635P001-1563A-196
STATE OF NORTH CAROLINA
DIVISION OF EMPLOYMENT SECURITY
DEPT OF COMMERCE
POST OFFICE BOX 26504
RALEIGH NC 27611-6504

000636P001-1563A-196
STATE OF NORTH DAKOTA
JOB SVC OF NORTH DAKOTA
PO BOX 5507
BISMARCK ND 58506-5507

000688P001-1563A-196
STATE OF NORTH DAKOTA
WORKFORCE SAFETY AND INSURANCE
1600 EAST CENTURY AVE STE 1
BISMARCK ND 58503-0644

000689P001-1563A-196
STATE OF NORTH DAKOTA
WORKFORCE SAFETY AND INSURANCE
PO BOX 5585
BISMARCK ND 58506-5585

000637P001-1563A-196
STATE OF OHIO
OHIO DEPT OF JOB AND FAMILY SVC
PO BOX 182404
COLUMBUS OH 43218-2404

000690P001-1563A-196
STATE OF OHIO
BUREAU OF WORKERS' COMPENSATION
30 WEST SPRING ST
COLUMBUS OH 43215-2256

| | | | |
|---|---|---|---|
| 000691P001-1563A-196<br>STATE OF OKLAHOMA<br>WORKERS COMPENSATION COMMISSION<br>1915 NORTH STILES AVE<br>OKLAHOMA CITY OK 73105 | 000640P001-1563A-196<br>STATE OF OREGON<br>OREGON EMPLOYMENT DEPT<br>875 UNION ST NE<br>RM 107<br>SALEM OR 97311-0030 | 000692P001-1563A-196<br>STATE OF OREGON<br>WORKERS' COMPENSATION DIVISION<br>350 WINTER ST NE<br>PO BOX 14480<br>SALEM OR 97309-0405 | 000641P001-1563A-196<br>STATE OF PENNSYLVANIA<br>PENNSYLVANIA DEPT OF LABOR AND INDUSTRY<br>7TH AND FORSTER ST RM 915<br>HARRISBURG PA 17121-0001 |
| 000693P001-1563A-196<br>STATE OF PENNSYLVANIA<br>BUREAU OF WORKERS' COMPENSATION<br>DEPT OF LABOR AND INDUSTRY<br>1171 S CAMERON ST RM 324<br>HARRISBURG PA 17104-2501 | 011804P001-1563A-196<br>STATE OF RHODE ISLAND<br>PO BOX 9702<br>PROVIDENCE RI 02940-9702 | 011805P001-1563A-196<br>STATE OF RHODE ISLAND<br>DEPT 300<br>PO BOX 9706<br>PROVIDENCE RI 02940-9706 | 011806P001-1563A-196<br>STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>REGISTRATION SECTION<br>ONE CAPITOL HILL STE 36<br>PROVIDENCE RI 02908-5829 |
| 000643P001-1563A-196<br>STATE OF SOUTH CAROLINA<br>SC DEPT OF EMPLOYMENT AND WORKFORCE<br>CONTRIBUTION SECTION<br>PO BOX 7103<br>COLUMBIA SC 29202 | 000644P001-1563A-196<br>STATE OF SOUTH CAROLINA<br>SOUTH CAROLINA EMPLOYMENT SECURITY COMMISSION<br>PO BOX 995<br>COLUMBIA SC 29202-0995 | 000695P001-1563A-196<br>STATE OF SOUTH CAROLINA<br>WORKERS COMPENSATION COMMISSION<br>1333 MAIN ST STE 500<br>PO BOX 1715<br>COLUMBIA SC 29202-1715 | 000645P001-1563A-196<br>STATE OF SOUTH DAKOTA<br>SOUTH DAKOTA DEPT OF LABOR<br>PO BOX 4730<br>ABERDEEN SD 57402-4730 |
| 000696P001-1563A-196<br>STATE OF SOUTH DAKOTA<br>DEPT OF LABOR AND REGULATION<br>DIVISION OF LABOR AND MANAGEMENT<br>123 W MISSOURI AVE<br>PIERRE SD 57501-2291 | 000646P001-1563A-196<br>STATE OF TENNESSEE<br>TENNESSEE DEPT OF LABOR AND<br>WORKFORCE DEVELOPMENT<br>220 FRENCH LANDING DR<br>NASHVILLE TN 37243 | 000697P001-1563A-196<br>STATE OF TENNESSEE<br>DEPT OF LABOR AND WORKFORCE DEVELOPMENT<br>DIVISION OF WORKERS' COMPENSATION<br>220 FRENCH LANDING DR<br>NASHVILLE TN 37243-1002 | 000698P001-1563A-196<br>STATE OF TEXAS<br>DEPT OF INSURANCE<br>WORKERS COMPENSATION<br>1601 CONGRESS AVE<br>AUSTIN TX 78701 |
| 000699P001-1563A-196<br>STATE OF TEXAS<br>DEPT OF INSURANCE<br>WORKERS COMPENSATION<br>PO BOX 12050<br>AUSTIN TX 78711 | 000648P001-1563A-196<br>STATE OF UTAH<br>UTAH DEPT OF WORKFORCE SVC<br>PO BOX 45288<br>SALT LAKE CITY UT 84145-0288 | 000700P001-1563A-196<br>STATE OF UTAH<br>LABOR COMMISSION<br>DIVISION OF INDUSTRIAL ACCIDENTS<br>160 EAST 300 SOUTH 3RD FL<br>PO BOX 146610<br>SALT LAKE CITY UT 84114-6610 | 011958P001-1563A-196<br>STATE OF UTAH<br>TAX COMMISSION<br>210 N 1950 W<br>SALT LAKE CITY UT 84134-0300 |
| 011959P001-1563A-196<br>STATE OF UTAH<br>UNEMPLOYMENT INSURANCE<br>140 E 300 S<br>PO BOX 45233<br>SALT LAKE CITY UT 84145-0233 | 000649P001-1563A-196<br>STATE OF VERMONT<br>VERMONT DEPT OF LABOR<br>PO BOX 488<br>MONTPELIER VT 05601-0488 | 000701P001-1563A-196<br>STATE OF VERMONT<br>DEPT OF LABOR<br>WORKERS' COMPENSATION DIVISION<br>5 GREENMOUNTAIN DR<br>PO BOX 488<br>MONTPELIER VT 05601-0488 | 000650P001-1563A-196<br>STATE OF VIRGINIA<br>VIRGINIA EMPLOYMENT COMMISSION<br>PO BOX 1358<br>RICHMOND VA 23218-1358 |
| 000702P001-1563A-196<br>STATE OF VIRGINIA<br>WORKERS' COMPENSATION COMMISSION<br>333 E FRANKLIN ST<br>RICHMOND VA 23219 | 105009P001-1563A-196<br>STATE OF VIRGINIA<br>PO BOX 1115<br>RICHMOND VA 23218-1115 | 000651P001-1563A-196<br>STATE OF WASHINGTON<br>WASHINGTON EMPLOYMENT SECURITY DEPT<br>PO BOX 9046<br>OLYMPIA WA 98507-9046 | 000703P001-1563A-196<br>STATE OF WASHINGTON<br>DEPT OF LABOR AND INDUSTRIES<br>INSURANCE SVC DIVISION<br>7273 LINDERSON WAY SW<br>TUMWATER WA 98501-5414 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 486 of 571                                                                 05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 011807P001-1563A-196<br>STATE OF WASHINGTON<br>BUSINESS LICENSING SVC<br>PO BOX 9034<br>OLYMPIA WA 98507-9034 | 011808P001-1563A-196<br>STATE OF WASHINGTON<br>DEPT OF REVENUE<br>PO BOX 47646<br>OLYMPIA WA 98504 | 011809P001-1563A-196<br>STATE OF WASHINGTON<br>DEPT OF LICENSING<br>PO BOX 9048<br>OLYMPIA WA 98507-9048 | 011810P001-1563A-196<br>STATE OF WASHINGTON<br>DEPT OF REVENUE<br>PO BOX 47464<br>OLYMPIA WA 98504 |
| 010957P001-1563A-196<br>STATE OF WASHINGTON, DEPT OF ECOLOGY<br>LEGAL DEPT<br>300 DESMOND DR SE<br>LACEY WA 98503 | 000652P001-1563A-196<br>STATE OF WEST VIRGINIA<br>WEST VIRGINIA BUREAU OF EMPLOYMENT PROGRAMS<br>112 CALIFORNIA AVE<br>CHARLESTON WV 25305-0016 | 104184P001-1563A-196<br>STATE OF WEST VIRGINIA<br>TAX ACCOUNT ADMINISTRATION DIVISION<br>PO BOX 784<br>CHARLESTON WV 25323-0784 | 042526P001-1563A-196<br>STATE OF WIDEPT OF FINANCIAL INSTITUTIONS<br>PO BOX 93348<br>MILWAUKEE WI 53293-0348 |
| 000654P001-1563A-196<br>STATE OF WYOMING<br>WYOMING UNEMPLOYMENT TAX DIVISION<br>PO BOX 2760<br>CASPER WY 82602-2760 | 000706P001-1563A-196<br>STATE OF WYOMING<br>DEPT OF WORKFORCE SVC<br>WORKERS' COMPENSATION DIVISION<br>1510 EAST PERSHING BLVD<br>CHEYENNE WY 82002 | 105669P001-1563A-196<br>STATE OF WYOMING US0M0042X9<br>STATE OF WYOMING KKR<br>KKR<br>HERSCHLER BUILDING EAST<br>122 WEST 25TH ST STE E300<br>CHEYENNE WY 82002 | 012267P001-1563A-196<br>STATE STREET GLOBAL ADVISORS SSGA<br>BRADLEY SULLIVAN<br>ONE IRON ST<br>BOSTON MA 02110 |
| 010060P001-1563A-196<br>JARRIS STATEN<br>ADDRESS INTENTIONALLY OMITTED | 008595P001-1563A-196<br>JEROD STATEN<br>ADDRESS INTENTIONALLY OMITTED | 008333P001-1563A-196<br>NATHAN STATEN<br>ADDRESS INTENTIONALLY OMITTED | 001476P001-1563A-196<br>TORRANDO STATION<br>ADDRESS INTENTIONALLY OMITTED |
| 010584P001-1563A-196<br>JUSTIN STATON<br>ADDRESS INTENTIONALLY OMITTED | 006432P001-1563A-196<br>RUBEN STATON<br>ADDRESS INTENTIONALLY OMITTED | 010800P001-1563A-196<br>RYAN STAVA<br>ADDRESS INTENTIONALLY OMITTED | 000837P001-1563A-196<br>MATTHEW STAVIG<br>ADDRESS INTENTIONALLY OMITTED |
| 003418P001-1563A-196<br>MYRON STCLAIR<br>ADDRESS INTENTIONALLY OMITTED | 004922P001-1563A-196<br>BRIAN STEADMAN<br>ADDRESS INTENTIONALLY OMITTED | 005376P001-1563A-196<br>STEPHEN STEBBING<br>ADDRESS INTENTIONALLY OMITTED | 006331P001-1563A-196<br>SHANE STEBLY<br>ADDRESS INTENTIONALLY OMITTED |
| 002700P001-1563A-196<br>DARIUS STEELE<br>ADDRESS INTENTIONALLY OMITTED | 001738P001-1563A-196<br>KENYON STEELE<br>ADDRESS INTENTIONALLY OMITTED | 003574P001-1563A-196<br>NICHOLAS STEELE<br>ADDRESS INTENTIONALLY OMITTED | 002820P001-1563A-196<br>SHANICE STEELE<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 004456P001-1563A-196<br>THOMAS STEFAN<br>ADDRESS INTENTIONALLY OMITTED | 003872P001-1563A-196<br>MELISSA STEFFENHAGEN<br>ADDRESS INTENTIONALLY OMITTED | 004855P001-1563A-196<br>JOSHUA STEGEMAN<br>ADDRESS INTENTIONALLY OMITTED | 004250P001-1563A-196<br>JEFFERY A STEIN<br>ADDRESS INTENTIONALLY OMITTED |
| 005108P001-1563A-196<br>KYLE STEINER<br>ADDRESS INTENTIONALLY OMITTED | 000769P001-1563A-196<br>REED DEWAYNE STEINER<br>ADDRESS INTENTIONALLY OMITTED | 008437P001-1563A-196<br>TANNER STEINERT<br>ADDRESS INTENTIONALLY OMITTED | 005158P001-1563A-196<br>RAYMOND STEINHARDT<br>ADDRESS INTENTIONALLY OMITTED |
| 001751P001-1563A-196<br>NATHAN STEINHILBER<br>ADDRESS INTENTIONALLY OMITTED | 001261P001-1563A-196<br>KEVIN JOSEPH STENDER<br>ADDRESS INTENTIONALLY OMITTED | 005471P001-1563A-196<br>WILLIAM STENHOUSE<br>ADDRESS INTENTIONALLY OMITTED | 004053P001-1563A-196<br>ERIC STEPHAN<br>ADDRESS INTENTIONALLY OMITTED |
| 002283P001-1563A-196<br>LAURA M STEPHANY<br>ADDRESS INTENTIONALLY OMITTED | 104808P001-1563A-196<br>STEPHEN FLEMMING<br>1071 W FRONT ST<br>EVERGREEN AL 36401 | 042527P001-1563A-196<br>STEPHENS MEDIA GROUP/SMG<br>PO BOX 2890<br>YAKIMA WA 98907 | 009618P001-1563A-196<br>ANTONIO STEPHENS<br>ADDRESS INTENTIONALLY OMITTED |
| 007804P001-1563A-196<br>CHAUNCEY STEPHENS<br>ADDRESS INTENTIONALLY OMITTED | 004011P001-1563A-196<br>CHRISTOPHER STEPHENS<br>ADDRESS INTENTIONALLY OMITTED | 009958P001-1563A-196<br>CORDELL STEPHENS<br>ADDRESS INTENTIONALLY OMITTED | 000758P001-1563A-196<br>JOSEPH STEPHENS<br>ADDRESS INTENTIONALLY OMITTED |
| 005806P001-1563A-196<br>KELLY STEPHENS<br>ADDRESS INTENTIONALLY OMITTED | 010315P001-1563A-196<br>KENYON STEPHENS<br>ADDRESS INTENTIONALLY OMITTED | 001354P001-1563A-196<br>LAJOHN STEPHENS<br>ADDRESS INTENTIONALLY OMITTED | 006699P001-1563A-196<br>PHILLIP STEPHENS<br>ADDRESS INTENTIONALLY OMITTED |
| 104809P001-1563A-196<br>STEPHENSON TIRE AND ALIGNMENT INC<br>6550 HIGHWAY 72<br>KILLEN AL 35645 | 008234P001-1563A-196<br>BRADEN STEPHENSON<br>ADDRESS INTENTIONALLY OMITTED | 002981P001-1563A-196<br>DACI STEPHENSON<br>ADDRESS INTENTIONALLY OMITTED | 008529P001-1563A-196<br>JEFFREY STEPP<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 488 of 571                                                                                    05/30/2025 07:15:31 PM

105367P002-1563A-196
STERLING
CHRIS CUTHBERT
6150 OAK TREE BLVD STE 490
INDEPENDENCE OH 44131

104810P001-1563A-196
STERLING INFOSYSTEMS INC
PO BOX 35626
NEWARK NJ 07193

007371P001-1563A-196
DAUELLE STERLING
ADDRESS INTENTIONALLY OMITTED

005807P001-1563A-196
DONJERRELL J STERLING
ADDRESS INTENTIONALLY OMITTED

041212P001-1563A-196
RICHARD STERN
ADDRESS INTENTIONALLY OMITTED

001879P001-1563A-196
TIMOTHY STERRY
ADDRESS INTENTIONALLY OMITTED

004579P001-1563A-196
TODD ANTHONY STERZOY
ADDRESS INTENTIONALLY OMITTED

009331P001-1563A-196
JOSHUA STEVAK
ADDRESS INTENTIONALLY OMITTED

001041P001-1563A-196
BRANDON B STEVENS
ADDRESS INTENTIONALLY OMITTED

002875P001-1563A-196
JESSE STEVENS
ADDRESS INTENTIONALLY OMITTED

005685P001-1563A-196
JOSHUA STEVENS
ADDRESS INTENTIONALLY OMITTED

006154P001-1563A-196
TRAVIS STEVENS
ADDRESS INTENTIONALLY OMITTED

002117P001-1563A-196
ANDREW STEVENSON
ADDRESS INTENTIONALLY OMITTED

001211P001-1563A-196
DOMINIQUE STEVENSON
ADDRESS INTENTIONALLY OMITTED

002960P001-1563A-196
EDWARD STEVENSON
ADDRESS INTENTIONALLY OMITTED

010044P001-1563A-196
LOVETTE STEVENSON
ADDRESS INTENTIONALLY OMITTED

000857P001-1563A-196
TINA STEVENSON
ADDRESS INTENTIONALLY OMITTED

008446P001-1563A-196
MYRON STEWARD
ADDRESS INTENTIONALLY OMITTED

008548P001-1563A-196
ANNETTA STEWART
ADDRESS INTENTIONALLY OMITTED

010257P001-1563A-196
AUSTIN STEWART
ADDRESS INTENTIONALLY OMITTED

010883P001-1563A-196
CHRISTOPHER STEWART
ADDRESS INTENTIONALLY OMITTED

006012P001-1563A-196
JASON LEE STEWART
ADDRESS INTENTIONALLY OMITTED

005752P001-1563A-196
JEFFREY STEWART
ADDRESS INTENTIONALLY OMITTED

010175P001-1563A-196
JUSTIN STEWART
ADDRESS INTENTIONALLY OMITTED

009944P001-1563A-196
LEMONE STEWART
ADDRESS INTENTIONALLY OMITTED

010684P001-1563A-196
MALICHOM STEWART
ADDRESS INTENTIONALLY OMITTED

005238P001-1563A-196
RANDY STEWART
ADDRESS INTENTIONALLY OMITTED

004719P001-1563A-196
TONY STEWART
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 001145P001-1563A-196<br>TY STEWART<br>ADDRESS INTENTIONALLY OMITTED | 002758P001-1563A-196<br>TYLER STEWART<br>ADDRESS INTENTIONALLY OMITTED | 042528P001-1563A-196<br>STG CARTAGE LLC<br>27724 NETWORK PL<br>CHICAGO IL 60673-1277 | 042529P001-1563A-196<br>STG CARTAGE LLC<br>5615 EMERALD PKWY#300<br>DUBLIN OH 43017 |
| 042530P001-1563A-196<br>STG INTERMODAL<br>420 MONTGOMERY ST<br>SAN FRANCISCO CA 94104 | 043453P001-1563A-196<br>STG LOGISTICS<br>PO BOX 781039<br>PHILADELPHIA PA 19178-1039 | 042531P001-1563A-196<br>STGI - DRAYAGE<br>420 MONTGOMERY ST<br>SAN FRANCISCO CA 94104 | 001869P001-1563A-196<br>KEVIN STILES<br>ADDRESS INTENTIONALLY OMITTED |
| 009757P001-1563A-196<br>ETHAN STILLINGS<br>ADDRESS INTENTIONALLY OMITTED | 003371P001-1563A-196<br>BRIAN STIMMAN<br>ADDRESS INTENTIONALLY OMITTED | 005803P001-1563A-196<br>DILLON STINER<br>ADDRESS INTENTIONALLY OMITTED | 042532P001-1563A-196<br>STINSON'S_114_145725<br>PO BOX 3399<br>BAKERSFIELD CA 93385 |
| 007236P001-1563A-196<br>ANQUELL STINSON<br>ADDRESS INTENTIONALLY OMITTED | 002684P001-1563A-196<br>BRANDON STITES<br>ADDRESS INTENTIONALLY OMITTED | 006613P001-1563A-196<br>JAMIE STITH<br>ADDRESS INTENTIONALLY OMITTED | 010538P001-1563A-196<br>DAVID STOCKSTILL<br>ADDRESS INTENTIONALLY OMITTED |
| 001016P001-1563A-196<br>JUSTIN STOERP<br>ADDRESS INTENTIONALLY OMITTED | 010286P001-1563A-196<br>CHRISTOPHER STOKES<br>ADDRESS INTENTIONALLY OMITTED | 002921P001-1563A-196<br>DOMONIQUE STOKES<br>ADDRESS INTENTIONALLY OMITTED | 003644P001-1563A-196<br>GABRIEL STOKES<br>ADDRESS INTENTIONALLY OMITTED |
| 004325P001-1563A-196<br>IVEANNA STOKES<br>ADDRESS INTENTIONALLY OMITTED | 006446P001-1563A-196<br>MATTHEW STOKES<br>ADDRESS INTENTIONALLY OMITTED | 001205P001-1563A-196<br>MICHAEL STOLAR<br>ADDRESS INTENTIONALLY OMITTED | 000708P001-1563A-196<br>PAMELA J STOLL<br>ADDRESS INTENTIONALLY OMITTED |
| 002478P001-1563A-196<br>JACOB STOLLAR<br>ADDRESS INTENTIONALLY OMITTED | 010618P001-1563A-196<br>AUSTIN STONE<br>ADDRESS INTENTIONALLY OMITTED | 004795P001-1563A-196<br>C RAY STONE<br>ADDRESS INTENTIONALLY OMITTED | 001674P001-1563A-196<br>DEVIN STONE<br>ADDRESS INTENTIONALLY OMITTED |

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 010789P001-1563A-196<br>JOSHUA STONE<br>ADDRESS INTENTIONALLY OMITTED | 002591P001-1563A-196<br>LOIS S STONE<br>ADDRESS INTENTIONALLY OMITTED | 003002P001-1563A-196<br>SARAH STONE<br>ADDRESS INTENTIONALLY OMITTED | 006080P001-1563A-196<br>CODY STONECIPHER<br>ADDRESS INTENTIONALLY OMITTED |
| 008498P001-1563A-196<br>ANTHONY STONEKING<br>ADDRESS INTENTIONALLY OMITTED | 003857P001-1563A-196<br>CARSON STONER<br>ADDRESS INTENTIONALLY OMITTED | 003470P001-1563A-196<br>AARON P STOPP<br>ADDRESS INTENTIONALLY OMITTED | 007616P001-1563A-196<br>MALIK STOREY<br>ADDRESS INTENTIONALLY OMITTED |
| 004978P001-1563A-196<br>DOUGLAS D STORM<br>ADDRESS INTENTIONALLY OMITTED | 009546P001-1563A-196<br>JEFFREY STOTLER-QUINN<br>ADDRESS INTENTIONALLY OMITTED | 104811P001-1563A-196<br>STOTT AND MAY INC<br>CO PRAGER METIS 14 PENN PLZ STE 1800<br>NEW YORK NY 10122 | 001757P001-1563A-196<br>DESTINEE STOUDEMIRE<br>ADDRESS INTENTIONALLY OMITTED |
| 042533P001-1563A-196<br>STOUT RISIUS ROSS LLC<br>150 W SECOND ST STE 400<br>ROYAL OAK MI 48067 | 006548P001-1563A-196<br>JAMES STOUT<br>ADDRESS INTENTIONALLY OMITTED | 010351P001-1563A-196<br>JASON STOUT<br>ADDRESS INTENTIONALLY OMITTED | 001595P001-1563A-196<br>MICHAEL STOUT<br>ADDRESS INTENTIONALLY OMITTED |
| 005043P001-1563A-196<br>PATRICK STOUT<br>ADDRESS INTENTIONALLY OMITTED | 001852P001-1563A-196<br>TONY STOUT<br>ADDRESS INTENTIONALLY OMITTED | 006002P001-1563A-196<br>SHAWN STOVER<br>ADDRESS INTENTIONALLY OMITTED | 005098P001-1563A-196<br>KELVIN STOWERS<br>ADDRESS INTENTIONALLY OMITTED |
| 008289P001-1563A-196<br>JON STPIERRE<br>ADDRESS INTENTIONALLY OMITTED | 042534P001-1563A-196<br>STRADA WHEELS INC<br>NO266 JINXIU RD HUZHEN TOWN<br>LISHUI  321404<br>CHINA | 004058P001-1563A-196<br>EMILY STRAFFEN<br>ADDRESS INTENTIONALLY OMITTED | 000811P001-1563A-196<br>DEMOND STRAIT<br>ADDRESS INTENTIONALLY OMITTED |
| 042535P001-1563A-196<br>STRATEGIC OUTSOURCE SOLUTIONS OF NEW YORK INC<br>34 SEYMOUR ST<br>TONAWANDA NY 14151-0288 | 104812P001-1563A-196<br>STRATEGIC STAFFING SOLUTIONS LC<br>645 GRISWOLD STE 2900<br>DETROIT MI 48226 | 042536P001-1563A-196<br>STRATEGUS<br>10111 INVERNESS MAIN ST<br>UNIT N<br>ENGLEWOOD CA 80112 | 003495P001-1563A-196<br>TARA STRATTON<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

042537P001-1563A-196
STRATUS BUILDING SOLUTIONS
OF UPSTATE CAROLINA
420 E PK AVE STE 302
GREENVILLE SC 29601

042538P001-1563A-196
STRATUS BUILDING SOLUTIONS SVC GROUP
PO BOX 208299
DALLAS TX 75320-8299

042539P001-1563A-196
STRAUSS SECURITY SOLUTIONS
PO BOX 42367
4663 121ST ST
URBANDALE IA 50323

009490P001-1563A-196
TYLER STRAWDERMAN
ADDRESS INTENTIONALLY OMITTED

008212P001-1563A-196
MAURICE STREATER
ADDRESS INTENTIONALLY OMITTED

008169P001-1563A-196
DANNY STREETER
ADDRESS INTENTIONALLY OMITTED

009284P001-1563A-196
DEANTHONY STREETER
ADDRESS INTENTIONALLY OMITTED

006234P001-1563A-196
MARC STREETER
ADDRESS INTENTIONALLY OMITTED

008539P001-1563A-196
JOEL R STREICHER
ADDRESS INTENTIONALLY OMITTED

001639P001-1563A-196
AARON STRELLA
ADDRESS INTENTIONALLY OMITTED

006616P001-1563A-196
JOSHUA STRICKER
ADDRESS INTENTIONALLY OMITTED

010141P001-1563A-196
DESTIN STRICKLAND
ADDRESS INTENTIONALLY OMITTED

004349P001-1563A-196
JOSEPH GEORGE STRICKLAND
ADDRESS INTENTIONALLY OMITTED

009428P002-1563A-196
JAMIE STRICKLER
ADDRESS INTENTIONALLY OMITTED

002870P001-1563A-196
TODD STRICKLER
ADDRESS INTENTIONALLY OMITTED

002919P001-1563A-196
MARCUS STRICKLIN
ADDRESS INTENTIONALLY OMITTED

007352P001-1563A-196
JESSE STRINGER
ADDRESS INTENTIONALLY OMITTED

008641P001-1563A-196
JAMES STROHMEYER
ADDRESS INTENTIONALLY OMITTED

006201P002-1563A-196
ADDISON STROOT
ADDRESS INTENTIONALLY OMITTED

007328P001-1563A-196
KENNETH STROUD
ADDRESS INTENTIONALLY OMITTED

005727P001-1563A-196
DARRIN STRUNK
ADDRESS INTENTIONALLY OMITTED

003493P001-1563A-196
ELREGIOUS STUBBS
ADDRESS INTENTIONALLY OMITTED

002498P001-1563A-196
CHARLOTTE ELIZABETH STUBER
ADDRESS INTENTIONALLY OMITTED

042540P001-1563A-196
STUDIO 205 INC
8 EAST CLAIBORNE ST
MONROEVILLE AL 36460

042541P001-1563A-196
STUDIOMAX
1209 N FRANKLIN ST
TAMPA FL 33602

006710P001-1563A-196
KAVOZEIA STUDIVANT
ADDRESS INTENTIONALLY OMITTED

006768P001-1563A-196
KRISTIN STUHLER
ADDRESS INTENTIONALLY OMITTED

001422P001-1563A-196
MARISSA STUMPF
ADDRESS INTENTIONALLY OMITTED

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 104813P001-1563A-196<br>STURDIVANTS TIRE AND AUTO INC<br>3104 NC HWY 54 W<br>CHAPEL HILL NC 27516 | 002746P001-1563A-196<br>MALETHA STURM<br>ADDRESS INTENTIONALLY OMITTED | 006308P001-1563A-196<br>JACKSON STURZIONE<br>ADDRESS INTENTIONALLY OMITTED | 009478P001-1563A-196<br>CHARLES STUTTS<br>ADDRESS INTENTIONALLY OMITTED |
| 004148P001-1563A-196<br>JENNIFER STYCZEN<br>ADDRESS INTENTIONALLY OMITTED | 006256P001-1563A-196<br>ALEXZIS SUAREZ<br>ADDRESS INTENTIONALLY OMITTED | 001393P001-1563A-196<br>JOSE SUAREZSEVILLA<br>ADDRESS INTENTIONALLY OMITTED | 005562P001-1563A-196<br>SEYMOUR SUBARAN<br>ADDRESS INTENTIONALLY OMITTED |
| 005090P001-1563A-196<br>VIJAYYAKUMAR SUBBIAH<br>ADDRESS INTENTIONALLY OMITTED | 006558P001-1563A-196<br>JERMIAHA SUDIAH-WASH<br>ADDRESS INTENTIONALLY OMITTED | 012149P001-1563A-196<br>SUFFOLK COUNTY WATER AUTHORITY NY<br>SUFFOLK COUNTY WATER AUTHORITY<br>2045 RTE 112<br>STE 5<br>CORAM NY 11727 | 012149S001-1563A-196<br>SUFFOLK COUNTY WATER AUTHORITY NY<br>SUFFOLK COUNTY WATER AUTHORITY<br>PO BOX 3147<br>HICKSVILLE NY 11802-3147 |
| 007954P001-1563A-196<br>MICHAEL A SUITS II<br>ADDRESS INTENTIONALLY OMITTED | 009265P001-1563A-196<br>ELIJAH SULLINS<br>ADDRESS INTENTIONALLY OMITTED | 009683P001-1563A-196<br>KELBY SULLINS<br>ADDRESS INTENTIONALLY OMITTED | 011811P001-1563A-196<br>SULLIVAN COUNTY<br>3258 HWY 126 STE 101<br>BLOUNTVILLE TN 37617 |
| 004800P001-1563A-196<br>ALEANA SULLIVAN<br>ADDRESS INTENTIONALLY OMITTED | 006636P001-1563A-196<br>AUNDREA SULLIVAN<br>ADDRESS INTENTIONALLY OMITTED | 001200P001-1563A-196<br>KIMARI SULLIVAN<br>ADDRESS INTENTIONALLY OMITTED | 005015P001-1563A-196<br>LEONARD SULLIVAN<br>ADDRESS INTENTIONALLY OMITTED |
| 001090P001-1563A-196<br>MARKELL SULLIVAN<br>ADDRESS INTENTIONALLY OMITTED | 004540P001-1563A-196<br>TIMOTHY F SULLIVAN<br>ADDRESS INTENTIONALLY OMITTED | 042542P001-1563A-196<br>SUMITOMO RUBBER NORTH AMERICAN INC<br>PO BOX 736436<br>DALLAS TX 75373-6436 | 002314P001-1563A-196<br>SHAUN SUMMERFIELD<br>ADDRESS INTENTIONALLY OMITTED |
| 009014P001-1563A-196<br>CAMERON SUMMERS<br>ADDRESS INTENTIONALLY OMITTED | 007544P001-1563A-196<br>GREGORY SUMMERS<br>ADDRESS INTENTIONALLY OMITTED | 003551P001-1563A-196<br>JOSHUA PAUL SUMMERS<br>ADDRESS INTENTIONALLY OMITTED | 003990P001-1563A-196<br>MICHAEL SUMMERSKILL<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 043108P001-1563A-196<br>SUMMIT 360<br>2935 WATERS RD STE 200<br>EAGAN MN 55121 | 042543P001-1563A-196<br>SUMMIT BUILDING SVC INC<br>19 B SOUTH LAKE WAY<br>REISTERSTOWN MD 21136 | 042544P001-1563A-196<br>SUMMIT FIRE AND SECURITY LLC<br>1025 TELEGRAPH ST<br>RENO NV 89502 | 042545P001-1563A-196<br>SUMMIT FIRE PROTECTION<br>PO BOX 6205<br>CAROL STREAM IL 60197-6205 |
| 104814P001-1563A-196<br>SUMMIT FUNDING GROUP INC<br>11500 NORTHLAKE DR<br>CINCINNATI OH 45249 | 105130P001-1563A-196<br>SUMMIT GROUP<br>8252 SOLUTIONS CTR<br>CHICAGO IL 60677 | 042546P001-1563A-196<br>SUMMIT MEDIA BIRMINGHAM<br>DEPT# 4006<br>PO BOX 830180<br>BIRMINGHAM AL 35283 | 012235P001-1563A-196<br>SUMMIT SPECIALTY INSURANCE CO<br>LEGAL DEPT<br>325 N ST PAUL ST #900<br>DALLAS TX 75201 |
| 012007P001-1563A-196<br>SUMMIT UTILITIES ARKANSAS INC<br>LEGAL DEPT<br>1400 CENTERVIEW DR STE 100<br>LITTLE ROCK AR 72211-4350 | 012007S001-1563A-196<br>SUMMIT UTILITIES ARKANSAS INC<br>1400 CENTERVIEW DR<br>STE 100<br>LITTLE ROCK AR 72211-4350 | 004320P001-1563A-196<br>JOHN SUMNER<br>ADDRESS INTENTIONALLY OMITTED | 009625P001-1563A-196<br>TRACEY SUMNER<br>ADDRESS INTENTIONALLY OMITTED |
| 007134P001-1563A-196<br>LEQUIN SUMPTER SR<br>ADDRESS INTENTIONALLY OMITTED | 006249P001-1563A-196<br>JOSHUA SUMPTER<br>ADDRESS INTENTIONALLY OMITTED | 001077P001-1563A-196<br>BAILY SUMRELL<br>ADDRESS INTENTIONALLY OMITTED | 105158P001-1563A-196<br>SUMUP INC<br>2000 CENTRAL AVE STE 100<br>BOULDER CO 80301 |
| 105723P001-1563A-196<br>SUN AUTO TIRES<br>1108 S WESTERN AVE<br>CHICAGO IL 60612 | 105762P001-1563A-196<br>SUN AUTO TIRES<br>915 S VAL VISTA DR<br>GILBERT AZ 85296 | 042547P001-1563A-196<br>SUN LIFE ASSURANCE CO OF CANADA<br>PO BOX 7247-0381<br>PHILADELPHIA PA 19170-0381 | 104815P001-1563A-196<br>SUN LIFE FINANCIAL BENEFITS<br>ONE SUN LIFE EXECUTIVE PK<br>WELLESLEY HILLS MA 02481 |
| 002166P001-1563A-196<br>BO SUN<br>ADDRESS INTENTIONALLY OMITTED | 007963P001-1563A-196<br>MICHAEL WATERS SUNDAY<br>ADDRESS INTENTIONALLY OMITTED | 104816P001-1563A-196<br>SUNDOWN TIRE AND LUBE LLC<br>211 COLLEGE AVE<br>LEVELLAND TX 79336 | 104817P001-1563A-196<br>SUNDOWN TIRE AND LUBE LLC<br>1700 WEST 24TH ST<br>PLAINVIEW TX 79072 |
| 042549P001-1563A-196<br>SUNEX INTERNATIONAL<br>DEPARTMENT 720008<br>PO BOX 1335<br>CHARLOTTE NC 28201 | 042550P001-1563A-196<br>SUNLAND FIRE PROTECTION INC<br>PO BOX 277<br>JAMESTOWN NC 27282 | 042551P001-1563A-196<br>SUNSHINE JANITORIAL - LAWN CARE<br>1406 OLD FANNIN RD<br>BRANDON MS 39047 | 010970P001-1563A-196<br>SUNTRUST BANK<br>LEGAL DEPT<br>303 PEACHTREE ST NE<br>ATLANTA GA 30308 |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 599 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 494 of 571

05/30/2025 07:15:31 PM

004502P001-1563A-196
ABA SUOMAHORO
ADDRESS INTENTIONALLY OMITTED

010250P001-1563A-196
SOKHA SUON
ADDRESS INTENTIONALLY OMITTED

042552P001-1563A-196
SUPER SVC TIRE AND ALIGNMENT OF OCONEE
3695 BLUE RIDGE BLVD
WALHALLA SC 29691

042553P001-1563A-196
SUPERIOR ALARM INC
260 COLORADO AVE
GRAND JUNCTION CO 81501

042555P001-1563A-196
SUPPLIERGATEWAY LLC
601 N PARKCENTER DR
STE 102
SANTA ANA CA 92705

104818P001-1563A-196
SUPREME TIRE AND WHEEL LLC
1175 N MAIN ST
VIDOR TX 77662

105088P001-1563A-196
SURGE STAFFING LLC
MILLENNIUM FUNDING
PO BOX 327
WILLIAMSVILLE NY 14231

009577P001-1563A-196
DESHAWN SURGEON
ADDRESS INTENTIONALLY OMITTED

042556P001-1563A-196
SUSTAINALYTICS US INC
125 MAIDEN LN
STE 602
NEW YORK NY 10038

009084P001-1563A-196
ISAAC SUSTAITA
ADDRESS INTENTIONALLY OMITTED

042557P001-1563A-196
SUTONG CHINA TIRE RESOURCES - HTR
33402 US-290 STE A
HOCKLEY TX 77447

042558P001-1563A-196
SUTONG CHINA TIRE RESOURCES - HTR
QINGDAO ZIYINGMEN DOUBLE CAMEL TYRE LTD
DONGTIE ZIFU TOWN
CHENGYANG DISTRICT
QINGDAO  266100
CHINA

042559P001-1563A-196
SUTONG CHINA TIRE RESOURCES - HTR
TIANJIN WANDA TYRE GROUP CO LTD
EASTSIDE TO JINGTANG HWY
YIXINGBU TOWN BEICHEN DISTRICT
TIANJIN  300402
CHINA

042560P001-1563A-196
SUTONG CHINA TIRE RESOURCES - HTR
CHAOYANG LONG MARCH TYRE CO LTD
NO 1 ZIANGYANG RD LONGCHENG DISTRICT
CHAOYANG LIAONING  122009
CHINA

042561P001-1563A-196
SUTONG CHINA TIRE RESOURCES - HTR
ZHEJIANG JIAXING
NORTH OF QIANLIU RD
EAST OF NANBEI LAKE AVE
JIAXING CITY  31400
CHINA

042562P001-1563A-196
SUTONG CHINA TIRE RESOURCES INC
33402 HEMPSTEAD HWY
STE A
HOCKLEY TX 77447

042563P001-1563A-196
SUTONG DDP
33402 HIGHWAY 290
STE A
HOCKLEY TX 77447

104819P001-1563A-196
SUTONG TIRE RESOURCES INC
33402 HEMPSTEAD HWY
HOCKLEY TX 77447

004693P001-1563A-196
MELISSA SUTTER
ADDRESS INTENTIONALLY OMITTED

007665P001-1563A-196
ANDREW SUTTON
ADDRESS INTENTIONALLY OMITTED

001847P001-1563A-196
DAMIEN SUTTON
ADDRESS INTENTIONALLY OMITTED

003866P001-1563A-196
KENNETH SUTTON
ADDRESS INTENTIONALLY OMITTED

002007P001-1563A-196
KEYVION SUTTON
ADDRESS INTENTIONALLY OMITTED

002922P001-1563A-196
RODNEY EUGENE SUTTON
ADDRESS INTENTIONALLY OMITTED

010574P001-1563A-196
RUBEN SUTTON
ADDRESS INTENTIONALLY OMITTED

003419P001-1563A-196
RUSSELL L SUTTON
ADDRESS INTENTIONALLY OMITTED

104778P001-1563A-196
SVC CHAMP
PO BOX 71253
DURHAM NC 27722

006945P001-1563A-196
JAVIAN SWAIN
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 009312P001-1563A-196<br>TAESHAUN SWAIN<br>ADDRESS INTENTIONALLY OMITTED | 042564P001-1563A-196<br>SWANSON'S AUTOMOTIVE SVC<br>1661 W UNIVERSITY PKWY UNIT B<br>SARASOTA FL 34243 | 007813P001-1563A-196<br>ADAM SWARTZ<br>ADDRESS INTENTIONALLY OMITTED | 004990P001-1563A-196<br>KENNETH SWARTZ<br>ADDRESS INTENTIONALLY OMITTED |
| 000840P001-1563A-196<br>TREMAYNE SWAYZER<br>ADDRESS INTENTIONALLY OMITTED | 005884P001-1563A-196<br>SHANNON SWEARINGEN<br>ADDRESS INTENTIONALLY OMITTED | 008782P001-1563A-196<br>JACOB BOON SWEAT<br>ADDRESS INTENTIONALLY OMITTED | 004294P001-1563A-196<br>PATRICK SWEATT<br>ADDRESS INTENTIONALLY OMITTED |
| 001170P001-1563A-196<br>RICHARD MICHAEL SWEEM<br>ADDRESS INTENTIONALLY OMITTED | 002558P001-1563A-196<br>ERICK J SWEET<br>ADDRESS INTENTIONALLY OMITTED | 042565P001-1563A-196<br>SWEETWATER TIRE<br>1571 SWEETWATER VONROE RD<br>SWEETWATER TN 37874 | 003573P001-1563A-196<br>TIMOTHY SWIECIONIS<br>ADDRESS INTENTIONALLY OMITTED |
| 042566P001-1563A-196<br>SWIFT INDUSTRIAL POWER INC<br>10917 MCBRIDE LN<br>KNOXVILLE TN 37932 | 104820P001-1563A-196<br>SWIFT TRANSPORTATION SERVICES LLC<br>2002 W WAHALLA LN<br>PHOENIX AZ 85027 | 006685P001-1563A-196<br>DARRYL SWIGGETT<br>ADDRESS INTENTIONALLY OMITTED | 002576P001-1563A-196<br>ADAM SWINEHART<br>ADDRESS INTENTIONALLY OMITTED |
| 004586P001-1563A-196<br>DOUGLAS SWINEY<br>ADDRESS INTENTIONALLY OMITTED | 006388P001-1563A-196<br>TOBIAS SWINT<br>ADDRESS INTENTIONALLY OMITTED | 002242P001-1563A-196<br>STACY SWOFFORD<br>ADDRESS INTENTIONALLY OMITTED | 002791P001-1563A-196<br>KEVIN SWOOPE<br>ADDRESS INTENTIONALLY OMITTED |
| 010357P001-1563A-196<br>JALIL SWOPE<br>ADDRESS INTENTIONALLY OMITTED | 042567P001-1563A-196<br>SWT AMERICAS LLC<br>PO BOX 780<br>ALEDO TX 76008 | 008026P001-1563A-196<br>JEVON SYKES<br>ADDRESS INTENTIONALLY OMITTED | 009924P001-1563A-196<br>JOSHUA SYMONDS<br>ADDRESS INTENTIONALLY OMITTED |
| 043454P001-1563A-196<br>SYNAPSE LABS INC<br>21074 N 76TH AVE<br>SCOTTSDALE AZ 85254 | 043109P001-1563A-196<br>SYNCHRONY BANK<br>170 ELECTION DR<br>STE 125<br>DRAPER UT 84020 | 104821P001-1563A-196<br>SYNCHRONY BANK FKA GE MONEY BANK<br>170 ELECTION DR<br>DRAPER UT 84020 | 104822P001-1563A-196<br>SYNERGY GROUP AND ASSOICATES<br>4545 SW 60TH AVE<br>OCALA FL 34477 |

| | | | |
|---|---|---|---|
| 104823P001-1563A-196<br>SYNTELIC SOLUTIONS CORP<br>PO BOX 885<br>POOLSVILLE MD 20837 | 042568P001-1563A-196<br>SYSGRATION LTD-HTR<br>6F NO1 SEC 1 TIDING BLVD NEIHU DIST<br>TAIPEI CITY<br>TAIWAN | 042569P001-1563A-196<br>SYSGRATION LTD-HTR<br>6F NO1 SEC 1 TIDING BLVD NEIHU DIST<br>TAIPEI CITY  11494<br>TAIWAN | 042570P001-1563A-196<br>SYSTEM 4 OF CENTRAL AL<br>106 OXMOOR RD<br>STE 146<br>BIRMINGHAM AL 35209 |
| 104824P001-1563A-196<br>SYSTEMS ACCOUNTANTS INC<br>159 N SANGAMON ST<br>CHICAGO IL 60607 | 001762P001-1563A-196<br>STEPHEN SZWERLUGA<br>ADDRESS INTENTIONALLY OMITTED | 104825P001-1563A-196<br>T AND L GREENVILLE INC<br>3079 STATE HIGHWAY 34 SOUTH<br>GREENVILLE TX 75402 | 104826P001-1563A-196<br>T AND T PASADENA INC<br>112 S ROSEMEAD RD<br>PASADENA CA 91107 |
| 104827P001-1563A-196<br>T AND T THOUSAND OAKS INC<br>11057 SAN FERNANDO RD<br>PACOIMA CA 91331 | 042573P001-1563A-196<br>T AND W TIRE LLC<br>PO BOX 258859<br>OKLAHOMA CITY OK 73125-8859 | 043016P001-1563A-196<br>T BROTHERS LOGISTICS<br>818 VANDALIA ST<br>SAINT PAUL MN 55114 | 042574P001-1563A-196<br>T M R<br>THE MAIN RESOURCE<br>PO BOX 743877<br>ATLANTA GA 30374-3877 |
| 104828P001-1563A-196<br>T Q MOTORS INC<br>609 NORTH HENRY CLAY BLVD<br>ASHLAND MO 65010 | 004284P001-1563A-196<br>JOEL ARELLANO TAA<br>ADDRESS INTENTIONALLY OMITTED | 042575P001-1563A-196<br>TABOR STORAGE SOLUTIONS<br>121 W LEXINGTON DR #630<br>GLENDALE CA 91203-2203 | 004242P001-1563A-196<br>BOBBY TABOR<br>ADDRESS INTENTIONALLY OMITTED |
| 010327P001-1563A-196<br>JASON TABOR<br>ADDRESS INTENTIONALLY OMITTED | 001351P001-1563A-196<br>NATHANIL ALAN TABOR<br>ADDRESS INTENTIONALLY OMITTED | 005662P001-1563A-196<br>JAMIL TABORN<br>ADDRESS INTENTIONALLY OMITTED | 105041P001-1563A-196<br>ADAM TACKER<br>ADDRESS INTENTIONALLY OMITTED |
| 001199P001-1563A-196<br>ESTEVAN TAFOYA<br>ADDRESS INTENTIONALLY OMITTED | 104944P001-1563A-196<br>JOHN TAGGART<br>ADDRESS INTENTIONALLY OMITTED | 004927P001-1563A-196<br>ORCUN TAGTEKIN<br>ADDRESS INTENTIONALLY OMITTED | 042576P001-1563A-196<br>TAILGATE EXPRESS<br>3911 4TH ST 3005<br>STE 4316<br>LUBBOCK TX 79409 |
| 043455P001-1563A-196<br>TAILORED MANAGEMENT<br>1165 DUBLIN RD<br>COLUMBUS OH 43215 | 005616P001-1563A-196<br>JOHN TAK<br>ADDRESS INTENTIONALLY OMITTED | 001763P001-1563A-196<br>DIANE TAKACS<br>ADDRESS INTENTIONALLY OMITTED | 008479P001-1563A-196<br>RENE TALAMANTE<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTC Doc 1171 Filed 06/09/25 Page 602 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 497 of 571

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 005722P001-1563A-196<br>FRANCISCO JAVIE TALAMANTES<br>ADDRESS INTENTIONALLY OMITTED | 001765P001-1563A-196<br>JOHN-PAUL TALAMANTEZ<br>ADDRESS INTENTIONALLY OMITTED | 006913P001-1563A-196<br>SHANNON TALARICO<br>ADDRESS INTENTIONALLY OMITTED | 008402P001-1563A-196<br>SHAWN TALBERT<br>ADDRESS INTENTIONALLY OMITTED |
| 043456P001-1563A-196<br>TALENT BRIDGE<br>PO BOX 935720<br>ATLANTA GA 31193-5720 | 043457P001-1563A-196<br>TALENTQUEST LLC<br>1275 PEACHTREE ST NE STE 400<br>ATLANTA GA 30309 | 002471P001-1563A-196<br>JEREMY TALLADA<br>ADDRESS INTENTIONALLY OMITTED | 003539P001-1563A-196<br>MATTHEW TALLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 005335P001-1563A-196<br>ALLAN TALLMAN<br>ADDRESS INTENTIONALLY OMITTED | 012127P001-1563A-196<br>TALQUIN ELECTRIC COOPERATIVE (TEC)<br>TALQUIN ELECTRIC COOPERATIVE INC<br>1640 W JEFFERSON ST<br>QUINCY FL 32351 | 012127S001-1563A-196<br>TALQUIN ELECTRIC COOPERATIVE (TEC)<br>PO BOX 1679<br>QUINCY FL 32353-1679 | 003675P001-1563A-196<br>SAGATEA TAMALINI<br>ADDRESS INTENTIONALLY OMITTED |
| 006275P001-1563A-196<br>PEDRO TAMAYO<br>ADDRESS INTENTIONALLY OMITTED | 009502P001-1563A-196<br>WILBER PENA TAMAYO<br>ADDRESS INTENTIONALLY OMITTED | 007317P001-1563A-196<br>ADAM TAMILLO<br>ADDRESS INTENTIONALLY OMITTED | 006032P001-1563A-196<br>ETHAN TANG<br>ADDRESS INTENTIONALLY OMITTED |
| 006033P001-1563A-196<br>KELLY TANG<br>ADDRESS INTENTIONALLY OMITTED | 006799P001-1563A-196<br>JARON TANGUY<br>ADDRESS INTENTIONALLY OMITTED | 008681P001-1563A-196<br>DARIUS TANKERSLEY<br>ADDRESS INTENTIONALLY OMITTED | 001193P001-1563A-196<br>JEFFREY TANKERSLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 001921P002-1563A-196<br>JENNIFER TANTAO<br>ADDRESS INTENTIONALLY OMITTED | 005868P001-1563A-196<br>DAVID TAPIA<br>ADDRESS INTENTIONALLY OMITTED | 003217P001-1563A-196<br>ERICK TAPIA<br>ADDRESS INTENTIONALLY OMITTED | 004121P001-1563A-196<br>JOSE TAPIA<br>ADDRESS INTENTIONALLY OMITTED |
| 002771P001-1563A-196<br>JOSE LUIS TAPIA<br>ADDRESS INTENTIONALLY OMITTED | 004406P001-1563A-196<br>LEE TAPSCOTT<br>ADDRESS INTENTIONALLY OMITTED | 006879P002-1563A-196<br>ALEXANDER TARANOVICH<br>ADDRESS INTENTIONALLY OMITTED | 007484P001-1563A-196<br>MOOMEN TARBAL<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 498 of 571                                                                05/30/2025 07:15:31 PM

---

042577P001-1563A-196
TARHEEL FIXED OPERATIONS CLUB
4900 MALLARD LN
WILSON NC 27893

011813P001-1563A-196
TARRANT COUNTY TAX ASSESSOR - COLLECTOR
PO BOX 961018
FORT WORTH TX 76161-0018

006940P001-1563A-196
JACOB TARTER
ADDRESS INTENTIONALLY OMITTED

042578P001-1563A-196
TASK FORCE PROTECTIVE BUREAU
2214 WRIGHTSVILLE AVE
STE B
WILMINGTON NC 28403

043458P001-1563A-196
TATA CONSULTANCY SVC LIMITED
NIRMAL BLDG
9TH FL NARIMAN PT
MUMBAI  400 021
INDIA

006965P001-1563A-196
MELISSA TATE
ADDRESS INTENTIONALLY OMITTED

007230P001-1563A-196
PATRICK L TATE
ADDRESS INTENTIONALLY OMITTED

003408P001-1563A-196
ALONZO LELAND TATEM
ADDRESS INTENTIONALLY OMITTED

043459P001-1563A-196
TATUM
PO BOX 847872
DALLAS TX 75284-7872

009387P001-1563A-196
RANDERRIAN TATUM
ADDRESS INTENTIONALLY OMITTED

000787P001-1563A-196
SAMUEL TATUM
ADDRESS INTENTIONALLY OMITTED

012181S001-1563A-196
TAUNTON MUNI LIGHTING PLANT (TMLP)  870
LEGAL DEPT
PO BOX 870
TAUNTON MA 02780-0870

012181P001-1563A-196
TAUNTON MUNI LIGHTING PLANT (TMLP) 870
DENISE MELLO
33 WEIR ST
TAUNTON MA 02780

004208P001-1563A-196
JUSTIN RYAN TAUNTON
ADDRESS INTENTIONALLY OMITTED

001932P001-1563A-196
ELMER TAURA
ADDRESS INTENTIONALLY OMITTED

010726P001-1563A-196
MARK A TAVARES
ADDRESS INTENTIONALLY OMITTED

006691P001-1563A-196
OMAR TAVARES
ADDRESS INTENTIONALLY OMITTED

003445P001-1563A-196
ROBERT L TAYLOR II
ADDRESS INTENTIONALLY OMITTED

003792P001-1563A-196
ADAM TAYLOR
ADDRESS INTENTIONALLY OMITTED

010235P001-1563A-196
ASHTON TAYLOR
ADDRESS INTENTIONALLY OMITTED

041227P001-1563A-196
BYRON TAYLOR
ADDRESS INTENTIONALLY OMITTED

006580P001-1563A-196
CARLIS TAYLOR
ADDRESS INTENTIONALLY OMITTED

002899P001-1563A-196
CASEY TAYLOR
ADDRESS INTENTIONALLY OMITTED

004095P001-1563A-196
CHARLES TAYLOR
ADDRESS INTENTIONALLY OMITTED

003779P001-1563A-196
CHARLES EVERETT TAYLOR
ADDRESS INTENTIONALLY OMITTED

003906P001-1563A-196
DOUGLAS TAYLOR
ADDRESS INTENTIONALLY OMITTED

008322P001-1563A-196
EDWARD TAYLOR
ADDRESS INTENTIONALLY OMITTED

004831P001-1563A-196
ERIC L TAYLOR
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 004187P001-1563A-196<br>GERARD TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 005283P001-1563A-196<br>JEFFERY TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 007942P001-1563A-196<br>KAREN CHRISTY TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 003715P001-1563A-196<br>KENNETH RAY TAYLOR<br>ADDRESS INTENTIONALLY OMITTED |
| 008421P001-1563A-196<br>LANCE TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 006835P001-1563A-196<br>MALIK TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 002748P001-1563A-196<br>MICHAEL TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 007967P001-1563A-196<br>MICHAEL TAYLOR<br>ADDRESS INTENTIONALLY OMITTED |
| 006225P001-1563A-196<br>NATHAN TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 006106P001-1563A-196<br>NICHOLAS TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 003400P001-1563A-196<br>RACHON TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 002532P001-1563A-196<br>RANDALL TAYLOR<br>ADDRESS INTENTIONALLY OMITTED |
| 005297P001-1563A-196<br>RANDY TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 008848P001-1563A-196<br>REGINALD TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 006377P001-1563A-196<br>RODERICK TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 004451P001-1563A-196<br>RONALD WAYNE TAYLOR<br>ADDRESS INTENTIONALLY OMITTED |
| 004925P001-1563A-196<br>SAVOR TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 000795P001-1563A-196<br>STEPHEN TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 010065P001-1563A-196<br>TAD TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 002736P001-1563A-196<br>VICTORIA TAYLOR<br>ADDRESS INTENTIONALLY OMITTED |
| 008602P001-1563A-196<br>DILYN TAYLOR-CANTU<br>ADDRESS INTENTIONALLY OMITTED | 043017P002-1563A-196<br>TBROTHERS LOGISTICS<br>CRYSTAL BREED<br>2204 N WESTPORT AVE<br>SIOUX FALLS SD 57107 | 011960P001-1563A-196<br>TCF NATIONAL BANK<br>PO BOX 77077<br>MINNEAPOLIS MN 55480-7777 | 011961P001-1563A-196<br>TCF NATIONAL BANK<br>11100 WAYZATA BLVD<br>MINNETONKA MN 55305 |
| 012275P001-1563A-196<br>TCH LLC<br>MAPLES FIDUCIARY SVC DELAWARE INC<br>EDWARD TRUITT<br>4001 KENNETT PIKE<br>STE 302<br>WILMINGTON DE 19807 | 042579P001-1563A-196<br>TCW INC-HTR<br>22 STANLEY ST<br>NASHVILLE TN 37210 | 010972P001-1563A-196<br>TD BANK NA<br>LEGAL DEPT<br>1701 ROUTE 70 EAST<br>CHERRY HILL NJ 08034 | 104829P001-1563A-196<br>TECH MAHINDRA<br>ERANDWANE PUNE 411 004<br>MAHARASHTRA<br>INDIA |

043110P001-1563A-196
TECH MAHINDRA POLYATOM
ERANDWANE PUNE 411 004
MAHARASHTRA
INDIA

042580P001-1563A-196
TECHFORCE FOUNDATION
12621 N TATUM BLVD 304
PHOENIX AZ 85032

105300P001-1563A-196
TECHNOLOGY SOLUTIONS TRANSFER
203 BROADWAY
KISSIMMEE FL 34741

104126P001-1563A-196
TECHPODS JSC
HUCKLETREE WEST 191 WOOD LN WHITE CITY
LONDON  W12 7FP
UNITED KINGDOM

042581P001-1563A-196
TECHSMITH CORP
PO BOX 26095
LANSING MI 48909-6095

012148P001-1563A-196
TECO TAMPA ELECTRIC CO
TAMPA ELECTRIC
702 N FRANKLIN ST
TAMPA FL 33602

012148S001-1563A-196
TECO TAMPA ELECTRIC CO
TAMPA ELECTRIC
PO BOX 31318
TAMPA FL 33631-3318

004344P001-1563A-196
SALEM TEDDER
ADDRESS INTENTIONALLY OMITTED

006878P001-1563A-196
JEFF TEGELER
ADDRESS INTENTIONALLY OMITTED

005520P001-1563A-196
GIOVANI TEJEDA
ADDRESS INTENTIONALLY OMITTED

104830P001-1563A-196
TEKION
5934 GIBRALTAR DR
PLEASANTON CA 94588

005411P001-1563A-196
ROBERT TEKLITS
ADDRESS INTENTIONALLY OMITTED

104831P001-1563A-196
TEKSYSTEMS INC
PO BOX 198568
ATLANTA GA 30384-8568

012002S001-1563A-196
TELESOURCE INC
130 HARBOUR PL STE 350
DAVIDSON NC 28036

003150P001-1563A-196
NICHOLAS TELL
ADDRESS INTENTIONALLY OMITTED

002012P001-1563A-196
ISAAC TELLERS
ADDRESS INTENTIONALLY OMITTED

006421P001-1563A-196
ERIC TELLEZ
ADDRESS INTENTIONALLY OMITTED

000722P001-1563A-196
AMI TEMPLE
ADDRESS INTENTIONALLY OMITTED

008832P001-1563A-196
ALEJANDRO TENA
ADDRESS INTENTIONALLY OMITTED

105724P001-1563A-196
TENABLE
4500 SUGAR CANE AVE
BAKERSFIELD CA 93313

004316P001-1563A-196
JOSE TENEMPAGUAY
ADDRESS INTENTIONALLY OMITTED

042582P001-1563A-196
TENNANT SALES AND SVC CO
PO BOX 71414
CHICAGO IL 60694-1414

000440P001-1563A-196
TENNESSEE ATTORNEY GENERAL
JONATHAN SKRMETTI
PO BOX 20207
NASHVILLE TN 37202-0207

000253P002-1563A-196
TENNESSEE DEPT OF LABOR
COMMISSIONER
220 FRENCH LANDING DR
NASHVILLE TN 37243

000254P001-1563A-196
TENNESSEE DEPT OF LABOR AND WORKFORCE
DEVELOPMENT DIVISION OF WORKERS' COMPENSATION
220 FRENCH LANDING DR
NASHVILLE TN 37243-1002

000158P001-1563A-196
TENNESSEE DEPT OF REVENUE
ANDREW JACKSON BLDG
500 DEADRICK ST
NASHVILLE TN 37242

000330P001-1563A-196
TENNESSEE DEPT OF REVENUE
SALES AND USE TAX
500 DEADERICK ST
NASHVILLE TN 37242

011814P001-1563A-196
TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG
500 DEADRICK ST
NASHVILLE TN 37242

05/30/2025 07:15:31 PM

011815P001-1563A-196
TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG
500 DEADERICK ST
NASHVILLE TN 37242-0400

011816P001-1563A-196
TENNESSEE DEPT OF REVENUE
500 DEADRICK ST
NASHVILLE TN 37242

010934P001-1563A-196
TENNESSEE DEPT OF TRANSPORTATION
505 DEADERICK ST
JAMES K POLK BLDG STE 700
NASHVILLE TN 37243

000542P001-1563A-196
TENNESSEE OCCUPATIONAL AND SAFETY AND
HEALTH ADMINISTRATION TOSHA
220 FRENCH LANDING DR
NASHVILLE TN 37243-1002

001989P001-1563A-196
JOSHUA TENNEY
ADDRESS INTENTIONALLY OMITTED

009848P001-1563A-196
JASON TENNY
ADDRESS INTENTIONALLY OMITTED

004306P001-1563A-196
EMMANUEL TENSLEY
ADDRESS INTENTIONALLY OMITTED

009538P001-1563A-196
AFA TEO
ADDRESS INTENTIONALLY OMITTED

003221P001-1563A-196
ARGENIS TERAN
ADDRESS INTENTIONALLY OMITTED

006067P001-1563A-196
MARK M TERAO
ADDRESS INTENTIONALLY OMITTED

004964P001-1563A-196
NAOMI TERJEK
ADDRESS INTENTIONALLY OMITTED

042583P001-1563A-196
TERKINS, INC
PO BOX 454
11 EAST TROUT RUN RD
EPHRATA PA 17522

042584P002-1563A-196
TERMECHI EMPLOYMENT LAW
15760 VENTURA BLVD STE 2000
ENCINO CA 91436-3050

042585P001-1563A-196
TERMINIX CO OF NC
PO BOX 2587
FAYETTEVILLE NC 28302-2587

042586P001-1563A-196
TERMINIX NC
PO BOX 2587
FAYETTEVILLE NC 28302

042587P001-1563A-196
TERMINIX PROCESSIING CENTER
860 RIDGE LAKE BLVD
MEMPHIS TN 38120-9434

042588P001-1563A-196
TERRACON CONSULTANTS INC
PO BOX 959673
ST. LOUIS MO 63195

005041P001-1563A-196
TARAE TERRELL
ADDRESS INTENTIONALLY OMITTED

001089P001-1563A-196
ANTHONY TERRERO
ADDRESS INTENTIONALLY OMITTED

008366P001-1563A-196
FOODSON TERRIBLE
ADDRESS INTENTIONALLY OMITTED

009078P001-1563A-196
LOURDIA TERRIBLE
ADDRESS INTENTIONALLY OMITTED

105096P001-1563A-196
TERRY'S TIRE TOWN HOLDINGS LLC
12220 HERBERT WAYNE CT
HUNTERSVILLE NC 28078-6397

008756P001-1563A-196
REYSHAWN TERRY
ADDRESS INTENTIONALLY OMITTED

104832P001-1563A-196
TERRYS AUTO REPAIR LTD
304 N 3RD ST
JACKSONVILLE BEACH FL 32250

042868P001-1563A-196
TERRYS TIRE TOWN HOLDINGS, LLC
12200 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

009339P001-1563A-196
ERIC ROSS TESKE
ADDRESS INTENTIONALLY OMITTED

104833P001-1563A-196
TESLA INC
3500 DEER CREEK RD
PALO ALTO CA 94304

009874P001-1563A-196
PAUL TESTA
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001159P001-1563A-196<br>PAUL TESTER<br>ADDRESS INTENTIONALLY OMITTED | 012091P001-1563A-196<br>TEXARKANA WATER UTILITIES<br>LEGAL DEPT<br>801 WOOD ST<br>TEXARKANA TX 75501 | 000441P001-1563A-196<br>TEXAS ATTORNEY GENERAL<br>KEN PAXTON<br>300 W 15TH ST<br>AUSTIN TX 78701 | 000490P001-1563A-196<br>TEXAS ATTORNEY GENERAL<br>CONSUMER PROTECTION<br>300 W 15TH ST<br>9TH FL<br>AUSTIN TX 78711-2548 |
| 000099P001-1563A-196<br>TEXAS COMMISSION OF ENVIRONMENTAL QUALITY<br>BLDG LETTER TCEQ 12100<br>PK 35 CIR<br>AUSTIN TX 78753 | 000159P001-1563A-196<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 13528 CAPITOL STATION<br>AUSTIN TX 78711-3528 | 000331P001-1563A-196<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>SALES AND USE TAX<br>PO BOX 13528 CAPITOL STATION<br>AUSTIN TX 78711-3528 | 042590P001-1563A-196<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 149348<br>AUSTIN TX 79711 |
| 104209P001-1563A-196<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>LYNDON B JOHNSON STATE OFFICE BUILDING<br>111 EAST 17TH STREET<br>AUSTIN TX 78774 | 000256P001-1563A-196<br>TEXAS DEPT OF INSURANCE DIVISION OF<br>WORKERS' COMPENSATION<br>1601 CONGRESS AVE<br>AUSTIN TX 78701 | 000543P001-1563A-196<br>TEXAS DEPT OF LABOR AND HEALTH<br>LA COSTA GREEN BLDG<br>1033 LA POSADA DR STE 375<br>AUSTIN TX 78752-3832 | 010935P001-1563A-196<br>TEXAS DEPT OF TRANSPORTATION<br>125 EAST 11TH ST<br>AUSTIN TX 78701 |
| 012003S001-1563A-196<br>TEXAS GAS SVC | 105042P001-1563A-196<br>TEXAS PALLETS<br>5200 ELLIOTT REEDER RD<br>FORT WORTH TX 76117 | 042591P001-1563A-196<br>TEXAS RECYCLING SOLUTIONS<br>1700 W 24TH ST<br>PLAINVIEW TX 79072 | 042592P001-1563A-196<br>TEXAS STATE COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 13528<br>AUSTIN TX 78711 |
| 104834P001-1563A-196<br>TEXAS TIRE RECYCLING<br>13550 S WAYSIDE DR<br>HOUSTON TX 77048 | 000255P001-1563A-196<br>TEXAS WORKFORCE COMMISSION<br>EXECUTIVE DIRECTOR<br>101 EAST 15TH ST<br>RM 651<br>AUSTIN TX 78778-0001 | 000647P001-1563A-196<br>TEXAS WORKFORCE COMMISSION<br>PO BOX 149037<br>AUSTIN TX 78714-9037 | 042593P001-1563A-196<br>TEXT SVC LLC<br>21175 STATE HWY 249 #450<br>HOUSTON TX 77070 |
| 104835P001-1563A-196<br>TFORCE FINAL MILE LLC<br>PO BOX 803496<br>DALLAS TX 75380 | 043461P001-1563A-196<br>TGP SOLUTIONS LLC<br>1101 S ROGERS CIR<br>STE 7<br>BOCA RATON FL 33487 | 004423P001-1563A-196<br>KIA THAO<br>ADDRESS INTENTIONALLY OMITTED | 008633P001-1563A-196<br>RAVIT THAPAR<br>ADDRESS INTENTIONALLY OMITTED |
| 006355P001-1563A-196<br>BRENTON THARP<br>ADDRESS INTENTIONALLY OMITTED | 008389P001-1563A-196<br>THOMAS THAYER<br>ADDRESS INTENTIONALLY OMITTED | 104836P001-1563A-196<br>THE ADVERTISING CHECKING BUREAU INC<br>PO BOX 1000<br>MEMPHIS TN 38148-0288 | 105052P001-1563A-196<br>THE ADVERTISING CHECKING BUREAU INC<br>PO BOX 1000<br>DEPT 288<br>MEMPHIS TN 38148-0288 |

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 042594P001-1563A-196<br>THE ANACONDA LEADER<br>121 MAIN ST<br>ANACONDA MT 59711 | 042595P001-1563A-196<br>THE AUTOMOTIVE AFTERMARKET<br>CHARITABLE FOUNDATION, INC<br>PO BOX 947520<br>ATLANTA GA 30394-7520 | 042596P001-1563A-196<br>THE BAILEY CO INC<br>PO BOX 202688<br>DALLAS TX 75320-2688 | 043462P001-1563A-196<br>THE BALLANTYNE HOTEL CHARLOTTE<br>10000 BALLANTYNE COMMONS PKWY<br>CHARLOTTE NC 28277 |
| 042597P001-1563A-196<br>THE BANNER PRESS<br>PO BOX 585<br>BRENHAM TX 77834 | 042598P001-1563A-196<br>THE BANTAM GROUP, INC<br>4602 PEACHTREE RD<br>STE A312<br>ATLANTA GA 30319 | 042599P001-1563A-196<br>THE BELLVILLE TIME<br>PO BOX 98<br>BELLVILLE TX 77418-0098 | 042600P001-1563A-196<br>THE BOSTON CONSULTING GROUP INC<br>PO BOX 75200<br>CHICAGO IL 60675-5200 |
| 104837P001-1563A-196<br>THE BRIXTON GROUP INC<br>3625 PICKWICK LN<br>CHARLOTTE NC 28211-3925 | 043463S001-1563A-196<br>THE BUDD GROUP | 011015P001-1563A-196<br>THE BUNCHER CO<br>1300 PENN AVE<br>PITTSBURGH PA 15222-4211 | 104838P001-1563A-196<br>THE CARLSTAR GROUP<br>PO BOX 100929<br>PASADENA CA 91189-0930 |
| 042602P001-1563A-196<br>THE COMMUNITY SHOPPERS GUIDE INC<br>219 FIRST AVE SW<br>CULLMAN AL 35055 | 042603P001-1563A-196<br>THE CONFERENCE BOARD<br>845 THIRD AVE<br>NEW YORK NY 10022 | 042604P001-1563A-196<br>THE CRIMSON WHITE (UNIVERSITY OF ALABAMA)<br>BOX 870170<br>TUSCALOOSA AL 35487 | 042605P001-1563A-196<br>THE CULLMAN TIMES<br>300 4TH AVE SE<br>CULLMAN AL 35055 |
| 042606P001-1563A-196<br>THE DADE COUNTY SENTINEL<br>PO BOX 680<br>TRENTON GA 30752 | 042607P001-1563A-196<br>THE DALE JR FOUNDATION<br>PO BOX 330<br>MOORESVILLE NC 28115 | 042608P001-1563A-196<br>THE DANCING DIVAS INC<br>2970 COLDSPRING RD<br>ZANESVILLE OH 43701 | 042609P001-1563A-196<br>THE DESCARTES SYSTEMS GROUP INC<br>120 RANDALL DR<br>WATERLOO  N2V 1C6<br>CANADA |
| 042610P001-1563A-196<br>THE DUNSTAN GROUP<br>1336 HARDING PL<br>CHARLOTTE NC 28204 | 011043P001-1563A-196<br>THE FULL MONTY LLC<br>THE HOROWITZ GROUP<br>11661 SAN VICENTE BLVD<br>STE 301<br>LOS ANGELES CA 90049 | 042611P001-1563A-196<br>THE GARDEN HOTEL CO LTD<br>366 HUANSHI DONG LU<br>GUANGZHOU<br>CHINA | 104839P001-1563A-196<br>THE GARRIGAN LYMAN GROUP INC<br>1524 5TH AVE<br>SEATTLE WA 98101 |
| 042612P001-1563A-196<br>THE GOODYEAR TIRE AND RUBBER CO<br>REF #00140102<br>PO BOX 277348<br>ATLANTA GA 30384-7348 | 043126P001-1563A-196<br>THE GOODYEAR TIRE AND RUBBER CO<br>701 LIMA AVE<br>FINDLAY OH 45839-0550 | 042613P001-1563A-196<br>THE GRADE<br>795 BUCKLEY RD STE 2<br>SAN LUIS OBISPO CA 93401 | 104840P001-1563A-196<br>THE HACKETT GROUP<br>PO BOX 741197<br>ATLANTA GA 30374-1197 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 504 of 571                                                                05/30/2025 07:15:31 PM

042869P001-1563A-196
THE HERCULES TIRE AND RUBBER CO
12200 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

105068P001-1563A-196
THE HERCULES TIRE AND RUBBER CO
5035 SOUTH SERVICE RD 6TH FLOOR
BURLINGTON ON L7L 6M9
CANADA

105069P001-1563A-196
THE HERCULES TIRE AND RUBBER CO
8 KING ST E 20TH FL
TORONTO ON M5C 1B5
CANADA

105070P001-1563A-196
THE HERCULES TIRE AND RUBBER CO
41 ARDELT PL
KITCHENER ON N2C 2C8
CANADA

105214P001-1563A-196
THE HERCULES TIRE AND RUBBER CO
12220 HERBERT WAYNE COURT
HUNTERSVILLE NC 28078-6397

043018P001-1563A-196
THE HOROWITZ GROUP
11661 SAN VICENTE BLVD
STE 301
LOS ANGELES CA 90049

104841P001-1563A-196
THE HUNTIN GROUNDS LLC
516 COLORADO LN
WASHBURN MO 65772

042614P001-1563A-196
THE HUNTINGTON NATIONAL BANK
PO BOX 7707
MINNEAPOLIS MN 55480

043019P001-1563A-196
THE IMAGINE GROUP, LLC
1000 VLY PK DR
SHAKOPEE MN 55379

042615P001-1563A-196
THE KEY PEOPLE
777 S WADSWORTH BLVD 3-102
LAKEWOOD CO 80226

042913P001-1563A-196
THE LAW OFFICES OF ROTSTEIN
SHIFFMAN AND BRODERICK
3826 SARANAC AVE
WEST PALM BEACH
FLORIDA FL 33409

042616P002-1563A-196
THE LAWYERS FOR EMPLOYEE AND CONSUMER RIGHTS
3500 W OLIVE AVE FL 300
BURBANK CA 91505-4647

042617P001-1563A-196
THE LOCAL GOVERNMENT PURCHASING COOPERATIVE
PO BOX 975110
DALLAS TX 75397-5110

042618P001-1563A-196
THE LOCKMAN
8921 CHIMNEYROCK BLVD
CORDOVA TN 38016

042619P001-1563A-196
THE MACHINE SHOP
4201 S CHURCH ST EXT
ROEBUCK SC 29376

042620P001-1563A-196
THE MAREK GROUP INC
W228 N821 WESTMOUND DR
WAUKESHA WI 53186

011078P001-1563A-196
THE MCCALLUM CO LLC
PO BOX 11282
COLUMBIA SC 29211

042621P001-1563A-196
THE MERIDIAN STAR
PO BOX 1591
MERIDIAN MS 39301

012068P001-1563A-196
THE METROPOLITAN DISTRICT
LEGAL DEPT
555 MAIN ST
HARTFORD CT 06103

042622P001-1563A-196
THE MONAHANS NEWS
107 W 2ND ST
MONAHANS TX 79756

104842P001-1563A-196
THE NORTH HIGHLAND CO LLC
PO BOX 744426
ATLANTA GA 30374-4426

104843P001-1563A-196
THE PEP BOYS  MANNY MOE AND JACK LLC
REMITTANCE DEPT
PHILADELPHIA PA 19178-0445

042623P001-1563A-196
THE POST SEARCHLIGHT
PO BOX 277
BAINBRIDGE GA 39818

012236P001-1563A-196
THE PRINCETON EXCESS AND SURPLUS LINES INS CO
LEGAL DEPT
555 COLLEGE RD EAST
PRINCETON NJ 08543

042624P001-1563A-196
THE PRINT BUG
4934 WUNNENBERG WAY STE B
WEST CHESTER OH 45069

042625P001-1563A-196
THE PRINTER CONNECTION
9920 BROOKVIEW DR
URBANDALE IA 50322

042626P001-1563A-196
THE PROFESSIONAL PHOTOGRAPHY GROUP
8609 TIMBERCREST CIR
CHARLOTTE NC 28226

105389P001-1563A-196
THE PRONTO NETWORK MSA
2601 HERITAG AVE
GRAPEVINE TX 76051

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 505 of 571                                                                                    05/30/2025 07:15:31 PM

104844P001-1563A-196
THE QUADEI CORP
24201 PT LOOKOUT RD
LEONARDTOWN MD 20650

042627P001-1563A-196
THE RAYMOND CORP
PO BOX 130
SOUTH CANAL ST
GREENE NY 13778

043464P001-1563A-196
THE RECY GROUP
39W190 PRESTON CIR
GENEVA IL 60134

104845P001-1563A-196
THE REINALTTHOMAS CORP
DBA DISCOUNT TIRE, AMERICAS TIRE AND
DISCOUNT TIRE DIRECT
ATTN: MARCUS BOLLAND
SCOTTSDALE AZ 85255

104846P001-1563A-196
THE RMR GROUP LLC
255 WASHINGTON ST STE 300
NEWTON MA 02458

011073P001-1563A-196
THE RURAL BALL GP
11661 SAN VICENTE BLVD
LOS ANGELES CA 90049

104847P001-1563A-196
THE SHOP AUTOMOTIVE AND TIRE INC
12912 HIGHWAY 65
ECKERT CO 81418

043465P001-1563A-196
THE SIEGFRIED GROUP LLP
1201 N MARKET ST STE 700
WILMINGTON DE 19801

042628P001-1563A-196
THE SLIDE PRESENTATION MAN
42 NIGHTINGALEW RD
PETTS WOOD  BR5 1BQ
UNITED KINGDOM

042629P001-1563A-196
THE TIRE MART
4914 JONESTOWN RD
HARRISBURG PA 17109

042630P001-1563A-196
THE TIRE STOP
100 N MAIN ST
JOANNA SC 29351

105169P001-1563A-196
THE TOLL ROADS
VIOLATION DEPT
PO BOX 5701
IRVINE CA 92619-7011

105725P001-1563A-196
THE TOPOCEAN GROUP
1804 SHORTCUT HWY
SLIDELL LA 70458

042631P001-1563A-196
THE WAR-LOK CO
PO BOX 67112
DALLAS TX 75267-1121

042632P001-1563A-196
THE WILD SIDE
25 CHIMNEY SWEEP LN
LITTLE ROCK AR 72212

004266P001-1563A-196
JONATHAN DAVID THEIS
ADDRESS INTENTIONALLY OMITTED

006697P001-1563A-196
ROBENSON THEREZIE
ADDRESS INTENTIONALLY OMITTED

007118P001-1563A-196
NAZAIRE THERMIDOR
ADDRESS INTENTIONALLY OMITTED

006100P001-1563A-196
JOAO THERMIDORE
ADDRESS INTENTIONALLY OMITTED

004439P001-1563A-196
THOMAS THIBEAULT
ADDRESS INTENTIONALLY OMITTED

004289P001-1563A-196
MICHAEL THIBEAUX
ADDRESS INTENTIONALLY OMITTED

010638P001-1563A-196
MICHAEL THIGPEN
ADDRESS INTENTIONALLY OMITTED

005829P001-1563A-196
ERIC THODE
ADDRESS INTENTIONALLY OMITTED

105105P001-1563A-196
THOMAS KETT
ADDRESS INTENTIONALLY OMITTED

005389P001-1563A-196
ANTONIO S THOMAS
ADDRESS INTENTIONALLY OMITTED

003149P001-1563A-196
BRANDON THOMAS
ADDRESS INTENTIONALLY OMITTED

006725P001-1563A-196
BRIAN THOMAS
ADDRESS INTENTIONALLY OMITTED

003006P001-1563A-196
CAMERON THOMAS
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 007953P001-1563A-196<br>CHAD THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 007454P001-1563A-196<br>CLAUDE THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 010233P001-1563A-196<br>COLBY V THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 005301P001-1563A-196<br>CORNELL THOMAS<br>ADDRESS INTENTIONALLY OMITTED |
| 002528P001-1563A-196<br>CRAIG THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 010392P001-1563A-196<br>DEMAUREA THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 010779P001-1563A-196<br>ELIJAH THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 009491P001-1563A-196<br>ELIZABETH THOMAS<br>ADDRESS INTENTIONALLY OMITTED |
| 009961P001-1563A-196<br>EVERETT THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 001807P001-1563A-196<br>EXZAVIA THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 009619P001-1563A-196<br>FRANKLIN THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 002322P001-1563A-196<br>JAMAAL THOMAS<br>ADDRESS INTENTIONALLY OMITTED |
| 006559P001-1563A-196<br>JAMAR THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 004617P001-1563A-196<br>JEREMY THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 008580P001-1563A-196<br>JEROME THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 006960P001-1563A-196<br>JERWUAN THOMAS<br>ADDRESS INTENTIONALLY OMITTED |
| 008027P001-1563A-196<br>JOSHUA THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 003842P001-1563A-196<br>KA-HEIF LANDON THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 008090P001-1563A-196<br>LESTER THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 003382P001-1563A-196<br>MALACHI THOMAS<br>ADDRESS INTENTIONALLY OMITTED |
| 007874P001-1563A-196<br>MICHAEL THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 002493P001-1563A-196<br>NEMIAHA THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 002803P001-1563A-196<br>PAUL THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 004065P001-1563A-196<br>RICKY L THOMAS<br>ADDRESS INTENTIONALLY OMITTED |
| 006694P001-1563A-196<br>ROLAND THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 005005P001-1563A-196<br>RYAN THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 003525P001-1563A-196<br>SARAH THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 009093P001-1563A-196<br>SHANE THOMAS<br>ADDRESS INTENTIONALLY OMITTED |

Oldco Tire Distributors, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 005118P001-1563A-196<br>TIMOTHY A THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 006351P001-1563A-196<br>TREY THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 004850P001-1563A-196<br>WILLIAM THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 009261P001-1563A-196<br>WILLIAM THOMAS<br>ADDRESS INTENTIONALLY OMITTED |
| 000880P001-1563A-196<br>XAVIER THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 003338P001-1563A-196<br>TARAHN THOMASON<br>ADDRESS INTENTIONALLY OMITTED | 008368P001-1563A-196<br>FLORENCE THOMPKINS<br>ADDRESS INTENTIONALLY OMITTED | 004666P001-1563A-196<br>JOSEPH U THOMPSON JR<br>ADDRESS INTENTIONALLY OMITTED |
| 003344P001-1563A-196<br>ANSLEY THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 005822P001-1563A-196<br>BILLY THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 003390P001-1563A-196<br>BRITTANY THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 006151P001-1563A-196<br>CHRISTOPHER THOMPSON<br>ADDRESS INTENTIONALLY OMITTED |
| 010128P001-1563A-196<br>CORY THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 000889P001-1563A-196<br>DAVID ALLEN THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 008352P001-1563A-196<br>DWAYNE THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 010750P001-1563A-196<br>GIANNI THOMPSON<br>ADDRESS INTENTIONALLY OMITTED |
| 010695P001-1563A-196<br>JASON THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 003013P001-1563A-196<br>JOHNNY E THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 009941P001-1563A-196<br>JORDAN THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 005459P001-1563A-196<br>JOSEPH THOMPSON<br>ADDRESS INTENTIONALLY OMITTED |
| 006755P002-1563A-196<br>JUSTIN THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 002879P001-1563A-196<br>JUWAN THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 000757P001-1563A-196<br>KENDALL THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 004254P001-1563A-196<br>KEVIN THOMPSON<br>ADDRESS INTENTIONALLY OMITTED |
| 005577P001-1563A-196<br>LELAND J THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 008758P001-1563A-196<br>MATTHEW THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 010455P001-1563A-196<br>MESSIAH THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 007419P001-1563A-196<br>MICHAEL THOMPSON<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 003189P001-1563A-196<br>NICHOLAS R THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 010281P001-1563A-196<br>NICK THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 001543P001-1563A-196<br>RALPH THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 007324P001-1563A-196<br>RASHEED THOMPSON<br>ADDRESS INTENTIONALLY OMITTED |
| 009879P001-1563A-196<br>RICARDO THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 009660P001-1563A-196<br>RICHARD THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 001524P001-1563A-196<br>STEVEN THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 006020P001-1563A-196<br>TAMMIE THOMPSON<br>ADDRESS INTENTIONALLY OMITTED |
| 009381P001-1563A-196<br>TIERRA THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 005452P001-1563A-196<br>VANESSA THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 008358P001-1563A-196<br>WILLIAM THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 006880P001-1563A-196<br>COREY THOMSEN<br>ADDRESS INTENTIONALLY OMITTED |
| 011071P001-1563A-196<br>THOMSON LOGISTICS ASSETS LLC<br>275 7TH AVE STE 746<br>NEW YORK NY 10001 | 105758P001-1563A-196<br>THOMSON REUTERS<br>PO BOX 6016<br>CAROL STREAM IL 60197-6016 | 042633P001-1563A-196<br>THOMSON REUTERS TAX AND ACCOUNTING INC<br>PO BOX 6016<br>CAROL STREAM IL 60197-6016 | 010545P001-1563A-196<br>CHARLENE THONEN<br>ADDRESS INTENTIONALLY OMITTED |
| 007598P001-1563A-196<br>STEPHEN THORN<br>ADDRESS INTENTIONALLY OMITTED | 002645P001-1563A-196<br>SAMUEL THORNBURG<br>ADDRESS INTENTIONALLY OMITTED | 008601P002-1563A-196<br>THERON THORNTON<br>ADDRESS INTENTIONALLY OMITTED | 006273P001-1563A-196<br>WALTER THORNTON<br>ADDRESS INTENTIONALLY OMITTED |
| 001019P001-1563A-196<br>BRANDON THORPE<br>ADDRESS INTENTIONALLY OMITTED | 006136P001-1563A-196<br>MAHLIK THORPE<br>ADDRESS INTENTIONALLY OMITTED | 007739P001-1563A-196<br>DILLAN THOVSEN<br>ADDRESS INTENTIONALLY OMITTED | 010157P001-1563A-196<br>SHELBY THRASHER<br>ADDRESS INTENTIONALLY OMITTED |
| 008309P001-1563A-196<br>WHITNEY THREATT<br>ADDRESS INTENTIONALLY OMITTED | 042634P001-1563A-196<br>THREE COUSINS LAWN CARE<br>450 WOOD MILL LN<br>PEARL RIVER LA 70452 | 042635P001-1563A-196<br>THREE LADIES AND A BROOM<br>305 BURLINGTON RD<br>SAVANNAH GA 31410 | 006483P001-1563A-196<br>DAWON THREETS<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 010377P001-1563A-196<br>MICHAEL THRESHER<br>ADDRESS INTENTIONALLY OMITTED | 005364P001-1563A-196<br>LEONARD THRONE<br>ADDRESS INTENTIONALLY OMITTED | 006918P001-1563A-196<br>DEANDRE THURMAN<br>ADDRESS INTENTIONALLY OMITTED | 004759P001-1563A-196<br>SHANE THURMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 042636P001-1563A-196<br>THYSSENKRUPP ELEVATOR<br>PO BOX 3796<br>CAROL STREAM IL 60132-3796 | 002398P001-1563A-196<br>JOSEPH TIBBITS<br>ADDRESS INTENTIONALLY OMITTED | 043466P001-1563A-196<br>TIE COMMERCE<br>3 HIGHWOOD DR 101-E<br>TEWKSBURY MA 01876 | 007658P001-1563A-196<br>CHRISTOPHER TIEBOUT<br>ADDRESS INTENTIONALLY OMITTED |
| 002293P001-1563A-196<br>BRETT TIEDEMANN<br>ADDRESS INTENTIONALLY OMITTED | 010116P001-1563A-196<br>CORY TIGGS<br>ADDRESS INTENTIONALLY OMITTED | 001201P001-1563A-196<br>DIMITAR ALEKSANDROV TILEV<br>ADDRESS INTENTIONALLY OMITTED | 007483P001-1563A-196<br>TAPPEN TILGNER<br>ADDRESS INTENTIONALLY OMITTED |
| 005272P001-1563A-196<br>MARIA TILLETT<br>ADDRESS INTENTIONALLY OMITTED | 009740P001-1563A-196<br>LEANDRE TILLIS<br>ADDRESS INTENTIONALLY OMITTED | 010404P001-1563A-196<br>ARKI TILLMAN<br>ADDRESS INTENTIONALLY OMITTED | 007800P001-1563A-196<br>FREDRICK TILLMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 006418P001-1563A-196<br>RYAN TILLMAN<br>ADDRESS INTENTIONALLY OMITTED | 007834P001-1563A-196<br>KRISTINA TIMBERLAKE<br>ADDRESS INTENTIONALLY OMITTED | 008790P001-1563A-196<br>CHAD TIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 007398P001-1563A-196<br>CLAYTON TIMMONS<br>ADDRESS INTENTIONALLY OMITTED |
| 007307P001-1563A-196<br>VERNON TIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 005421P001-1563A-196<br>ISAIAH TINAJERO<br>ADDRESS INTENTIONALLY OMITTED | 006111P001-1563A-196<br>MELVIN TINDALL<br>ADDRESS INTENTIONALLY OMITTED | 009195P002-1563A-196<br>CHEYENNE TINNIN<br>ADDRESS INTENTIONALLY OMITTED |
| 001915P001-1563A-196<br>ANTHONY TINSLEY<br>ADDRESS INTENTIONALLY OMITTED | 007821P001-1563A-196<br>JOSEPH TINSLEY<br>ADDRESS INTENTIONALLY OMITTED | 005140P001-1563A-196<br>MARCUS TINSLEY<br>ADDRESS INTENTIONALLY OMITTED | 042637P001-1563A-196<br>TINT WORLD LLC<br>100 CLINT MOORE RD STE 110<br>BOCA RATON FL 33487 |

| | | | |
|---|---|---|---|
| 042638P001-1563A-196<br>TIP MAINTENANCE BUILDING SVC DIVISION,LLC<br>2720 W WELDON AVE<br>PHOENIX AZ 85017 | 009212P001-1563A-196<br>JAMES TIPTON<br>ADDRESS INTENTIONALLY OMITTED | 104848P001-1563A-196<br>TIRE CITY INC<br>1519 N EATON ST<br>ALBION MI 49224 | 042639P001-1563A-196<br>TIRE CORRAL  INC<br>291 SEMINOLE DR<br>UNA SC 29378 |
| 105063P001-1563A-196<br>TIRE DEALERS ASSOC OF WESTERN PA<br>PO BOX 31<br>WENDEL PA 15691 | 042640P001-1563A-196<br>TIRE DISCOUNTERS, INC<br>1 E FOURTH ST 4TH FL<br>CINCINNATI OH 45202 | 042641P001-1563A-196<br>TIRE DISPOSAL AND RECYCLING<br>500 FIRST AVE<br>PITTSBURGH PA 15219 | 104849P001-1563A-196<br>TIRE GUIDE INC<br>1101-6 S ROGERS CIR<br>BOCA RATON FL 33487-2795 |
| 105726P001-1563A-196<br>TIRE GURU SOFTWARE<br>7500 NW  35TH TER<br>MIAMI FL 33122 | 104850P001-1563A-196<br>TIRE INDUSTRY ASSOCIATION<br>TIA - LOCKBOX #4634<br>BALTIMORE MD 21275-8918 | 042644P002-1563A-196<br>TIRE MASTERS INC<br>136 NEW SALEM RD<br>STATESVILLE NC 28625-2214 | 104851P001-1563A-196<br>TIRE MAX OF GREENSBORO INC<br>2410 EASTCHESTER DR<br>HIGH POINT NC 27265 |
| 104852P001-1563A-196<br>TIRE MAX OF GREENSBORO INC<br>406 N BRIDGE ST<br>EDEN NC 27288 | 104853P001-1563A-196<br>TIRE MAX OF GREENSBORO INC<br>619 GREENSBORO RD<br>HIGH POINT NC 27260 | 104854P001-1563A-196<br>TIRE MAX OF GREENSBORO INC<br>706 BURTON ST<br>MADISON NC 27025 | 104855P001-1563A-196<br>TIRE MAX OF GREENSBORO INC<br>7705 NC HIGHWAY - 68<br>STOKESDALE NC 27357 |
| 104856P001-1563A-196<br>TIRE MAX OF GREENSBORO INC<br>4420 US HIGHWAY 220 N<br>SUMMERFIELD NC 27358 | 043020P001-1563A-196<br>TIRE PROFILES, LLC DBA TRAXTION<br>3010 STORY RD W<br>IRVING TX 75038 | 104857P001-1563A-196<br>TIRE PROS FRANCORP<br>12200 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28070 | 105106P001-1563A-196<br>TIRE PROS FRANCORP LLC<br>12220 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078-6397 |
| 042870P001-1563A-196<br>TIRE PROS FRANCORP, LLC<br>12200 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 | 042645P001-1563A-196<br>TIRE RESERVE<br>3024 N JOHN B DENNIS HWY<br>KINGSPORT TN 37660 | 042646P001-1563A-196<br>TIRE SALES AND SVC INC<br>400 PERSON ST<br>PO BOX 104<br>FAYETTEVILLE NC 28302 | 042649P001-1563A-196<br>TIRE SOLUTIONS PLUS INC<br>2611 HAAMMONDVILLE RD<br>POMPANO BEACH FL 33069 |
| 042650P001-1563A-196<br>TIRE STORAGE SOLUTIONS - US<br>151 BRUNEL RD<br>MISSISSAUGA  L4Z 2H6<br>CANADA | 105277P001-1563A-196<br>TIRE STORE SVC CENTER<br>3306 WESLEY ST<br>GREENVILLE TX 75401 | 042647P001-1563A-196<br>TIRE SVC INTERNATIONAL LLC<br>CUSTOMER SVC<br>3451 S 40TH ST<br>PHOENIX AZ 85040-1905 | 042651P001-1563A-196<br>TIRE TUTOR INC<br>60 GLEN RD 110<br>BROOKLINE MA 02445 |

Case 24-12391-CTG Doc 1171 Filed 06/09/25 Page 616 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 511 of 571

05/30/2025 07:15:31 PM

104735P001-1563A-196
TIREBUYERCOM LLC
2727 PACES FERRY RD
ATLANTA GA 30339

105215P001-1563A-196
TIREBUYERCOM LLC
12220 HERBERT WAYNE COURT
HUNTERSVILLE NC 28078-6397

042871P001-1563A-196
TIREBUYERCOM, LLC
12200 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

104859P001-1563A-196
TIRES PLUS INC OF MORGANTON
1255 BURKEMONT AVE
MORGANTON NC 28655

104858P001-1563A-196
TIRES PLUS INC OF VALDESE
1375 US HWY 70 WEST
VALDESE NC 28690

104860P001-1563A-196
TIRES TIRES TIRES INC
8810 EVERGREEN WAY
EVERETT WA 98208

104861P001-1563A-196
TIRES TIRES TIRES INC
2620 GORDON DR
SIOUX CITY IA 51106

042653P001-1563A-196
TIS INDUSTRIES LLC
11803 SMITH AVE
SANTA FE SPRING CA 90670

042907P001-1563A-196
DIRK TISCHER
ADDRESS INTENTIONALLY OMITTED

008104P001-1563A-196
TORSHAI TISDALE
ADDRESS INTENTIONALLY OMITTED

104862P001-1563A-196
TITAN TRANSFER INC
1200 STANLEY BLVD
SHELBYVILLE TN 37160

001421P001-1563A-196
ERIC ALAN TITCOMB
ADDRESS INTENTIONALLY OMITTED

041218P001-1563A-196
SD DANR TITLE III
DANR FISCAL OFFICE
ADDRESS INTENTIONALLY OMITTED

008769P001-1563A-196
ANIKET KAMAL TIWARI
ADDRESS INTENTIONALLY OMITTED

104863P001-1563A-196
TJS AND SONS TIRES AND WHEELS INC
1595 E HWY 40
ROOSEVELT UT 84066

042654P001-1563A-196
TK ELEVATOR CORP
3100 INTERSTATE NORTH CIR SE
STE 500
ATLANTA IL 30339-2227

104864P001-1563A-196
TKC XXXV LLC
4500 CAMERON VLY PKWY
CHARLOTTE NC 28211

011112P001-1563A-196
TKC XXXV, LLC
5935 CARNEGIE BLVD
CHARLOTTE NC 28209

043021P001-1563A-196
TKC XXXV, LLC
4500 CAMERON VLY PKWY
STE 400
CHARLOTTE NC 28211

042655P001-1563A-196
TLC TOTAL LAWN CARE LLC
4234 N FM 88
WESLACO TX 78596

011094P001-1563A-196
TLF LOGISTICS II TECH RIDGE PORTFOLIO, LLC
PO BOX 75284
DALLAS TX 75284

012193P001-1563A-196
TM HCC
TOKIO MARINE HCC
LEGAL DEPT
13403 NORTHWEST FWY
HOUSTON TX 77040

012001P001-1563A-196
TMOBILE USA INC
12920 SE 38TH ST
BELLEVUE WA 98006

105404P002-1563A-196
TN- DEPT OF REVENUE
TDOR ATTORNEY GENERAL
PO BOX 20207
NASHVILLE TN 37202

042656P001-1563A-196
TO2 PHOTOGRAPHY, LLC
15105D JOHN J DELANEY DR 326
CHARLOTTE NC 28277

043467P001-1563A-196
TOBIAS INTERNATIONAL, INC
PO BOX 170765
AUSTIN TX 78717-0034

011962P001-1563A-196
TOBY ANN ROBINSON
16044 OXFORD GLENN DR
HUNTERSVILLE NC 28078

010459P001-1563A-196
CHARLES TODD
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 009756P001-1563A-196<br>ELKINS TOGBA<br>ADDRESS INTENTIONALLY OMITTED | 010550P001-1563A-196<br>WALTER TOGBA<br>ADDRESS INTENTIONALLY OMITTED | 003970P001-1563A-196<br>SEFULUAI P TOILOLO<br>ADDRESS INTENTIONALLY OMITTED | 105372P001-1563A-196<br>TOKIO MARINE<br>1125 SANCTUARY PKWY # 450<br>ALPHARETTA GA 30009 |
| 010125P001-1563A-196<br>DAVID TOLANO<br>ADDRESS INTENTIONALLY OMITTED | 005915P001-1563A-196<br>BAAZIL TOLBERT<br>ADDRESS INTENTIONALLY OMITTED | 009904P001-1563A-196<br>PRINCE TOLBERT<br>ADDRESS INTENTIONALLY OMITTED | 003160P001-1563A-196<br>ISMAEL TOLEDO JR<br>ADDRESS INTENTIONALLY OMITTED |
| 006011P001-1563A-196<br>RAUL TOLEDO<br>ADDRESS INTENTIONALLY OMITTED | 009399P001-1563A-196<br>JAMAR TOLEFREE<br>ADDRESS INTENTIONALLY OMITTED | 003224P001-1563A-196<br>MILNER TOLENNA<br>ADDRESS INTENTIONALLY OMITTED | 001851P001-1563A-196<br>STEVEN TOLENNEA<br>ADDRESS INTENTIONALLY OMITTED |
| 004903P001-1563A-196<br>BROCK TOLER<br>ADDRESS INTENTIONALLY OMITTED | 105043P001-1563A-196<br>TOLIN MECHANICAL SYSTEMS CO<br>PO BOX 732293<br>DALLAS TX 75373-2293 | 004523P001-1563A-196<br>DARNELL TOLIVER<br>ADDRESS INTENTIONALLY OMITTED | 104865P001-1563A-196<br>TOLLESON AUTOMOTIVE INC<br>1186 HWY 49 S<br>RICHLAND MS 39218 |
| 041181P001-1563A-196<br>JONATHAN S TOLLEY<br>ADDRESS INTENTIONALLY OMITTED | 006360P001-1563A-196<br>RODERICK TOLOR<br>ADDRESS INTENTIONALLY OMITTED | 011817P001-1563A-196<br>TOM GREEN COUNTY<br>2302 PULLIAM ST<br>SAN ANGELO TX 76905 | 011818P001-1563A-196<br>TOM GREEN COUNTY<br>COUNTY TAX ASSESSOR<br>113 W BEAUREGARD AVE<br>SAN ANGELO TX 76903-5834 |
| 011819P001-1563A-196<br>TOM GREEN COUNTY<br>CHILD SUPPORT DIVISION<br>112 W BEAUREGARD<br>SAN ANGELO TX 76903 | 011820P001-1563A-196<br>TOM GREEN COUNTY<br>PO BOX 3307<br>SAN ANGELO TX 76902 | 104866P001-1563A-196<br>TOM HORNE INDIVIDUALLY<br>4954 E 31ST<br>KANSAS CITY MO 64128 | 007837P001-1563A-196<br>IAN TOMA<br>ADDRESS INTENTIONALLY OMITTED |
| 003353P001-1563A-196<br>ROCKY TOMBOLI<br>ADDRESS INTENTIONALLY OMITTED | 010814P001-1563A-196<br>BRANDON ERIC TOMLINSON<br>ADDRESS INTENTIONALLY OMITTED | 005795P001-1563A-196<br>CARL TOMLINSON<br>ADDRESS INTENTIONALLY OMITTED | 007743P001-1563A-196<br>RYAN ALLEN TOMLINSON<br>ADDRESS INTENTIONALLY OMITTED |

Page # : 513 of 571                                                                                      05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 104867P001-1563A-196<br>TOMPKINS ASSOCIATES<br>6870 PERRY CREEK RD<br>RALEIGH NC 27616 | 104868P001-1563A-196<br>TOMS BULLDOG AUTOMOTIVE INC<br>63075 HIGHWAY 101<br>COOS BAY OR 97420 | 042851P001-1563A-196<br>ROBERT TOMS IV<br>ADDRESS INTENTIONALLY OMITTED | 000935P001-1563A-196<br>ROBERT CLARKE TOMS IV<br>ADDRESS INTENTIONALLY OMITTED |
| 105253P001-1563A-196<br>TOMS*IV*ROBERT<br>12220 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 | 104754P001-1563A-196<br>ROBERT TOMS<br>ADDRESS INTENTIONALLY OMITTED | 003734P001-1563A-196<br>DANA ALAN TONASKET<br>ADDRESS INTENTIONALLY OMITTED | 010222P001-1563A-196<br>ZACHARY TONKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 104869P001-1563A-196<br>TONY AND SONS INC<br>3508 E WASHINGTON ST<br>EAST PEORIA IL 61611 | 043468P001-1563A-196<br>TOOLSGROUP INC<br>75 FEDERAL ST<br>STE 920<br>BOSTON MA 02110 | 007972P001-1563A-196<br>JOSHUA TOOMEY<br>ADDRESS INTENTIONALLY OMITTED | 004813P001-1563A-196<br>CHAD TOONE<br>ADDRESS INTENTIONALLY OMITTED |
| 042657P001-1563A-196<br>TOP 2 BOTTOM CLEANING SVC<br>421 MAPLE ST<br>AMARILLO TX 79107 | 042658P001-1563A-196<br>TOP NOTCH LAWN AND LANDSCAPING<br>2875 A KNOLL TRL<br>GRAHAM NC 27253 | 104870P001-1563A-196<br>TOP OCEAN<br>2727 WORKMAN MILL RD<br>CITY OF INDUSTRY CA 90601 | 042659P001-1563A-196<br>TOPOCEAN CONSOLIDATION SVC INC<br>2727 WORKMAN MILL RD<br>CITY OF INDUSTRY CA 90601 |
| 002909P001-1563A-196<br>GREGORY J TOPOLSKI<br>ADDRESS INTENTIONALLY OMITTED | 006706P001-1563A-196<br>ROMMELL TORAN<br>ADDRESS INTENTIONALLY OMITTED | 042872P001-1563A-196<br>TORQATA DATA AND ANALYTICS LLC<br>12200 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 | 105216P001-1563A-196<br>TORQATA DATA AND ANALYTICS LLC<br>12220 HERBERT WAYNE COURT<br>HUNTERSVILLE NC 28078-6397 |
| 005303P001-1563A-196<br>LUIS TORRADO<br>ADDRESS INTENTIONALLY OMITTED | 007395P001-1563A-196<br>ANDREW DE LA TORRE<br>ADDRESS INTENTIONALLY OMITTED | 003433P001-1563A-196<br>LATON TORRENCE<br>ADDRESS INTENTIONALLY OMITTED | 001764P001-1563A-196<br>NATHAN TORRENCE<br>ADDRESS INTENTIONALLY OMITTED |
| 104871P001-1563A-196<br>TORRENT CONSULTING LLC<br>1213 WEST MOREHEAD ST<br>CHARLOTTE NC 28208 | 007784P001-1563A-196<br>ALEXANDER TORRES<br>ADDRESS INTENTIONALLY OMITTED | 000991P001-1563A-196<br>ALVARO TORRES<br>ADDRESS INTENTIONALLY OMITTED | 002420P001-1563A-196<br>ANGEL TORRES<br>ADDRESS INTENTIONALLY OMITTED |

Page # : 514 of 571

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 005834P001-1563A-196<br>AURELIO TORRES<br>ADDRESS INTENTIONALLY OMITTED | 003318P001-1563A-196<br>BRANDON TORRES<br>ADDRESS INTENTIONALLY OMITTED | 005869P001-1563A-196<br>CARLOS ALEXIS COLON TORRES<br>ADDRESS INTENTIONALLY OMITTED | 007803P001-1563A-196<br>DAVID ESTRELLA TORRES<br>ADDRESS INTENTIONALLY OMITTED |
| 004650P001-1563A-196<br>DIGNA TORRES<br>ADDRESS INTENTIONALLY OMITTED | 007314P001-1563A-196<br>EDUARDO TORRES<br>ADDRESS INTENTIONALLY OMITTED | 003888P001-1563A-196<br>ENRIQUE TORRES<br>ADDRESS INTENTIONALLY OMITTED | 009766P001-1563A-196<br>ENRIQUE SANCHEZ TORRES<br>ADDRESS INTENTIONALLY OMITTED |
| 105022P001-1563A-196<br>FERNANDO TORRES<br>ADDRESS INTENTIONALLY OMITTED | 001659P001-1563A-196<br>JOEL TORRES<br>ADDRESS INTENTIONALLY OMITTED | 006230P001-1563A-196<br>JORGE TORRES<br>ADDRESS INTENTIONALLY OMITTED | 005939P001-1563A-196<br>JUAN TORRES<br>ADDRESS INTENTIONALLY OMITTED |
| 002920P001-1563A-196<br>JUAN R MALDONADO TORRES<br>ADDRESS INTENTIONALLY OMITTED | 002756P001-1563A-196<br>LUIS E COLON TORRES<br>ADDRESS INTENTIONALLY OMITTED | 004799P001-1563A-196<br>LUIS SOTO TORRES<br>ADDRESS INTENTIONALLY OMITTED | 002221P001-1563A-196<br>MANUEL TORRES<br>ADDRESS INTENTIONALLY OMITTED |
| 007918P001-1563A-196<br>MARCELINO TORRES<br>ADDRESS INTENTIONALLY OMITTED | 005012P001-1563A-196<br>MARCO TORRES<br>ADDRESS INTENTIONALLY OMITTED | 001954P001-1563A-196<br>MIGUEL TORRES<br>ADDRESS INTENTIONALLY OMITTED | 009509P001-1563A-196<br>PATRICK TORRES<br>ADDRESS INTENTIONALLY OMITTED |
| 005298P001-1563A-196<br>GUMERCINDO TORRESCADET<br>ADDRESS INTENTIONALLY OMITTED | 007388P001-1563A-196<br>MIGUEL TORREZ<br>ADDRESS INTENTIONALLY OMITTED | 000830P001-1563A-196<br>OVET TOSTADO<br>ADDRESS INTENTIONALLY OMITTED | 104872P001-1563A-196<br>TOTAL PERFORMANCE SPECIALTIES LLC<br>7786 HWY 61 ST<br>FRANCISVILLE LA 70775 |
| 002031P001-1563A-196<br>DARRELL TOTT<br>ADDRESS INTENTIONALLY OMITTED | 105125P001-1563A-196<br>DARRELL TOTT<br>ADDRESS INTENTIONALLY OMITTED | 104873P001-1563A-196<br>TOULOUSE TIRE AND AUTO A LIMITED LIABILITY CO<br>5376 US HWY 231<br>WETUMPKA AL 36092 | 104874P001-1563A-196<br>TOULOUSE TIRE AND AUTO A LIMITED LIABILITY CO<br>1745 US HWY 231<br>WETUMPKA AL 36093 |

| | | | |
|---|---|---|---|
| 007714P001-1563A-196<br>ABDOULAYE TOURE<br>ADDRESS INTENTIONALLY OMITTED | 001325P001-1563A-196<br>BRANDON TOVAR<br>ADDRESS INTENTIONALLY OMITTED | 003962P001-1563A-196<br>ROBERT TOVAR<br>ADDRESS INTENTIONALLY OMITTED | 001259P001-1563A-196<br>FRANKIE TOVES JR<br>ADDRESS INTENTIONALLY OMITTED |
| 010823P001-1563A-196<br>REX TOWE<br>ADDRESS INTENTIONALLY OMITTED | 105110P001-1563A-196<br>NICOLE TOWINSEY<br>ADDRESS INTENTIONALLY OMITTED | 011821P001-1563A-196<br>TOWN OF ADDISON<br>PO BOX 98<br>ADDISON AL 35540 | 104185P001-1563A-196<br>TOWN OF ARLEY<br>6788 COUNTY RD 41<br>ARLEY AL 35541 |
| 104186P001-1563A-196<br>TOWN OF BEATRICE<br>GAGE COUNTY COURTHOUSE<br>612 GRANT ST<br>BEATRICE NE 68310 | 011822P001-1563A-196<br>TOWN OF BERRY<br>30 SCHOOL AVE<br>BERRY AL 35546 | 011823P001-1563A-196<br>TOWN OF CHATOM<br>PO BOX 817<br>CHATOM AL 36518 | 042661P001-1563A-196<br>TOWN OF CHILI<br>3333 CHILI AVE<br>ROCHESTER NY 14624 |
| 104187P001-1563A-196<br>TOWN OF CLAYTON<br>PO BOX 879<br>CLAYTON NC 27528 | 011963P001-1563A-196<br>TOWN OF COLLINSVILLE<br>PO BOX 390<br>COLLINSVILLE AL 35961 | 104188P001-1563A-196<br>TOWN OF CROSSVILLE<br>CUMBERLAND COUNTY CLERK<br>1760 S MAIN ST<br>CROSSVILLE TN 38555 | 104189P001-1563A-196<br>TOWN OF DOUBLE SPRINGS<br>PO BOX 27<br>DOUBLE SPRINGS AL 35553 |
| 011824P001-1563A-196<br>TOWN OF EAST HARTFORD<br>740 MAIN ST<br>EAST HARTFORD CT 06108 | 104190P001-1563A-196<br>TOWN OF ELBERTA<br>PO BOX 277<br>ELBERTA AL 36530 | 104191P001-1563A-196<br>TOWN OF ELMORE<br>PO BOX 240430<br>ECLECTIC AL 36024 | 011825P001-1563A-196<br>TOWN OF GORDO, ALABAMA<br>PO BOX 348<br>GORDO AL 35466 |
| 011826P001-1563A-196<br>TOWN OF GRANT<br>4766 MAIN ST<br>GRANT AL 35747 | 011827P001-1563A-196<br>TOWN OF GRANT<br>PO BOX 70<br>GRANT AL 35747 | 104192P001-1563A-196<br>TOWN OF HACKLEBURG<br>343 WALKER ST<br>HACKLEBURG AL 35564 | 011964P001-1563A-196<br>TOWN OF ISLIP<br>40 NASSAU AVE<br>ISLIP NY 11751 |
| 011965P001-1563A-196<br>TOWN OF ISLIP<br>24 NASSAU AVE<br>ISLIP NY 11751 | 104193P001-1563A-196<br>TOWN OF JACKSONS GAP<br>PO BOX 162<br>JACKSON'S GAP AL 36861 | 104194P001-1563A-196<br>TOWN OF KILLEN<br>319 JC MAULDIN HWY<br>KILLEN AL 35645 | 011828P001-1563A-196<br>TOWN OF LEXINGTON<br>BUSINESS LICENSE<br>111 MAIDEN LN<br>LEXINGTON SC 29072 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

011829P001-1563A-196
TOWN OF LOCUST FORK
PO BOX 67
LOCUST FORK AL 35097

012031P001-1563A-196
TOWN OF LONDONDERRY NH
LEGAL DEPT
268B MAMMOTH RD
LONDONDERRY NH 03053

011830P001-1563A-196
TOWN OF LOXLEY, AL
PO BOX 9
LOXLEY AL 36551

011831P001-1563A-196
TOWN OF MAPLESVILLE
PO BOX 830471
BIRMINGHAM AL 35283

011832P001-1563A-196
TOWN OF MAPLESVILLE
PO BOX 9
MAPLESVILLE AL 36750

011833P001-1563A-196
TOWN OF MIDDLETOWN
PERMITS AND INSPECTION DEPT
19 W GREEN ST
MIDDLETOWN DE 19709

104195P001-1563A-196
TOWN OF MOUNT VERNON
910 CLEVELAND AVE
MOUNT VERNON WA 98273

011834P001-1563A-196
TOWN OF NOTASULGA
PO BOX 207
NOTASULGA AL 36866

104196P001-1563A-196
TOWN OF PEARL RIVER
BUSINESS LICENSES
39460 WILLIS ALLEY
PEARL RIVER LA 70452

011966P001-1563A-196
TOWN OF PRICEVILLE
242 MARCO DR
PRICEVILLE AL 35603

104197P001-1563A-196
TOWN OF ROGERSVILLE
36 WHEELER ST
ROGERSVILLE AL 35652

104198P001-1563A-196
TOWN OF SECTION
PO BOX 310
SECTION AL 35771

104199P001-1563A-196
TOWN OF SOMERVILLE
CITY HALL
93 HIGHLAND AVE
SOMERVILLE MA 02143

011835P001-1563A-196
TOWN OF SUMMERDALE
502 W LEE AVE
SUMMERDALE AL 36580

011836P001-1563A-196
TOWN OF SUMMERDALE
PO BOX 148
SUMMERDALE AL 36580

104200P001-1563A-196
TOWN OF TOWN CREEK
PO BOX 1750
TOWN CREEK AL 35672

104201P001-1563A-196
TOWN OF VALLEY HEAD
37646 US-11
VALLEY HEAD AL 35989

011837P001-1563A-196
TOWN OF WALNUT GROVE
PO BOX 100
WALNUT GROVE AL 35990

011967P001-1563A-196
TOWN OF WILSONVILLE
LICENSE DEPT
PO BOX 70
WILSONVILLE AL 35186

005705P001-1563A-196
DEXTER TOWNSELL
ADDRESS INTENTIONALLY OMITTED

005432P001-1563A-196
VICTOR TOWNSEND JR
ADDRESS INTENTIONALLY OMITTED

009472P001-1563A-196
STANZO TOWNSEND
ADDRESS INTENTIONALLY OMITTED

005021P001-1563A-196
VERNA TOWNSEND
ADDRESS INTENTIONALLY OMITTED

011838P001-1563A-196
TOWNSHIP OF WESTAMPTON
710 RANCOCAS RD
WESTAMPTON NJ 08060

007907P001-1563A-196
DEMONTE TOWNSLEY
ADDRESS INTENTIONALLY OMITTED

043127P001-1563A-196
TOYO TIRE HOLDINGS OF AMERICAS INC
5665 PLZ DR
STE 200
CYPRESS CA 90630

042662P001-1563A-196
TOYO TIRE USA CORP
5665 PLZ DR
STE 300
CYPRESS CA 90630

042664P001-1563A-196
TOYOTA INDUSTRIES COMMERCIAL FINANCE INC
PO BOX 660926
DALLAS TX 75266-0926

043128P001-1563A-196
TOYOTA INDUSTRIES COMMERCIAL FINANCE INC
PO BOX 9050
DALLAS TX 75019-9050

042665P001-1563A-196
TOYOTA LIFT NORTHWEST
PO BOX 35146 41098
SEATTLE WA 98124

042666P001-1563A-196
TOYOTA MATERIAL HANDLING SYSTEMS
PO BOX 934134
ATLANTA GA 31193

104875P001-1563A-196
TPC PIPER GLEN
4300 PIPER GLEN DR
CHARLOTTE NC 28277

104876P001-1563A-196
TPG CAPITAL MANAGEMENT LP
301 COMMERCE ST
FT WORTH TX 76102

104877P001-1563A-196
TR WHOLESALE SOLUTIONS LLC
7015 VORDEN PKWY
SOUTH BEND IN 46628

042667P001-1563A-196
TRACKS LIQUIDATORS, INC
14902 PRESTON RD
STE 404-735
DALLAS TX 75254

003231P001-1563A-196
ROBERT TRACY
ADDRESS INTENTIONALLY OMITTED

104961P001-1563A-196
TRAFFIX
375 WHEELABRATOR WAY
MILTON ON L9T 3C1
CANADA

042668P001-1563A-196
TRAILHEAD MEDIA
PO BOX 745773
ATLANTA GA 30374-5773

104878P001-1563A-196
TRAITIFY
101 N HAVEN ST
BALTIMORE MD 21224

043022P001-1563A-196
TRANS INTERNATIONAL
1920 S ACACIA AVE
COMPTON CA 90220

042669P001-1563A-196
TRANS INTERNATIONAL TRUCKING
301 WESTMONT DR
SAN PEDRO CA 90731

042672P001-1563A-196
TRANS-TEXAS TIRE LLC
1106 INDUSTRIAL RD
MOUNT PLEASANT TX 75455

042670P001-1563A-196
TRANSPORT SVC INC
10499 ROYALTON RD
NORTH CANTON OH 44133

043469P001-1563A-196
TRANSPORTATION INSIGHT LLC
PO BOX 890702
CHARLOTTE NC 28289-0702

042671P001-1563A-196
TRANSPORTISTA KAMU S DE RL DE CV
8055 SAINT ANDREWS AVE
SANDIEGO CA 92154

043023P001-1563A-196
TRANSUBRO
3678 OCEANSIDE RD W
STE 101
OCEANSIDE NY 11572

003351P001-1563A-196
KIMBERLY TRAPANI
ADDRESS INTENTIONALLY OMITTED

105254P001-1563A-196
KIMBERLY TRAPANI
12220 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

009226P001-1563A-196
GREGORY TRASCA
ADDRESS INTENTIONALLY OMITTED

042673P001-1563A-196
TRAVELCENTERS OF AMERICA LLC
PAULA BUTKOWSKI 2013 PRODUCT SHOW
24601 CTR RIDGE RD STE 200
WESTLAKE OH 44145

006670P001-1563A-196
CORY TRAVERS
ADDRESS INTENTIONALLY OMITTED

011968P001-1563A-196
TRAVIS A HULSEY DIRECTOR
PO BOX 12207
BIRMINGHAM AL 35202

011969P001-1563A-196
TRAVIS A HULSEY DIRECTOR
DEPT OF REVENUE
PO BOX 11088
BIRMINGHAM AL 35202-1088

011839P001-1563A-196
TRAVIS COUNTY TAX COLLECTOR
PO BOX 149328
AUSTIN TX 78714-9328

009111P001-1563A-196
RADFORD TRAVIS
ADDRESS INTENTIONALLY OMITTED

043470P001-1563A-196
TRAX MEDIA
1008 CAPRICORN CT
MINDEN  K0M 2K0
CANADA

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 006349P001-1563A-196<br>HAROLD TRAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 104879P001-1563A-196<br>TREAD MASTERS TIRE AND LUBE LLC<br>50 W CENTRAL AVE<br>EAGAR AZ 85925 | 042675P001-1563A-196<br>TREAD PARTNER<br>PO BOX 3866<br>CARY NC 27519 | 007098P001-1563A-196<br>DWIGHT TREADWELL<br>ADDRESS INTENTIONALLY OMITTED |
| 042676P001-1563A-196<br>TREADZ TIRE AND TOWING<br>409 MAIN ST E<br>MOUNT CARMEL TN 37645 | 042677P001-1563A-196<br>TRENDING LOCAL OF UTAH COUNTY<br>292 S 671 W<br>PLEASANT GROVE UT 84062 | 000912P001-1563A-196<br>DARYL TRENT<br>ADDRESS INTENTIONALLY OMITTED | 008324P001-1563A-196<br>ANDREW TRENTACOSTE<br>ADDRESS INTENTIONALLY OMITTED |
| 000724P001-1563A-196<br>STEPHEN TREPTOW<br>ADDRESS INTENTIONALLY OMITTED | 042678P002-1563A-196<br>TRES PESETAS LLC<br>XOCHITI DIAZ<br>4999 OLEARY DR<br>EL PASO, TX TX 79938 | 005446P001-1563A-196<br>JOSE TRETO<br>ADDRESS INTENTIONALLY OMITTED | 009916P001-1563A-196<br>ALEXANDER TREVINO<br>ADDRESS INTENTIONALLY OMITTED |
| 003625P001-1563A-196<br>JOSHUA TREVINO<br>ADDRESS INTENTIONALLY OMITTED | 007600P001-1563A-196<br>MARCUS TREVINO<br>ADDRESS INTENTIONALLY OMITTED | 002594P001-1563A-196<br>MIGUEL TREVINO<br>ADDRESS INTENTIONALLY OMITTED | 010707P001-1563A-196<br>JUAN G TREVIZO<br>ADDRESS INTENTIONALLY OMITTED |
| 042679P001-1563A-196<br>TRI STATE LEASING<br>494 E H CRUP BLVD<br>MEMPHIS TN 38101 | 042683P001-1563A-196<br>TRI-STATE WINDOW AND SIDING CO INC<br>PO BOX 1028<br>LONDONDERRY NH 03053 | 043024P001-1563A-196<br>TRIAD DIAGNOSTIC SOLUTIONS, LLC<br>12175 VISIONARY WAY STE 1210<br>FISHERS IN 46038 | 001778P001-1563A-196<br>BRIAN TRIBLE<br>ADDRESS INTENTIONALLY OMITTED |
| 043471P001-1563A-196<br>TRICENTIS AMERICAS INC<br>3424 PEACHTREE RD NE 1000<br>ATLANTA GA 30326 | 003395P001-1563A-196<br>JASON EARL TRIEB<br>ADDRESS INTENTIONALLY OMITTED | 006620P001-1563A-196<br>SAN TRIGG<br>ADDRESS INTENTIONALLY OMITTED | 008192P001-1563A-196<br>TREVOR TRILLINGHAM<br>ADDRESS INTENTIONALLY OMITTED |
| 010326P001-1563A-196<br>ALFREDO TRILLO<br>ADDRESS INTENTIONALLY OMITTED | 003516P002-1563A-196<br>EDUARDO TRILLO-RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 042681P001-1563A-196<br>TRIMAXX GRAPHICS<br>133 INFIELD CT<br>MOORESVILLE NC 28117 | 001444P001-1563A-196<br>DANA TRIMBLE<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 519 of 571                                                                                          05/30/2025 07:15:31 PM

003544P001-1563A-196
DENNIS JAMES TRIMBLE
ADDRESS INTENTIONALLY OMITTED

009767P001-1563A-196
DURNELL TRIMBLE
ADDRESS INTENTIONALLY OMITTED

042682P001-1563A-196
TRIMMERS LANDSCAPING INC
3 AVIATION PK DR
LONDONDERRY NH 03053

002275P001-1563A-196
ERNEST REYNALDO TRINIDAD
ADDRESS INTENTIONALLY OMITTED

012237P001-1563A-196
TRISURA
LEGAL DEPT
210 PARK AVE STE 1300
OKLAHOMA CITY OK 73102

010292P001-1563A-196
MALCOLM TROOPE
ADDRESS INTENTIONALLY OMITTED

010877P001-1563A-196
JILL TROTTA
ADDRESS INTENTIONALLY OMITTED

041178P001-1563A-196
JILL DIANE TROTTA
ADDRESS INTENTIONALLY OMITTED

104880P001-1563A-196
TROTTER INC
2990 SOUTH E ST
BROKEN BOW NE 68822

105727P001-1563A-196
TROUTMAN PEPPER HAMILTON SANDER LLP
133 N MAIN ST
TROUTMAN NC 28166

042684P001-1563A-196
TROUTMAN SANDERS LLP
PO BOX 933652
ATLANTA GA 31193-3652

008908P001-1563A-196
JOSEPH TROWER
ADDRESS INTENTIONALLY OMITTED

005552P001-1563A-196
BRICE TROY
ADDRESS INTENTIONALLY OMITTED

042685P001-1563A-196
TRUCK AND GROUND INC
1423 LATTA ST
CHATTANOOGA TN 37406

004308P001-1563A-196
STEVEN TRUE
ADDRESS INTENTIONALLY OMITTED

009892P001-1563A-196
JOHNATHAN TRUEHEART
ADDRESS INTENTIONALLY OMITTED

042686P001-1563A-196
TRUIST BANK
919 E MAIN ST
RICHMOND VA 23219

009098P001-1563A-196
ANTONINO TRUJILLO
ADDRESS INTENTIONALLY OMITTED

004006P001-1563A-196
CARLOS RAUL TRUJILLO
ADDRESS INTENTIONALLY OMITTED

009391P001-1563A-196
DENNY TRUJILLO
ADDRESS INTENTIONALLY OMITTED

004835P001-1563A-196
DEVIN TRUJILLO
ADDRESS INTENTIONALLY OMITTED

009726P001-1563A-196
SAMUEL TRUJILLO
ADDRESS INTENTIONALLY OMITTED

042687P001-1563A-196
TRULY NOLEN OF AMERICA INC
6621 MONTANA AVE
EL PASO TX 79925

005897P001-1563A-196
NICHOLAS TRUONG
ADDRESS INTENTIONALLY OMITTED

006994P001-1563A-196
CHRIS TRUSOW
ADDRESS INTENTIONALLY OMITTED

006319P001-1563A-196
WILLIAM TRUSSELL
ADDRESS INTENTIONALLY OMITTED

007045P001-1563A-196
BENJAMIN TSHIBANGU
ADDRESS INTENTIONALLY OMITTED

007704P001-1563A-196
MICHAEL TSIKURIS
ADDRESS INTENTIONALLY OMITTED

008220P001-1563A-196
LIJ TAFARI TSWAGO
ADDRESS INTENTIONALLY OMITTED

003583P001-1563A-196
BENJAMIN TUALLA
ADDRESS INTENTIONALLY OMITTED

006812P001-1563A-196
JEREMY TUALLA
ADDRESS INTENTIONALLY OMITTED

004324P001-1563A-196
JONATHAN ACOBA TUALLA
ADDRESS INTENTIONALLY OMITTED

042688P001-1563A-196
TUBE AND SOLID TIRE LIMITED
5100 KAEPA CT
SAN ANTONIO TX 78218

001151P001-1563A-196
CORY TUCKER
ADDRESS INTENTIONALLY OMITTED

001618P001-1563A-196
DONALD TUCKER
ADDRESS INTENTIONALLY OMITTED

006948P001-1563A-196
EDWARD TUCKER
ADDRESS INTENTIONALLY OMITTED

010155P001-1563A-196
FREDERICK TUCKER
ADDRESS INTENTIONALLY OMITTED

004040P001-1563A-196
GARY TUCKER
ADDRESS INTENTIONALLY OMITTED

007819P001-1563A-196
HENRY TUCKER
ADDRESS INTENTIONALLY OMITTED

010140P001-1563A-196
KEEON TUCKER
ADDRESS INTENTIONALLY OMITTED

010301P001-1563A-196
PATRICK TUCKER
ADDRESS INTENTIONALLY OMITTED

003190P001-1563A-196
RYANNE TUCKER
ADDRESS INTENTIONALLY OMITTED

009380P001-1563A-196
SAM TUCKER
ADDRESS INTENTIONALLY OMITTED

010414P001-1563A-196
WALLACE TUCKER
ADDRESS INTENTIONALLY OMITTED

003232P001-1563A-196
WILLIAM TUCKER
ADDRESS INTENTIONALLY OMITTED

012095P001-1563A-196
TUCSON ELECTRIC POWER CO
LEGAL DEPT
88 EAST BROADWAY BLVD
TUCSON AZ 85701

042689P001-1563A-196
TUCSON TIRES
4026 S 6TH AVE
TUCSON AZ 85714

010437P001-1563A-196
ANGELICA TUDELA
ADDRESS INTENTIONALLY OMITTED

010362P001-1563A-196
TIMOTHY TUENGEL
ADDRESS INTENTIONALLY OMITTED

000821P001-1563A-196
SHAWN TUGGLE
ADDRESS INTENTIONALLY OMITTED

005782P001-1563A-196
PRINCE TULASI
ADDRESS INTENTIONALLY OMITTED

011840P001-1563A-196
TULSA COUNTY TREASURER
PO BOX 21017
TULSA OK 74121-1017

008624P001-1563A-196
LADARRIS TUNSTALL
ADDRESS INTENTIONALLY OMITTED

009360P001-1563A-196
SAM TUOLEE
ADDRESS INTENTIONALLY OMITTED

006998P001-1563A-196
TERRY VAN TUPPER
ADDRESS INTENTIONALLY OMITTED

006991P001-1563A-196
ALLEN TURBYFILL
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

010504P001-1563A-196
KELVY TURCIOS
ADDRESS INTENTIONALLY OMITTED

042690P001-1563A-196
TURNAGE COMMERCIAL SVC LLC
15933 PALMIRA AVE
CORPUS CHRISTI TX 78418

007029P001-1563A-196
BROCK TURNBOW
ADDRESS INTENTIONALLY OMITTED

002557P001-1563A-196
ANNESTA TURNER
ADDRESS INTENTIONALLY OMITTED

002917P001-1563A-196
BAKARI TURNER
ADDRESS INTENTIONALLY OMITTED

005285P001-1563A-196
CHRIS TURNER
ADDRESS INTENTIONALLY OMITTED

010080P001-1563A-196
CHRISTOPHER TURNER
ADDRESS INTENTIONALLY OMITTED

007747P001-1563A-196
COTTON TURNER
ADDRESS INTENTIONALLY OMITTED

008515P001-1563A-196
DANIEL TURNER
ADDRESS INTENTIONALLY OMITTED

001328P001-1563A-196
DAVID E TURNER
ADDRESS INTENTIONALLY OMITTED

008325P001-1563A-196
DEKWAME TURNER
ADDRESS INTENTIONALLY OMITTED

010156P001-1563A-196
ELLIOTT TURNER
ADDRESS INTENTIONALLY OMITTED

008807P001-1563A-196
HAROLD TURNER
ADDRESS INTENTIONALLY OMITTED

004409P001-1563A-196
JACLYN TURNER
ADDRESS INTENTIONALLY OMITTED

008613P001-1563A-196
JASON TURNER
ADDRESS INTENTIONALLY OMITTED

007102P001-1563A-196
JEREMY TURNER
ADDRESS INTENTIONALLY OMITTED

006340P001-1563A-196
JIMMY TURNER
ADDRESS INTENTIONALLY OMITTED

010296P001-1563A-196
JORDAN TURNER
ADDRESS INTENTIONALLY OMITTED

006092P001-1563A-196
KALEEL TURNER
ADDRESS INTENTIONALLY OMITTED

010179P001-1563A-196
PAUL TURNER
ADDRESS INTENTIONALLY OMITTED

009498P001-1563A-196
SAMUEL TURNER
ADDRESS INTENTIONALLY OMITTED

002544P001-1563A-196
SUAVEY TURNER
ADDRESS INTENTIONALLY OMITTED

007364P001-1563A-196
THOMAS TURNER
ADDRESS INTENTIONALLY OMITTED

003159P001-1563A-196
JACKSON TURNEY
ADDRESS INTENTIONALLY OMITTED

104881P001-1563A-196
TURNKEY SOLUTIONS CORP
445 UNION BLVD
LAKEWOOD CO 80228

004663P001-1563A-196
EDUARDO TURRUBIARTES
ADDRESS INTENTIONALLY OMITTED

005886P001-1563A-196
MARIO TURRUBIARTES
ADDRESS INTENTIONALLY OMITTED

009105P001-1563A-196
WILLIAM R TUTT
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 010398P001-1563A-196<br>ALEXANDER TUTTLE<br>ADDRESS INTENTIONALLY OMITTED | 008380P001-1563A-196<br>DANA A TUTTLE<br>ADDRESS INTENTIONALLY OMITTED | 003890P001-1563A-196<br>PAYTON TWEEDLE<br>ADDRESS INTENTIONALLY OMITTED | 009942P001-1563A-196<br>GERTRUDE M TWIGG<br>ADDRESS INTENTIONALLY OMITTED |
| 043472P001-1563A-196<br>TWILIO INC<br>DEPT LA 23938<br>PASADENA CA 91185-3938 | 005447P001-1563A-196<br>JUSTIN TWISS<br>ADDRESS INTENTIONALLY OMITTED | 043473P001-1563A-196<br>TWISTED JEEPS LLC<br>446 S MAIN ST STE B<br>MOAB UT 84532 | 008115P001-1563A-196<br>JEFFERY TWITTY<br>ADDRESS INTENTIONALLY OMITTED |
| 012119P001-1563A-196<br>TXU ENERGY 650638<br>TXU ENERGY<br>6555 SIERRA DR<br>RM 1S-26-C<br>IRVING TX 75039 | 012119S001-1563A-196<br>TXU ENERGY 650638<br>PO BOX 100001<br>DALLAS TX 75310-0001 | 104882P001-1563A-196<br>TYCO INTEGRATED SECURITY LLC<br>PO BOX 371994<br>PITTSBURGH PA 15250-7994 | 001359P001-1563A-196<br>ALEX TYLER<br>ADDRESS INTENTIONALLY OMITTED |
| 006903P001-1563A-196<br>DEWAYNE TYLER<br>ADDRESS INTENTIONALLY OMITTED | 004780P001-1563A-196<br>JAVON TYLER<br>ADDRESS INTENTIONALLY OMITTED | 006229P001-1563A-196<br>MICHAEL TYLER<br>ADDRESS INTENTIONALLY OMITTED | 001726P001-1563A-196<br>STEVEN TYLER<br>ADDRESS INTENTIONALLY OMITTED |
| 006095P001-1563A-196<br>SHAYLA TYNER<br>ADDRESS INTENTIONALLY OMITTED | 042692P001-1563A-196<br>TYREX RESOURCES, LLC<br>PO BOX 29<br>WESTON WV 26452 | 004669P001-1563A-196<br>JAQUEZ TYSON<br>ADDRESS INTENTIONALLY OMITTED | 005190P001-1563A-196<br>MARCUS TYSON<br>ADDRESS INTENTIONALLY OMITTED |
| 043474P001-1563A-196<br>TZA<br>3880 SALEM LAKE DR<br>STE B<br>LONG GROVE IL 60047 | 042694P001-1563A-196<br>U C CONSULTANTS<br>PO BOX 90248<br>NASHVILLE TN 37209 | 011978P001-1563A-196<br>U S CUSTOMS AND BORDER PROTECTION<br>OFFICE OF ADMINISTRATION<br>REVENUE DIVISION<br>6650 TELECOM DRSUITE 100<br>INDIANAPOLIS IN 46278 | 105376P001-1563A-196<br>U.C. CONSULTANTS<br>CHRIS BRODBINE<br>223 OCEOLA AVE<br>NASHVILLE TN 37209 |
| 043475P001-1563A-196<br>UBER FREIGHT US LLC<br>PO BOX 90405<br>CHICAGO IL 60696 | 012177P001-1563A-196<br>UBS-UTILITY BILLING SVC<br>UTILITY BILLING SVC<br>LEGAL DEPT<br>95 STATE ST<br>STE 2210<br>SALT LAKE CITY UT 84111 | 012177S001-1563A-196<br>UBS-UTILITY BILLING SVC<br>LEGAL DEPT<br>PO BOX 8100<br>LITTLE ROCK AR 72203-8100 | 043476P001-1563A-196<br>UDEMY, INC<br>PO BOX 734229<br>CHICAGO IL 60673-4229 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

105074P001-1563A-196
JEFFREY UHLS
ADDRESS INTENTIONALLY OMITTED

105074S001-1563A-196
JEFFREY UHLS
THOMAS STEECE
ADDRESS INTENTIONALLY OMITTED

004204P001-1563A-196
GERALD LEIGH UHRIG
ADDRESS INTENTIONALLY OMITTED

043477P001-1563A-196
UIPATH INC
90 PK AVE 20TH FL
NEW YORK CITY NY 10016

043478P001-1563A-196
ULINE
2200 S LAKESIDE DR
WAUKEGAN IL 60085

006544P001-1563A-196
GREGORY J ULSES
ADDRESS INTENTIONALLY OMITTED

042695P001-1563A-196
ULTIMATE BUSINESS SVC
3195 N POWERLINE RD STE 100
POMPANO BEACH FL 33069

005666P001-1563A-196
ANTHONY ULTRERAS
ADDRESS INTENTIONALLY OMITTED

005545P001-1563A-196
MICHELLE UMBAUGH
ADDRESS INTENTIONALLY OMITTED

004303P001-1563A-196
HAROLD UMHOLTZ JR
ADDRESS INTENTIONALLY OMITTED

004052P001-1563A-196
DAVID ROBERT UMPHREYS
ADDRESS INTENTIONALLY OMITTED

010444P001-1563A-196
ROBERT UMUTONIWABO
ADDRESS INTENTIONALLY OMITTED

005464P001-1563A-196
JAMAAL UNAP
ADDRESS INTENTIONALLY OMITTED

008570P001-1563A-196
CHRIS UNDERBERG
ADDRESS INTENTIONALLY OMITTED

008579P001-1563A-196
SABRINA UNDERWOOD
ADDRESS INTENTIONALLY OMITTED

012238P001-1563A-196
UNDERWRITERS AT LLOYDS
LEGAL DEPT
66 WHITECAP DR
NORTH KINGSTOWN RI 02852

000609P001-1563A-196
UNEMPLOYMENT COMPENSATION SERVICES AGENCY
FOR WORKFORCE INNOVATION
107 E MADISON ST MSC 229
TALLAHASSEE FL 32399-0180

104884P001-1563A-196
UNIFIED AV SYSTEMS
120 INTERSTATE N PKWY BLDG 300 STE 314
ATLANTA GA 30339

043479P001-1563A-196
UNIFIRST HOLDINGS LP
6928-A COMMERCE AVE
EL PASO TX 79915

012144S001-1563A-196
UNION OIL AND GAS INC

105269P001-1563A-196
UNITED PARCEL SVC
636 SANDY LAKE RD
COPPELL TX 75019

042697P001-1563A-196
UNITED RENTALS
FILE 51122
LOS ANGELES CA 90074-1122

042698P001-1563A-196
UNITED RENTALS (NORTH AMERICA) INC
PO BOX 840514
DALLAS TX 75284-0514

104885P001-1563A-196
UNITED STAFFING ASSOCIATES
505 HIGUERA ST
SAN LUIS OBISPO CA 93401

011979P001-1563A-196
UNITED STATES CUSTOMS SVC
CUSTOMS SVC
OFFICE OF CHIEF COUNSEL
1300 PENNSYLVANIA AVE
STE 44B
WASHINGTON DC 20229

042699P001-1563A-196
UNITED STATES CUSTOMS SVC
PO BOX 530071
ATLANTA GA 30353

042700P001-1563A-196
UNITED STATES CUSTOMS SVC
PO BOX 619050
DFW AIRPORT TX 75261-9050

042701P001-1563A-196
UNITED STATES CUSTOMS SVC
PO BOX 979126
ST LOUIS MO 63197-9000

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:31 PM

012249P001-1563A-196
UNITED STATES DEPT OF JUSTICE
OFFICE OF THE ATTORNEY GENERAL
950 PENNSYLVANIA AVE NW
WASHINGTON DC 20530-0001

105012P001-1563A-196
UNITED STATES TREASURY
DEPT OF TREASURY
INTERNAL REVENUE SVC FORM 5330
1973 RULON WHITE BLVD
OGDEN UT 84201

105293P001-1563A-196
UNITED STATES TREASURY
INTERNAL REVENUE SVC
CINCINNATI OH 45999-0039

042702P001-1563A-196
UNITED TRANZACTIONS
2811 CORPORATE WAY
MIRAMAR FL 33025

012189P001-1563A-196
UNITIL ME GAS OPERATIONS
UNITIL
LEGAL DEPT
6 LIBERTY LN WEST
HAMPTON NH 03842-1720

012189S001-1563A-196
UNITIL ME GAS OPERATIONS
LEGAL DEPT
PO BOX 981077
BOSTON MA 02298-1077

042704P001-1563A-196
UNIVERSAL TIRE CENTER
209 S HALL RD
ALCOA TN 37701

105392P001-1563A-196
UOWN
UNIVERSITY CENTER DR STE 140
TAMPA FL 33612

042705P001-1563A-196
UPLAND SOFTWARE, INC
PO BOX 205921
DALLAS TX 75320

010847P001-1563A-196
ABHIRAM UPPALURI
ADDRESS INTENTIONALLY OMITTED

005437P001-1563A-196
NAREN UPPULURI
ADDRESS INTENTIONALLY OMITTED

001889P001-1563A-196
ALONZO UPSHAW
ADDRESS INTENTIONALLY OMITTED

105089P001-1563A-196
ALONZO UPSHAW
ADDRESS INTENTIONALLY OMITTED

105089S001-1563A-196
ALONZO UPSHAW
PTZWS&R LAW
ADDRESS INTENTIONALLY OMITTED

042706P001-1563A-196
UPSWELL
100 CHASTAIN CTR BLVD
STE 195
KENNESAW GA 30144

005732P001-1563A-196
JOSE URBANO
ADDRESS INTENTIONALLY OMITTED

001903P001-1563A-196
JEFFREY URBANTKE
ADDRESS INTENTIONALLY OMITTED

002401P001-1563A-196
BRYAN R UREDA
ADDRESS INTENTIONALLY OMITTED

005242P001-1563A-196
ALIZON URENA
ADDRESS INTENTIONALLY OMITTED

001911P001-1563A-196
LUIS URENA
ADDRESS INTENTIONALLY OMITTED

001570P001-1563A-196
ANDREW LEE URESTI
ADDRESS INTENTIONALLY OMITTED

042873P001-1563A-196
URGENTLY INC
12200 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

104886P001-1563A-196
URGENTLY INC
8609 WESTWOOD CTR DR STE 475
VIENNA VA 22182

003243P001-1563A-196
GERARDO URIBE
ADDRESS INTENTIONALLY OMITTED

001856P001-1563A-196
ALI URQUHART
ADDRESS INTENTIONALLY OMITTED

008505P001-1563A-196
MICHAEL URQUIDEZ
ADDRESS INTENTIONALLY OMITTED

002018P001-1563A-196
EDWIN URROZ
ADDRESS INTENTIONALLY OMITTED

004706P001-1563A-196
VINCENT URZUA
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 104887P001-1563A-196<br>US BANK<br>PO BOX 790428<br>ST LOUIS MO 63179 | 042707P001-1563A-196<br>US BANK NATIONAL ASSOCIATION<br>PO BOX 790428<br>ST LOUIS MO 63179 | 104990P001-1563A-196<br>US BANK NATIONAL ASSOCIATION<br>200 SOUTH SIXTH ST<br>MAIL STATION EP-MN-L201<br>MINNEAPOLIS MN 55402 | 000257P001-1563A-196<br>US DEPT OF LABOR<br>200 CONSTITUTION AVE NW<br>WASHINGTON DC 20210 |
| 000288P001-1563A-196<br>US DEPT OF LABOR  OCCUPATIONAL SAFETY AND<br>HEALTH ADMIN OSHA<br>OFFICE OF CHIEF COUNSEL<br>200 CONSTITUTION AVE NW<br>WASHINGTON DC 20210 | 000258P001-1563A-196<br>US DEPT OF LABOROSHA<br>OSHA REGION 1<br>JFK FEDERAL BLDG<br>25 NEW SUDBURY ST RM E340<br>BOSTON MA 02203 | 000259P001-1563A-196<br>US DEPT OF LABOROSHA<br>OSHA REGION 2<br>FEDERAL BLDG<br>201 VARICK ST RM 670<br>NEW YORK NY 10014 | 000260P001-1563A-196<br>US DEPT OF LABOROSHA<br>OSHA REGION 3<br>1835 MARKET ST MAILSTOP OSHA-RO/19<br>PHILADELPHIA PA 19103 |
| 000261P001-1563A-196<br>US DEPT OF LABOROSHA<br>OSHA REGION 4<br>SAM NUNN ATLANTA FEDERAL CENTER<br>61 FORSYTH ST SW<br>RM 6T50<br>ATLANTA GA 30303 | 000262P001-1563A-196<br>US DEPT OF LABOROSHA<br>OSHA REGION 5<br>JOHN C KLUCZYNSKI FEDERAL BLDG<br>230 SOUTH DEARBORN ST RM 3244<br>CHICAGO IL 60604 | 000263P001-1563A-196<br>US DEPT OF LABOROSHA<br>OSHA REGION 6<br>A MACEO SMITH FEDERAL BUILDING<br>525 GRIFFIN ST STE 602<br>DALLAS TX 75202 | 000264P001-1563A-196<br>US DEPT OF LABOROSHA<br>OSHA REGION 7<br>TWO PERSHING SQUARE BLDG<br>2300 MAIN ST STE 1010<br>KANSAS CITY MO 64108 |
| 000265P001-1563A-196<br>US DEPT OF LABOROSHA<br>OSHA REGION 8<br>CESAR CHAVEZ MEMORIAL BLDG<br>1244 SPEER BLVD STE 551<br>DENVER CO 80204 | 000266P001-1563A-196<br>US DEPT OF LABOROSHA<br>OSHA REGION 9<br>SAN FRANCISCO FEDERAL BLDG<br>90 7TH ST STE 18100<br>SAN FRANCISCO CA 94103 | 000267P002-1563A-196<br>US DEPT OF LABOROSHA<br>OSHA REGION 10<br>20425 72ND AVE S STE 150A<br>KENT WA 98032-2552 | 000167P001-1563A-196<br>US DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0005 |
| 000168P001-1563A-196<br>US DEPT OF THE TREASURY<br>INTERNAL REVENUE SVC<br>PO BOX 806532<br>CINCINNATI OH 45280-6532 | 010900P001-1563A-196<br>US DEPT OF TRANSPORTATION<br>1200 NEW JERSEY AVE SE<br>WASHINGTON DC 20590 | 000016P001-1563A-196<br>US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION<br>OFFICE OF CHIEF COUNSEL<br>131 M ST NE<br>WASHINGTON DC 20507 | 043480P001-1563A-196<br>US LAWNS<br>280 ERVIN WOODS DR<br>KANNAPOLIS NC 28081 |
| 042709P001-1563A-196<br>US TIRE RECYCLING LLC<br>PO BOX 674803<br>DETROIT MI 48267-4803 | 043482P001-1563A-196<br>US-OHIO RACK INC-3053948<br>PO BOX 3517<br>ALLIANCE OH 44601 | 043481P001-1563A-196<br>USER ZOOM, INC<br>1484 POLLARD RD 271<br>LOS GATOS CA 95032 | 104888P001-1563A-196<br>USERVOICE INC<br>PO BOX 740741<br>LOS ANGELES CA 90074 |
| 043111P001-1563A-196<br>UST GLOBAL INC<br>5 POLARIS WAY<br>ALISO VIEJO CA 92656 | 000101P001-1563A-196<br>UTAH DEPT OF ENVIRONMENTAL QUALITY<br>195 N 1950 W<br>SALT LAKE CITY UT 84116 | 010936P001-1563A-196<br>UTAH DEPT OF TRANSPORTATION<br>4501 SOUTH 2700 WEST<br>PO BOX 141265<br>SALT LAKE CITY UT 84114-1265 | 000544P001-1563A-196<br>UTAH OCCUPATIONAL SAFETY AND<br>HEALTH ADMINISTRATION UTAH OSHA<br>PO BOX 146600<br>160 EAST 300 SOUTH<br>SALT LAKE CITY UT 84114-6650 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 000160P001-1563A-196<br>UTAH STATE TAX COMMISSION<br>210 NORTH 1950 WEST<br>SALT LAKE CITY UT 84134 | 000332P001-1563A-196<br>UTAH STATE TAX COMMISSION<br>SALES AND USE TAX<br>210 N 1950 W<br>SALT LAKE CITY UT 84134-0260 | 010861P001-1563A-196<br>PAUL UTESCH<br>ADDRESS INTENTIONALLY OMITTED | 012188P001-1563A-196<br>UTILITY PAYMENT PROCESSING/PARISH WATER<br>UTILITY PAYMENT PROCESSING<br>PARISH WATER CO<br>8755 GOODWOOD BLVD<br>BATON ROUGE LA 70806-7916 |
| 012188S001-1563A-196<br>UTILITY PAYMENT PROCESSING/PARISH WATER<br>UTILITY PAYMENT PROCESSING<br>PARISH WATER CO<br>PO BOX 96025<br>BATON ROUGE LA 70896-9025 | 104889P001-1563A-196<br>V ALEXANDER AND CO INC<br>BOX 30250<br>MEMPHIS TN 38130 | 042723P001-1563A-196<br>V-BAR EQUIPMENT CO<br>6298 E I-20<br>ABILENE TX 79601 | 043483P001-1563A-196<br>V2SOFTWARE TECHNOLOGIES LLC<br>12705 CENTURY DR<br>STE D<br>ALPHARETTA GA 30009 |
| 043484P001-1563A-196<br>V812291804001NEWROCKET, INCZIP92081BA6558<br>1057 LA MIRADA CT<br>VISTA CA 92081 | 042710P001-1563A-196<br>VA MOBILE TIRE SVC<br>418 NAPLES ST<br>CHULA VISTA CA 91911 | 105744P006-1563A-196<br>VA- DEPT OF COMMONWEALTH OF VIRGINIA<br>DEPARTMENT OF TAXATION<br>PO BOX 2156<br>RICHMOND VA 23218 | 002982P001-1563A-196<br>PEDRO IGNACIO VAAMONDE<br>ADDRESS INTENTIONALLY OMITTED |
| 002840P001-1563A-196<br>ROBERT STEVEN VACCA<br>ADDRESS INTENTIONALLY OMITTED | 043485P001-1563A-196<br>VACO CHARLOTTE LLC<br>5501 VIRGINIA WAY STE 120<br>BRENTWOOD TN 37027 | 008134P001-1563A-196<br>ELIECE VADEN<br>ADDRESS INTENTIONALLY OMITTED | 000995P001-1563A-196<br>ENRICO VAGLIENTY<br>ADDRESS INTENTIONALLY OMITTED |
| 010833P001-1563A-196<br>MONA VAHABPOUR<br>ADDRESS INTENTIONALLY OMITTED | 005485P001-1563A-196<br>RALPH VAL<br>ADDRESS INTENTIONALLY OMITTED | 003346P001-1563A-196<br>FERNANDO VALADEZ<br>ADDRESS INTENTIONALLY OMITTED | 042711P001-1563A-196<br>VALASSIS DIGITAL CORP<br>PO BOX 360668<br>PITTSBURGH PA 15251-6668 |
| 042712P001-1563A-196<br>VALASSIS DIRECT MAIL INC<br>PO BOX 3245<br>BOSTON MA 02241-3245 | 004122P001-1563A-196<br>MIDIALA VALDES<br>ADDRESS INTENTIONALLY OMITTED | 008158P001-1563A-196<br>MIGUEL A VALDES<br>ADDRESS INTENTIONALLY OMITTED | 008780P001-1563A-196<br>BRANDON VALDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 008949P001-1563A-196<br>DANIELA VALDEZ<br>ADDRESS INTENTIONALLY OMITTED | 004248P001-1563A-196<br>EDWARDO VALDEZ<br>ADDRESS INTENTIONALLY OMITTED | 006313P001-1563A-196<br>ISMAEL VALDEZ<br>ADDRESS INTENTIONALLY OMITTED | 002491P001-1563A-196<br>JACOB VALDEZ<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 002691P001-1563A-196<br>JOSE VALDEZ<br>ADDRESS INTENTIONALLY OMITTED | 004440P001-1563A-196<br>RAESHAUN VALDEZ<br>ADDRESS INTENTIONALLY OMITTED | 000948P001-1563A-196<br>WILLIAM VALDEZ<br>ADDRESS INTENTIONALLY OMITTED | 010165P001-1563A-196<br>ALEXANDER VALDIVIA<br>ADDRESS INTENTIONALLY OMITTED |
| 002439P001-1563A-196<br>LUIS ANTONIO VALDIVIA<br>ADDRESS INTENTIONALLY OMITTED | 009394P001-1563A-196<br>DANIEL VALDIVIEZ<br>ADDRESS INTENTIONALLY OMITTED | 002320P001-1563A-196<br>DIEGO VALDOVINOS<br>ADDRESS INTENTIONALLY OMITTED | 005151P001-1563A-196<br>MATTHEW J VALEK<br>ADDRESS INTENTIONALLY OMITTED |
| 010343P002-1563A-196<br>ABEL VALENCIA<br>ADDRESS INTENTIONALLY OMITTED | 006702P001-1563A-196<br>MARTIN VALENCIA<br>ADDRESS INTENTIONALLY OMITTED | 003764P001-1563A-196<br>MELANIE VALENTI<br>ADDRESS INTENTIONALLY OMITTED | 008863P001-1563A-196<br>JOSE VALENTIN<br>ADDRESS INTENTIONALLY OMITTED |
| 010291P001-1563A-196<br>PEDRO VALENTIN<br>ADDRESS INTENTIONALLY OMITTED | 042714P001-1563A-196<br>VALENTINE MIDLAND NEWS<br>146 W 2ND ST<br>PO BOX 448<br>VALENTINE NE 69201 | 004984P001-1563A-196<br>BRIAN VALENZUELA<br>ADDRESS INTENTIONALLY OMITTED | 005629P001-1563A-196<br>DANIEL VALENZUELA<br>ADDRESS INTENTIONALLY OMITTED |
| 009137P001-1563A-196<br>JOSE VALENZUELA<br>ADDRESS INTENTIONALLY OMITTED | 003816P001-1563A-196<br>KORINA VALENZUELA<br>ADDRESS INTENTIONALLY OMITTED | 003043P001-1563A-196<br>MARIA VALENZUELA<br>ADDRESS INTENTIONALLY OMITTED | 010611P001-1563A-196<br>JEREMIAH VALERA<br>ADDRESS INTENTIONALLY OMITTED |
| 006664P001-1563A-196<br>JOSUE VALERA<br>ADDRESS INTENTIONALLY OMITTED | 007822P001-1563A-196<br>BERNARDO VALERO<br>ADDRESS INTENTIONALLY OMITTED | 003029P001-1563A-196<br>JONNATHAN VALERO<br>ADDRESS INTENTIONALLY OMITTED | 000952P001-1563A-196<br>ALI VALI<br>ADDRESS INTENTIONALLY OMITTED |
| 105728P001-1563A-196<br>VALIMAIL INC<br>10956 VALLEYBROOK CIR<br>HIGHLANDS RANCH CO 80130 | 005275P001-1563A-196<br>JANIYA VALINES<br>ADDRESS INTENTIONALLY OMITTED | 002097P001-1563A-196<br>ABRAHAM VALLADARES<br>ADDRESS INTENTIONALLY OMITTED | 008011P001-1563A-196<br>JOSE VALLADARES<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 005176P001-1563A-196<br>JOE VALLADAREZ<br>ADDRESS INTENTIONALLY OMITTED | 002188P001-1563A-196<br>ANDREW VALLEJO<br>ADDRESS INTENTIONALLY OMITTED | 001256P001-1563A-196<br>JUSTIN VALLERA<br>ADDRESS INTENTIONALLY OMITTED | 105390P001-1563A-196<br>VALLEY ALARM<br>804 PICO ST.<br>SAN FERNANDO CA 91340 |
| 104891P001-1563A-196<br>VALLEY RATCHETS AUTO LLC<br>1901 AUBURN WAY N<br>AUBURN WA 98002 | 042715P001-1563A-196<br>VALLEY TIRE CO INC<br>1002 AZENTZEN BLVD<br>CHARLEROI PA 15022 | 104892P001-1563A-196<br>VALLEY TIRE CO INC<br>1126 FRANKLIN RD<br>JACKSON CENTER PA 16133 | 104893P001-1563A-196<br>VALLEY TIRE CO INC<br>1122 WESCHLER AVE<br>ERIE PA 16502 |
| 104894P001-1563A-196<br>VALLEY TIRE CO INC<br>47 LAKE SHORE DR<br>DUNKIRK NY 14048 | 104895P001-1563A-196<br>VALLEY TIRE CO INC<br>226 N UNION ST<br>OLEAN NY 14760 | 002089P001-1563A-196<br>ROKELL VALLIER<br>ADDRESS INTENTIONALLY OMITTED | 042716P001-1563A-196<br>VALPAK ATLANTA<br>11030 JONES BRIDGE RD<br>ST 206<br>ALPHARETTA GA 30022 |
| 042717P001-1563A-196<br>VALPAK OF METRO PHOENIX<br>PO BOX 847286<br>LOSANGELES CA 90084-7286 | 042874P001-1563A-196<br>VAMSHI RUBBER LIMITED<br>12200 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 | 008951P001-1563A-196<br>ADAM VANBEEK<br>ADDRESS INTENTIONALLY OMITTED | 001532P001-1563A-196<br>CHRISTOPHER VANCE<br>ADDRESS INTENTIONALLY OMITTED |
| 009274P001-1563A-196<br>CODY VANCE<br>ADDRESS INTENTIONALLY OMITTED | 000993P001-1563A-196<br>CHRISTOPHER VANDERBENT<br>ADDRESS INTENTIONALLY OMITTED | 010522P001-1563A-196<br>WILL VANDERBURG<br>ADDRESS INTENTIONALLY OMITTED | 001857P001-1563A-196<br>WILLIAM M VANDRESSER IV<br>ADDRESS INTENTIONALLY OMITTED |
| 001231P001-1563A-196<br>EDUARDO VANEGAS<br>ADDRESS INTENTIONALLY OMITTED | 042892P001-1563A-196<br>LEAH A VANFOSSEN<br>ADDRESS INTENTIONALLY OMITTED | 001236P001-1563A-196<br>FUE VANG<br>ADDRESS INTENTIONALLY OMITTED | 002675P001-1563A-196<br>MAI VANG<br>ADDRESS INTENTIONALLY OMITTED |
| 042853P001-1563A-196<br>VINCENT VANGAEVER<br>ADDRESS INTENTIONALLY OMITTED | 105255P001-1563A-196<br>VINCENT VANGAEVER<br>12220 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 | 007908P001-1563A-196<br>KEVIN BRADY VANGENNIP<br>ADDRESS INTENTIONALLY OMITTED | 006043P001-1563A-196<br>CHRISTOPHER VANGESSEL<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 042719P001-1563A-196<br>VANGUARD CLEANING SYSTEMS NM<br>PO BOX 461389<br>SAN ANTONIO TX 78246-1389 | 042720P001-1563A-196<br>VANGUARD CLEANING SYSTEMS OF LONG ISLAND<br>131-D GAITHER DR<br>MOUNTLAUREL NJ 08054 | 042721P001-1563A-196<br>VANGUARD CLEANING SYSTEMS OF SAN ANTONIO<br>PO BOX 461389<br>SAN ANTONIO TX 78246-1389 | 042722P001-1563A-196<br>VANGUARD CLEANING SYSTEMS OF TUCSON<br>1568 S 500 WEST #201<br>WOODS CROSS UT 84010 |
| 010560P001-1563A-196<br>ZAKERY VANN<br>ADDRESS INTENTIONALLY OMITTED | 002787P001-1563A-196<br>RONALD B VANNAME<br>ADDRESS INTENTIONALLY OMITTED | 002352P001-1563A-196<br>ERNEST VANNORSDELL III<br>ADDRESS INTENTIONALLY OMITTED | 104896P001-1563A-196<br>VANS TIRE AND BRAKE OF ALLIANCE LLC<br>456 E STATE ST<br>ALLIANCE OH 44601 |
| 104897P001-1563A-196<br>VANS TIRE OF BROOKPARK LLC<br>14671 SNOW RD<br>BROOK PARK OH 44142 | 104898P001-1563A-196<br>VANS TIRE OF CANTON RD LLC<br>682 CANTON RD<br>AKRON OH 44312 | 104899P001-1563A-196<br>VANS TIRE OF E MARKET LLC<br>1725 E MARKET ST<br>AKRON OH 44305 | 104900P001-1563A-196<br>VANS TIRE OF IBERIA LLC<br>PO BOX 76<br>IBERIA OH 43325 |
| 104901P001-1563A-196<br>VANS TIRE OF MEDINA RD LLC<br>1451 MEDINA RD<br>MEDINA OH 44256 | 104902P001-1563A-196<br>VANS TIRE OF MOHICAN LLC<br>2584 COUNTY RD 1075<br>PERRYSVILLE OH 44864 | 104903P001-1563A-196<br>VANS TIRE OF PLAIN TWP LLC<br>2312 COLUMBUS RD NE<br>CANTON OH 44705 | 104904P001-1563A-196<br>VANS TIRE OF WATERLOO RD LLC<br>449 E WATERLOO RD<br>AKRON OH 44319 |
| 004786P001-1563A-196<br>RICHARD VANSANT<br>ADDRESS INTENTIONALLY OMITTED | 006615P001-1563A-196<br>RYDER VANSANT<br>ADDRESS INTENTIONALLY OMITTED | 005150P001-1563A-196<br>JO VANWAGENEN<br>ADDRESS INTENTIONALLY OMITTED | 000852P001-1563A-196<br>NICHOLAS VANWINKLE<br>ADDRESS INTENTIONALLY OMITTED |
| 009802P001-1563A-196<br>CARLOS VAQUEDANO<br>ADDRESS INTENTIONALLY OMITTED | 002046P001-1563A-196<br>RUBEN VARELA<br>ADDRESS INTENTIONALLY OMITTED | 000883P001-1563A-196<br>ADOLFO T VARGAS<br>ADDRESS INTENTIONALLY OMITTED | 007224P001-1563A-196<br>ADRIAN VARGAS<br>ADDRESS INTENTIONALLY OMITTED |
| 008839P001-1563A-196<br>ADRIAN VARGAS<br>ADDRESS INTENTIONALLY OMITTED | 010163P001-1563A-196<br>GERSON VARGAS<br>ADDRESS INTENTIONALLY OMITTED | 006038P001-1563A-196<br>JASON VARGAS<br>ADDRESS INTENTIONALLY OMITTED | 006217P001-1563A-196<br>JOSE VARGAS<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 006673P001-1563A-196<br>JOSE VARGAS<br>ADDRESS INTENTIONALLY OMITTED | 010806P001-1563A-196<br>JOSE C VARGAS<br>ADDRESS INTENTIONALLY OMITTED | 002056P001-1563A-196<br>JOSUE DE LA ROSA VARGAS<br>ADDRESS INTENTIONALLY OMITTED | 010028P001-1563A-196<br>MAGDALENA VARGAS<br>ADDRESS INTENTIONALLY OMITTED |
| 010382P001-1563A-196<br>MARTHA MARIBEL VARGAS<br>ADDRESS INTENTIONALLY OMITTED | 105075P001-1563A-196<br>RAUL RAMON VARGAS<br>4873 S DARLINGTON AVE<br>TULSA OK 74135 | 003639P001-1563A-196<br>RICARDO VARGAS<br>ADDRESS INTENTIONALLY OMITTED | 010838P001-1563A-196<br>ROSHIN VARGHESE<br>ADDRESS INTENTIONALLY OMITTED |
| 043487P001-1563A-196<br>VARGO, LLC<br>5555 FRANTZ RD<br>DUBLIN OH 43017 | 105208P001-1563A-196<br>VARIOUS | 043112P001-1563A-196<br>VARONIS SYSTEMS INC<br>1250 BROADWAY<br>29TH FL<br>NEW YORK NY 10001 | 001705P001-1563A-196<br>QUINN VAROS<br>ADDRESS INTENTIONALLY OMITTED |
| 010815P001-1563A-196<br>CESAR VASQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 010187P001-1563A-196<br>CRISTIAN VASQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 009180P001-1563A-196<br>JORGE VASQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 009764P001-1563A-196<br>LUIS VASQUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009735P001-1563A-196<br>RAUL V VASQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 007244P001-1563A-196<br>THOMAS VASQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 003601P001-1563A-196<br>VICENTE VASQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 003158P001-1563A-196<br>CARLOS VASQUEZCALDERON<br>ADDRESS INTENTIONALLY OMITTED |
| 043136P001-1563A-196<br>FRENCH WEST VAUGHAN<br>ADDRESS INTENTIONALLY OMITTED | 002979P001-1563A-196<br>ANDREW VAUGHN<br>ADDRESS INTENTIONALLY OMITTED | 008691P001-1563A-196<br>CALVIN VAUGHN<br>ADDRESS INTENTIONALLY OMITTED | 005539P001-1563A-196<br>DARYL VAUGHN<br>ADDRESS INTENTIONALLY OMITTED |
| 003510P001-1563A-196<br>LEVAR VAUGHN<br>ADDRESS INTENTIONALLY OMITTED | 010549P001-1563A-196<br>ANTONIO VAUGHNS<br>ADDRESS INTENTIONALLY OMITTED | 005454P001-1563A-196<br>BEVERLY VAUSE<br>ADDRESS INTENTIONALLY OMITTED | 001579P001-1563A-196<br>TODD CHRISTOPHER VAUTROT<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 001202P001-1563A-196<br>CRISTHIAN VAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 000804P001-1563A-196<br>HECTOR VAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 008070P001-1563A-196<br>HENRY VAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 005537P001-1563A-196<br>JESUS VAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009455P002-1563A-196<br>JONATHAN VAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 004603P001-1563A-196<br>LUIS G VAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 009770P001-1563A-196<br>RAUDENYS ALVAREZ VAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 003038P001-1563A-196<br>ANTHONY TROY VEGA<br>ADDRESS INTENTIONALLY OMITTED |
| 002584P001-1563A-196<br>ARMANDO VEGA<br>ADDRESS INTENTIONALLY OMITTED | 001638P001-1563A-196<br>CARLOS VEGA<br>ADDRESS INTENTIONALLY OMITTED | 009606P001-1563A-196<br>CRISTIAN VEGA<br>ADDRESS INTENTIONALLY OMITTED | 008162P001-1563A-196<br>FREDDY VEGA<br>ADDRESS INTENTIONALLY OMITTED |
| 009369P001-1563A-196<br>JONATHAN VEGA<br>ADDRESS INTENTIONALLY OMITTED | 000878P001-1563A-196<br>JUAN VEGA<br>ADDRESS INTENTIONALLY OMITTED | 008516P001-1563A-196<br>JULIEN VEGA<br>ADDRESS INTENTIONALLY OMITTED | 001007P001-1563A-196<br>RUBEN VEGA<br>ADDRESS INTENTIONALLY OMITTED |
| 006769P001-1563A-196<br>WILLIAM VEGA-STANDARD<br>ADDRESS INTENTIONALLY OMITTED | 005106P001-1563A-196<br>AMBRISH VEL<br>ADDRESS INTENTIONALLY OMITTED | 001749P001-1563A-196<br>JOSE LUIS VELA JR<br>ADDRESS INTENTIONALLY OMITTED | 004630P001-1563A-196<br>MIKE C VELA JR<br>ADDRESS INTENTIONALLY OMITTED |
| 004683P001-1563A-196<br>ALEJANDRO J VELA<br>ADDRESS INTENTIONALLY OMITTED | 010262P001-1563A-196<br>DANNY VELA<br>ADDRESS INTENTIONALLY OMITTED | 005313P001-1563A-196<br>SERGIO VELASCO<br>ADDRESS INTENTIONALLY OMITTED | 008339P001-1563A-196<br>ALFONSO JOSE VELASQUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009362P001-1563A-196<br>EULOJIO VELASQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 004197P001-1563A-196<br>HOZMID VELASQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 003296P001-1563A-196<br>JONATHAN VELASQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 004894P001-1563A-196<br>JOSE ISRAEL VELASQUEZ<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 532 of 571                                                                05/30/2025 07:15:31 PM

---

006056P001-1563A-196
KRSMER VELASQUEZ
ADDRESS INTENTIONALLY OMITTED

002330P001-1563A-196
LUIS VELASQUEZ
ADDRESS INTENTIONALLY OMITTED

001566P001-1563A-196
RAECHAL VELASQUEZ
ADDRESS INTENTIONALLY OMITTED

004328P001-1563A-196
ISMAEL VELAZQUEZ
ADDRESS INTENTIONALLY OMITTED

000776P001-1563A-196
JOSEMANUEL VELAZQUEZ
ADDRESS INTENTIONALLY OMITTED

004751P001-1563A-196
CARLOS VELEZ
ADDRESS INTENTIONALLY OMITTED

002872P001-1563A-196
HECTOR VELEZ
ADDRESS INTENTIONALLY OMITTED

009836P001-1563A-196
HERIBERTO VELEZ
ADDRESS INTENTIONALLY OMITTED

002288P001-1563A-196
JESSE VELEZ
ADDRESS INTENTIONALLY OMITTED

104963P001-1563A-196
VEMELA SPECIALTY CO
NW 7033
MINNEAPOLIS MN 55485-7033

001703P001-1563A-196
GREGORY VENABLE
ADDRESS INTENTIONALLY OMITTED

009031P001-1563A-196
MANUEL VENECIA
ADDRESS INTENTIONALLY OMITTED

008413P001-1563A-196
ANTHONY VENEGAS
ADDRESS INTENTIONALLY OMITTED

001665P001-1563A-196
DAVID VENEGAS
ADDRESS INTENTIONALLY OMITTED

005775P001-1563A-196
ROBERT VENEGAS
ADDRESS INTENTIONALLY OMITTED

042724P001-1563A-196
VENETIAN GAMING LLC
3355 S LAS VEGAS BLVD
LAS VEGAS NV 89109

042725P001-1563A-196
VENGROFF WILLIAMS INC
2211 FRUITVILLE RD
SARASOTA FL 34237

006124P002-1563A-196
ANIL KUMAR ALLAKA VEERA VENKATA
ADDRESS INTENTIONALLY OMITTED

000949P001-1563A-196
VARA PRASAD BABU CHUKKALA VENKATA
ADDRESS INTENTIONALLY OMITTED

006596P001-1563A-196
MITCH VENOSTA
ADDRESS INTENTIONALLY OMITTED

011970P001-1563A-196
VENTURA COUNTY
PO BOX 845642
LOS ANGELES CA 90084

011971P001-1563A-196
VENTURA COUNTY
LAWRENCE MATHENEY
TAX COLLECTOR
800 S VICTORIA AVE
VENTURA CA 93009-1290

001305P001-1563A-196
ABEL M DELGADO VENTURA
ADDRESS INTENTIONALLY OMITTED

009940P001-1563A-196
ALEXANDER MARTINEZ VENTURA
ADDRESS INTENTIONALLY OMITTED

007726P001-1563A-196
JESUS VENTURA
ADDRESS INTENTIONALLY OMITTED

008571P001-1563A-196
OSNIL VENTURA
ADDRESS INTENTIONALLY OMITTED

105301P001-1563A-196
VENTURE FUNDING SPECIALISTS
5827 TEREX
CLARKSTON MI 48346

003321P001-1563A-196
RENE VERA
ADDRESS INTENTIONALLY OMITTED

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 006047P002-1563A-196<br>JEFF VERBOSKI<br>ADDRESS INTENTIONALLY OMITTED | 042726P001-1563A-196<br>VERDE EVENTS, INC<br>328 SOUTH JEFFERSON ST<br>660<br>CHICAGO IL 60661 | 001882P001-1563A-196<br>SUNWHA VERDELL<br>ADDRESS INTENTIONALLY OMITTED | 007115P001-1563A-196<br>SHAMAYA VERDEN<br>ADDRESS INTENTIONALLY OMITTED |
| 006696P001-1563A-196<br>JAMAL VERDREE<br>ADDRESS INTENTIONALLY OMITTED | 001956P001-1563A-196<br>NATALY VERDUGO<br>ADDRESS INTENTIONALLY OMITTED | 002821P001-1563A-196<br>JASHUN VEREEN<br>ADDRESS INTENTIONALLY OMITTED | 007984P002-1563A-196<br>MIKE VERGARA<br>ADDRESS INTENTIONALLY OMITTED |
| 043489P001-1563A-196<br>VERIDATA INSIGHTS<br>1295 RAMSEY DR<br>281<br>ALLEN TX 75002 | 105356P001-1563A-196<br>VERIGENT LLC<br>REBECCA HARDIN<br>10115 KINECT AVENUE STE 250<br>HUNTERSVILLE NC 28708 | 104905P001-1563A-196<br>VERIZON<br>1 VERIZON WAY<br>BASKING RIDGE NJ 07920 | 042727P001-1563A-196<br>VERIZON BUSINESS-WELDON SPRINGS<br>PO BOX 15043<br>ALBANY NY 12212-5044 |
| 042728P001-1563A-196<br>VERIZON CONNECT FLEET USA LLC<br>PO BOX 347472<br>PITTSBURGH PA 15251-4472 | 012062P001-1563A-196<br>VERIZON WIRELESS<br>LEGAL DEPT<br>1 VERIZON WAY<br>BASKING RIDGE NJ 07920 | 012062S001-1563A-196<br>VERIZON WIRELESS<br>LEGAL DEPT<br>500 TECHNOLOGY DR  STE 550<br>WELDON SPRING MO 63304 | 043490P001-1563A-196<br>VERIZON WIRELESS<br>PO BOX 660108<br>DALLAS TX 75266-0108 |
| 105094P001-1563A-196<br>VERIZON WIRELESS<br>1 VERIZON WAY<br>BASKING RIDGE NJ 07920 | 002448P001-1563A-196<br>SACHIN VERMA<br>ADDRESS INTENTIONALLY OMITTED | 000594P001-1563A-196<br>VERMONT - OFFICE OF THE STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>109 STATE ST<br>FL 4<br>MONTPELLIER VT 05609-6200 | 000102P001-1563A-196<br>VERMONT AGENCY OF NATURAL RESOURCES<br>EXECUTIVE OFFICE OF GOVERNOR<br>PETER SHUMLIN<br>109 STATE ST<br>MONTPELIER VT 05609 |
| 010938P001-1563A-196<br>VERMONT AGENCY OF TRANSPORTATION<br>219 NORTH MAIN ST<br>BARRE VT 05641 | 000103P001-1563A-196<br>VERMONT DEPT OF ENVIRONMENTAL CONSERVATION<br>COMMISIONER'S OFFICE<br>ALYSSA B SCHUREN<br>1 NATIONAL LIFE DR<br>DAVIS 2<br>MONTPELIER VT 05620-3520 | 000269P001-1563A-196<br>VERMONT DEPT OF LABOR AND INDUSTRY<br>COMMISSIONER<br>5 GREEN MOUNTAIN DR<br>MONTPELIER VT 05602 | 000161P001-1563A-196<br>VERMONT DEPT OF TAXES<br>109 STATE ST PAVILION OFFICE BLDG<br>MONTPELIER VT 05609 |
| 000334P001-1563A-196<br>VERMONT DEPT OF TAXES<br>SALES AND USE TAX<br>133 STATE ST 1ST FL<br>MONTPELIER VT 05603 | 011972P001-1563A-196<br>VERMONT DEPT OF TAXES<br>PO BOX 547<br>MONTPELIER VT 05601-0547 | 000546P001-1563A-196<br>VERMONT OCCUPATIONAL SAFETY AND<br>HEALTH ADMINISTRATION VOSHA<br>PO BOX 488<br>5 GREEN MOUNTAIN DR<br>MONTPELIER VT 05601-0488 | 005022P001-1563A-196<br>DEAN VERNOTICO<br>ADDRESS INTENTIONALLY OMITTED |

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:31 PM

005623P001-1563A-196
CHRISTOPHER VERRET
ADDRESS INTENTIONALLY OMITTED

009109P001-1563A-196
JOSHUA VERRETT
ADDRESS INTENTIONALLY OMITTED

043491P001-1563A-196
VESEL TECHNOLOGY
3705 NW 167TH ST
CLIVE IA 50325

001124P001-1563A-196
VLADIMIR VESELINOVIC
ADDRESS INTENTIONALLY OMITTED

043026P001-1563A-196
VESTIS
2741 S DIVISION AVE
ORLANDO FL 32805

008083P001-1563A-196
SETH VEVERKA
ADDRESS INTENTIONALLY OMITTED

004009P001-1563A-196
MICHAEL VEZINA
ADDRESS INTENTIONALLY OMITTED

043130P002-1563A-196
VFSOX LLC
5827 TEREX
CLARKSTON MI 48346

007644P001-1563A-196
JESSICA VIALPANDO
ADDRESS INTENTIONALLY OMITTED

005023P001-1563A-196
JOHNNY LYNN VICK
ADDRESS INTENTIONALLY OMITTED

001174P001-1563A-196
NATHAN C VICK
ADDRESS INTENTIONALLY OMITTED

001223P001-1563A-196
CHRIS VICKERS
ADDRESS INTENTIONALLY OMITTED

001801P001-1563A-196
GAVIN VICTOR
ADDRESS INTENTIONALLY OMITTED

104906P001-1563A-196
VIDAL ENTERPRISES INC
1100 TEXAS AVE
EL PASO TX 79901

001433P001-1563A-196
RUBEN ALEXANDER VIDAL
ADDRESS INTENTIONALLY OMITTED

002002P001-1563A-196
TONY L VIDO
ADDRESS INTENTIONALLY OMITTED

005599P001-1563A-196
CHRISTIAN VIDRIOS
ADDRESS INTENTIONALLY OMITTED

006745P001-1563A-196
BRANDON VIGIL
ADDRESS INTENTIONALLY OMITTED

012239P001-1563A-196
VIGILANT INSURANCE CO
LEGAL DEPT
202A HALLS MILL RD
WHITEHOUSE STATION NJ 08889

008305P001-1563A-196
TOM VILAYSACK
ADDRESS INTENTIONALLY OMITTED

008552P001-1563A-196
ISAIAS VILCHES
ADDRESS INTENTIONALLY OMITTED

005646P001-1563A-196
BIANKKA VILLA
ADDRESS INTENTIONALLY OMITTED

004020P001-1563A-196
JOSE VILLA
ADDRESS INTENTIONALLY OMITTED

008696P001-1563A-196
JUAN VILLA
ADDRESS INTENTIONALLY OMITTED

006272P001-1563A-196
MICHAEL BERDEN VILLA
ADDRESS INTENTIONALLY OMITTED

006250P001-1563A-196
JUAN VILLAFAN
ADDRESS INTENTIONALLY OMITTED

005892P001-1563A-196
ALEXANDER VILLAFANA
ADDRESS INTENTIONALLY OMITTED

011841P001-1563A-196
VILLAGE OF MCCOOK
BUSINESS LICENSE
5000 S GLENCOE AVE
MCCOOK IL 60525

011973P001-1563A-196
VILLAGE OF ROYAL PALM BEACH
1050 ROYAL PALM BEACH BLVD
ROYAL PALM BEACH FL 33411

042730P001-1563A-196
VILLAGER MAGAZINE
4023 KAPALUA
CEDAR HILLS UT 84062

002048P001-1563A-196
SIBEL VILLAGRANA
ADDRESS INTENTIONALLY OMITTED

002737P001-1563A-196
DAVID VILLALOBOS
ADDRESS INTENTIONALLY OMITTED

003745P001-1563A-196
SALVADOR ELIAS CALDERON VILLALOBOS
ADDRESS INTENTIONALLY OMITTED

004083P001-1563A-196
MIGUEL VILLANUEVA
ADDRESS INTENTIONALLY OMITTED

002794P001-1563A-196
SEAN ANDRE VILLANUEVA
ADDRESS INTENTIONALLY OMITTED

001413P001-1563A-196
JOSE VILLARREAL
ADDRESS INTENTIONALLY OMITTED

002579P001-1563A-196
LUIS MANUEL VILLARREAL
ADDRESS INTENTIONALLY OMITTED

004677P001-1563A-196
IVAN VILLARRUEL
ADDRESS INTENTIONALLY OMITTED

003847P001-1563A-196
JOSE VILLASENOR
ADDRESS INTENTIONALLY OMITTED

010194P001-1563A-196
HECTOR VILLATORO
ADDRESS INTENTIONALLY OMITTED

008599P001-1563A-196
IGNACIO VILLEGAS
ADDRESS INTENTIONALLY OMITTED

007361P001-1563A-196
JONATHAN VILLINES
ADDRESS INTENTIONALLY OMITTED

009011P001-1563A-196
MARQUELL VINES
ADDRESS INTENTIONALLY OMITTED

007537P001-1563A-196
MYDREON VINES
ADDRESS INTENTIONALLY OMITTED

006505P001-1563A-196
BLAKE VINNEY
ADDRESS INTENTIONALLY OMITTED

005429P001-1563A-196
ALTON VINSON
ADDRESS INTENTIONALLY OMITTED

042731P001-1563A-196
VINTIQUES OF YAKIMA
PO BOX 2331
YAKIMA WA 98907

042732P001-1563A-196
VINYARD DOORS, INC
3605 PACIFIC HWY
SAN DIEGO CA 92101

001483P001-1563A-196
KEITH BRYANT VION
ADDRESS INTENTIONALLY OMITTED

043492P001-1563A-196
VIPER TRADESHOW SVC
2575 NORTHWEST PKWY
ELGIN IL 60124

043028P001-1563A-196
VIRGIN PULSE
75 FOUNTAIN ST
PROVIDENCE RI 02902

000444P001-1563A-196
VIRGINIA ATTORNEY GENERAL
JASON MIYARES
202 NORTH NINTH ST
RICHMOND VA 23219

000492P001-1563A-196
VIRGINIA DEPT OF AGRICULTURE
AND CONSUMER SVC
DIVISION OF CONSUMER PROTECTION
102 GOVERNOR ST
RICHMOND VA 23219

000104P001-1563A-196
VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
1111 E MAIN ST
STE 1400
RICHMOND VA 23219

000270P001-1563A-196
VIRGINIA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
600 E MAIN ST
#207
RICHMOND VA 23219

000162P001-1563A-196
VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SERVICE
PO BOX 1115
RICHMOND VA 23218-1115

| | | | |
|---|---|---|---|
| 000333P001-1563A-196<br>VIRGINIA DEPT OF TAXATION<br>SALES AND USE TAX<br>1957 WESTMORELAND ST<br>RICHMOND VA 23230 | 010937P001-1563A-196<br>VIRGINIA DEPT OF TRANSPORTATION<br>4975 ALLIANCE DR<br>FAIRFAX VA 22030 | 012173P001-1563A-196<br>VIRGINIA NATURAL GAS 5409<br>VIRGINIA NATURAL GAS<br>LEGAL DEPT<br>544 SOUTH INDEPENDENCE BLVD<br>VIRGINIA BEACH VA 23452 | 012173S001-1563A-196<br>VIRGINIA NATURAL GAS 5409<br>VIRGINIA NATURAL GAS<br>LEGAL DEPT<br>PO BOX 70840<br>CHARLOTTE NC 27272-0840 |
| 000545P001-1563A-196<br>VIRGINIA OCCUPATIONAL SAFETY AND HEALTH VOSH<br>HEADQUARTERS MAIN STREET CENTRE<br>600 EAST MAIN ST STE 207<br>RICHMOND VA 23219 | 105278P001-1563A-196<br>VIRGINIA TIRE AND AUTO ASHBURN FARMS<br>43781 PARKHURST PLZ<br>ASHBURN VA 20147 | 000271P001-1563A-196<br>VIRGINIA WORKERS' COMPENSATION COMMISSION<br>333 E FRANKLIN ST<br>RICHMOND VA 23219 | 001693P001-1563A-196<br>RAMON VIROLA<br>ADDRESS INTENTIONALLY OMITTED |
| 042734P001-1563A-196<br>VIRTUAL REALITY TRAINING<br>611 SOUTH DUPONT HIGHWAY<br>STE 102<br>DOVER DE 19901 | 042735P001-1563A-196<br>VIRTUAL TRANSPORTATION  MANAGEMENT INC - HTR<br>2027 OTIS DR STE D<br>ALAMEDA CA 94501 | 043493P001-1563A-196<br>VIRTUAL TRANSPORTATION MANAGEMENT INC<br>1680 CAPITAL ONE<br>PO BOX 200<br>MCLEAN VA 22102-3491 | 004906P001-1563A-196<br>ANDREW V VISCONTI<br>ADDRESS INTENTIONALLY OMITTED |
| 042736P001-1563A-196<br>VISION SVC PLAN<br>PO BOX 742788<br>LOS ANGELES CA 90074-2788 | 042737P001-1563A-196<br>VISIT CHARLOTTE, CHARLOTTE CONVENTION CENTER<br>NHOF, BOPLEX<br>501 S COLLEGE ST<br>CHARLOTTE NC 28202 | 008855P001-1563A-196<br>JEFFRY VISNICH<br>ADDRESS INTENTIONALLY OMITTED | 002144P001-1563A-196<br>DINO VITALE<br>ADDRESS INTENTIONALLY OMITTED |
| 042738P001-1563A-196<br>VIVIAL<br>PO BOX 4618<br>CAROL STREAM IL 60197-4618 | 104907P001-1563A-196<br>VMWARE INC<br>27575 NETWORK PL<br>CHICAGO IL 60673-1275 | 006929P002-1563A-196<br>DALE VOCLAIN JR<br>ADDRESS INTENTIONALLY OMITTED | 003983P001-1563A-196<br>JONATHON VOGEL<br>ADDRESS INTENTIONALLY OMITTED |
| 010537P001-1563A-196<br>JOHN VOGLER<br>ADDRESS INTENTIONALLY OMITTED | 042739P001-1563A-196<br>VOGUE TYRE AND RUBBER CO<br>1101 FREEHANVILLE DR<br>MOUNT PROSPECT IL 60056 | 104908P001-1563A-196<br>VOGUE TYRE AND RUBBER CO<br>GREG HATHCOCK PRESIDENT<br>MOUNT PROSPECT IL 60056-6008 | 042740P001-1563A-196<br>VOLLAN OIL<br>PO BOX 88<br>BALTIC SD 57003-0088 |
| 0008699P001-1563A-196<br>STEVEN VOLLBERG<br>ADDRESS INTENTIONALLY OMITTED | 002014P001-1563A-196<br>HENRY VOLMEUS<br>ADDRESS INTENTIONALLY OMITTED | 042741P001-1563A-196<br>VOMELA SPECIALTY CO<br>NW 7033<br>PO BOX 1450<br>MINNEAPOLIS MN 55485-7033 | 042742P001-1563A-196<br>VONACHEN SVC INC<br>8900 N PIONEER RD<br>PEORIA IL 61615 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

000734P001-1563A-196
CHRISTOPHER VONCANNON
ADDRESS INTENTIONALLY OMITTED

007011P001-1563A-196
BRENDAN VONGSAVATH
ADDRESS INTENTIONALLY OMITTED

005205P001-1563A-196
JAMES VONGXAY
ADDRESS INTENTIONALLY OMITTED

001171P001-1563A-196
SARAH VOORHEES
ADDRESS INTENTIONALLY OMITTED

105256P001-1563A-196
SARAH VOORHEES
12220 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

003671P001-1563A-196
CHRISTIAN VANDER VOORT
ADDRESS INTENTIONALLY OMITTED

042743P001-1563A-196
VORTEX INDUSTRIES INC
FILE 1095
1801 W OLYMPIC BLVD
PASADENA CA 91199-1095

104909P001-1563A-196
VORTEX SOFTWARE CONSULTING LLC
61 NORTH MAIN ST STE A
CANANDAIGUA NY 14424

003674P001-1563A-196
MICHAEL VOTTA
ADDRESS INTENTIONALLY OMITTED

104910P001-1563A-196
VOUCHERYIO
HOXTONMIX
LONDON  EC2A 4NE
UNITED KINGDOM

104911P001-1563A-196
VOXPOPULI
2725 NORTHWOODS PKWY
NORCROSS GA 30071

042744P001-1563A-196
VPMA
1732 1ST AVE 28013
NEW YORK NY 10128

105026P001-1563A-196
VSC FIRE AND SECURITY INC.
1800 BAYBERRY CT STE# 200
RICHMOND VA 23226

104912P001-1563A-196
VUE DATA LLC
11332 NE 122ND WAY STE 100
KIRKLAND WA 98034

004098P001-1563A-196
LUKE WAALA
ADDRESS INTENTIONALLY OMITTED

006471P001-1563A-196
TERRIS WADDY
ADDRESS INTENTIONALLY OMITTED

006843P001-1563A-196
ANDREW WADE
ADDRESS INTENTIONALLY OMITTED

006700P001-1563A-196
BRYANT WADE
ADDRESS INTENTIONALLY OMITTED

006358P001-1563A-196
MICHAEL WADE
ADDRESS INTENTIONALLY OMITTED

005321P001-1563A-196
JEFFREY WADLEY
ADDRESS INTENTIONALLY OMITTED

009821P001-1563A-196
FAZAL WADOOD
ADDRESS INTENTIONALLY OMITTED

007050P001-1563A-196
SAMUEL WADSWORTH
ADDRESS INTENTIONALLY OMITTED

042746P001-1563A-196
WAFN-FM
FUN MEDIA GROUP OF ALABAMA
PO BOX 1297
ARAB AL 35016

006524P001-1563A-196
SCOTT WAGA
ADDRESS INTENTIONALLY OMITTED

003850P001-1563A-196
ALLEN WAGGONER
ADDRESS INTENTIONALLY OMITTED

003449P001-1563A-196
DEAN WAGNER
ADDRESS INTENTIONALLY OMITTED

008442P001-1563A-196
JASON WAGNER
ADDRESS INTENTIONALLY OMITTED

001843P001-1563A-196
RONALD EDWARD WAID
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 011842P001-1563A-196<br>WAKE COUNTY<br>PO BOX 2331<br>RALEIGH NC 27602-2331 | 011843P001-1563A-196<br>WAKE COUNTY<br>PO BOX 96084<br>CHARLOTTE NC 28296-0084 | 011844P001-1563A-196<br>WAKE COUNTY<br>PO BOX 580084<br>CHARLOTTE NC 28258 | 003123P001-1563A-196<br>GREGORY JAMES WAKEFIELD<br>ADDRESS INTENTIONALLY OMITTED |
| 004568P001-1563A-196<br>TRACI WAKEFIELD<br>ADDRESS INTENTIONALLY OMITTED | 001403P001-1563A-196<br>RACHEL WALCK<br>ADDRESS INTENTIONALLY OMITTED | 006899P001-1563A-196<br>COREY WALDEN<br>ADDRESS INTENTIONALLY OMITTED | 007297P001-1563A-196<br>HENRY WALDEN<br>ADDRESS INTENTIONALLY OMITTED |
| 005172P001-1563A-196<br>JOHN R WALDEN<br>ADDRESS INTENTIONALLY OMITTED | 002595P001-1563A-196<br>DANIEL E WALDORF<br>ADDRESS INTENTIONALLY OMITTED | 005477P001-1563A-196<br>RYAN WALDRON<br>ADDRESS INTENTIONALLY OMITTED | 005477S001-1563A-196<br>RYAN WALDRON<br>BOYD KENTER THOMAS AND PARRISH<br>ADDRESS INTENTIONALLY OMITTED |
| 001481P001-1563A-196<br>DWAYNE ALLEN WALKER II<br>ADDRESS INTENTIONALLY OMITTED | 001448P001-1563A-196<br>ALFRED WALKER JR<br>ADDRESS INTENTIONALLY OMITTED | 001788P001-1563A-196<br>LESLIE WALKER JR<br>ADDRESS INTENTIONALLY OMITTED | 001015P001-1563A-196<br>WILLIAM F WALKER JR<br>ADDRESS INTENTIONALLY OMITTED |
| 042747P001-1563A-196<br>WALKER TIRE CENTER<br>529 EMMA RD<br>ASHEVILLE NC 28806 | 002290P001-1563A-196<br>ANDREW WALKER<br>ADDRESS INTENTIONALLY OMITTED | 002260P001-1563A-196<br>ANTHONY WALKER<br>ADDRESS INTENTIONALLY OMITTED | 009510P002-1563A-196<br>ANTHONY WALKER<br>ADDRESS INTENTIONALLY OMITTED |
| 009933P001-1563A-196<br>CHRISTOPHER WALKER<br>ADDRESS INTENTIONALLY OMITTED | 009107P001-1563A-196<br>DEANGELO WALKER<br>ADDRESS INTENTIONALLY OMITTED | 006141P001-1563A-196<br>ERNIE L WALKER<br>ADDRESS INTENTIONALLY OMITTED | 009322P001-1563A-196<br>ISAIAH WALKER<br>ADDRESS INTENTIONALLY OMITTED |
| 008330P001-1563A-196<br>JACOB WALKER<br>ADDRESS INTENTIONALLY OMITTED | 004729P001-1563A-196<br>JAYLA WALKER<br>ADDRESS INTENTIONALLY OMITTED | 004739P001-1563A-196<br>JEREMIAH WALKER<br>ADDRESS INTENTIONALLY OMITTED | 001619P001-1563A-196<br>JOHNNIE WALKER<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 006690P001-1563A-196<br>MARC WALKER<br>ADDRESS INTENTIONALLY OMITTED | 003325P001-1563A-196<br>MARK WALKER<br>ADDRESS INTENTIONALLY OMITTED | 003521P001-1563A-196<br>MICHAEL WALKER<br>ADDRESS INTENTIONALLY OMITTED | 010494P001-1563A-196<br>MICHAEL WALKER<br>ADDRESS INTENTIONALLY OMITTED |
| 002295P001-1563A-196<br>PATRICK WALKER<br>ADDRESS INTENTIONALLY OMITTED | 008674P002-1563A-196<br>RYAN L WALKER<br>ADDRESS INTENTIONALLY OMITTED | 009729P001-1563A-196<br>SHAMARD WALKER<br>ADDRESS INTENTIONALLY OMITTED | 009894P001-1563A-196<br>TAMIKA WALKER<br>ADDRESS INTENTIONALLY OMITTED |
| 006791P001-1563A-196<br>TOMMY WALKER<br>ADDRESS INTENTIONALLY OMITTED | 006513P001-1563A-196<br>ANDRE WALL<br>ADDRESS INTENTIONALLY OMITTED | 005139P001-1563A-196<br>MICHAEL L WALL<br>ADDRESS INTENTIONALLY OMITTED | 007650P001-1563A-196<br>AARON WALLACE<br>ADDRESS INTENTIONALLY OMITTED |
| 009355P001-1563A-196<br>BEN WALLACE<br>ADDRESS INTENTIONALLY OMITTED | 005696P001-1563A-196<br>CARLOS WALLACE<br>ADDRESS INTENTIONALLY OMITTED | 002416P001-1563A-196<br>DANTE WALLACE<br>ADDRESS INTENTIONALLY OMITTED | 004279P001-1563A-196<br>JOHN WALLACE<br>ADDRESS INTENTIONALLY OMITTED |
| 003502P001-1563A-196<br>PHILLIP WALLACE<br>ADDRESS INTENTIONALLY OMITTED | 005610P001-1563A-196<br>QUANTAE WALLACE<br>ADDRESS INTENTIONALLY OMITTED | 008301P001-1563A-196<br>SAMUEL WALLACE<br>ADDRESS INTENTIONALLY OMITTED | 004097P001-1563A-196<br>TIMOTHY BRIAN WALLACE<br>ADDRESS INTENTIONALLY OMITTED |
| 002587P001-1563A-196<br>WOODIE WALLACE<br>ADDRESS INTENTIONALLY OMITTED | 009921P001-1563A-196<br>DAVID WALLER<br>ADDRESS INTENTIONALLY OMITTED | 006391P001-1563A-196<br>JOSHUA WALLER<br>ADDRESS INTENTIONALLY OMITTED | 009268P001-1563A-196<br>JOSEPH WALLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 007505P001-1563A-196<br>KENNETH WALLIN<br>ADDRESS INTENTIONALLY OMITTED | 004846P001-1563A-196<br>AREON WALLS<br>ADDRESS INTENTIONALLY OMITTED | 041228P001-1563A-196<br>TROY WALLS<br>ADDRESS INTENTIONALLY OMITTED | 042748P001-1563A-196<br>WALMART INC<br>702 SW 8TH ST<br>BENTONVILLE AR 72716 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 540 of 571                                                                                    05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 104913P001-1563A-196<br>WALMART STORES INC<br>702 SW 8TH ST<br>BENTONVILLE AR 72716 | 042903P001-1563A-196<br>RYAN WALSH<br>ADDRESS INTENTIONALLY OMITTED | 006350P001-1563A-196<br>RYAN PATRICK WALSH<br>ADDRESS INTENTIONALLY OMITTED | 002042P001-1563A-196<br>THOMAS WALSH<br>ADDRESS INTENTIONALLY OMITTED |
| 005716P002-1563A-196<br>WILLIAM WALSH<br>ADDRESS INTENTIONALLY OMITTED | 042749P001-1563A-196<br>WALTERS LAW OFFICE PLLC AND NATHAN DIMAS<br>3113 S UNIVERSITY DR 400<br>FORT WORTH TX 76109 | 006352P001-1563A-196<br>DENZEL WALTERS<br>ADDRESS INTENTIONALLY OMITTED | 009133P001-1563A-196<br>JAMES DOUGLAS WALTERS<br>ADDRESS INTENTIONALLY OMITTED |
| 010108P001-1563A-196<br>BRANDON WALTON<br>ADDRESS INTENTIONALLY OMITTED | 005580P001-1563A-196<br>BRITTANY WALTON<br>ADDRESS INTENTIONALLY OMITTED | 009281P001-1563A-196<br>MICHAEL WALTON<br>ADDRESS INTENTIONALLY OMITTED | 001459P001-1563A-196<br>SHONTA WALTON<br>ADDRESS INTENTIONALLY OMITTED |
| 042750P001-1563A-196<br>WAN HAI LINES HTR<br>17200 N PERIMETER DR STE 200<br>SCOTTSDALE AZ 85255 | 001712P001-1563A-196<br>BRIAN WANAMAKER<br>ADDRESS INTENTIONALLY OMITTED | 042751P001-1563A-196<br>WANB/WKVE<br>PO BOX 990<br>GREENSBURG PA 15601 | 002546P001-1563A-196<br>FEN HONG WANG<br>ADDRESS INTENTIONALLY OMITTED |
| 010879P001-1563A-196<br>GEORGE JINGYUAN WANG<br>ADDRESS INTENTIONALLY OMITTED | 002385P001-1563A-196<br>XAVIER WANSLEY<br>ADDRESS INTENTIONALLY OMITTED | 004169P001-1563A-196<br>KENNETH R WARD  III<br>ADDRESS INTENTIONALLY OMITTED | 004961P001-1563A-196<br>ANDREW WARD<br>ADDRESS INTENTIONALLY OMITTED |
| 008213P001-1563A-196<br>CORY WARD<br>ADDRESS INTENTIONALLY OMITTED | 007935P002-1563A-196<br>ELVIN WARD<br>ADDRESS INTENTIONALLY OMITTED | 001656P001-1563A-196<br>JAMES WARD<br>ADDRESS INTENTIONALLY OMITTED | 009101P001-1563A-196<br>JEROME WARD<br>ADDRESS INTENTIONALLY OMITTED |
| 000862P001-1563A-196<br>JESHON WARD<br>ADDRESS INTENTIONALLY OMITTED | 004302P001-1563A-196<br>MARK D WARD<br>ADDRESS INTENTIONALLY OMITTED | 002980P001-1563A-196<br>TRAIVON WARD<br>ADDRESS INTENTIONALLY OMITTED | 007778P001-1563A-196<br>TRE'NIECE WARD<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 646 of 676

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 002619P001-1563A-196<br>XAVIER WARD<br>ADDRESS INTENTIONALLY OMITTED | 000755P001-1563A-196<br>JACKSON WARD-GARRISON<br>ADDRESS INTENTIONALLY OMITTED | 007862P001-1563A-196<br>CHRIS WARDEN<br>ADDRESS INTENTIONALLY OMITTED | 008257P001-1563A-196<br>TONY L WARE SR<br>ADDRESS INTENTIONALLY OMITTED |
| 005973P001-1563A-196<br>TAVAUNTAE WARE<br>ADDRESS INTENTIONALLY OMITTED | 011021P001-1563A-196<br>WAREHOUSE SERVICES, INC<br>PO BOX 608<br>MT. VERNON IN 47620 | 011021S001-1563A-196<br>WAREHOUSE SERVICES, INC<br>56 S BURTY RD<br>PIEDMONT SC 29673 | 002445P001-1563A-196<br>JEFFERY WARNER<br>ADDRESS INTENTIONALLY OMITTED |
| 006121P001-1563A-196<br>JOSHUA J WARNOCK<br>ADDRESS INTENTIONALLY OMITTED | 105257P001-1563A-196<br>CHAD WARPULA<br>12220 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 | 042752P001-1563A-196<br>WARREN COMMUNICATIONS NEWS INC<br>PO BOX 91850<br>WASHINGTON DC 20090 | 011012P001-1563A-196<br>WARREN DEVELOPMENT II LLC<br>AND CHUNKY MONKEY LLC<br>ONE CANAL PLZ<br>PORTLAND ME 04101 |
| 104915P001-1563A-196<br>WARREN DEVELOPMENT II LLC<br>BOULOS ASSET MANAGEMENT<br>PORTLAND ME 04101 | 104916P001-1563A-196<br>WARREN TIRE AND AUTO CENTER INC<br>1111 15TH ST<br>TUSCALOOSA AL 35401 | 104917P001-1563A-196<br>WARREN TIRE AND AUTO CENTER INC<br>409 UNIVERSITY BLVD E<br>TUSCALOOSA AL 35401 | 104918P001-1563A-196<br>WARREN TIRE AND WHEEL INC<br>331 EAST 7TH AVE<br>CORSICANA TX 75110 |
| 007061P001-1563A-196<br>JEREMIAH WARREN<br>ADDRESS INTENTIONALLY OMITTED | 008830P002-1563A-196<br>LONNIE WARREN<br>ADDRESS INTENTIONALLY OMITTED | 010608P001-1563A-196<br>MICHAEL WARREN<br>ADDRESS INTENTIONALLY OMITTED | 005735P001-1563A-196<br>STEPHEN WARREN<br>ADDRESS INTENTIONALLY OMITTED |
| 001877P001-1563A-196<br>TODRICK WARREN<br>ADDRESS INTENTIONALLY OMITTED | 104919P001-1563A-196<br>WARRENS TIRES ON WHEELS LLC<br>107 WEBB RD<br>GREENVILLE SC 29607 | 001770P001-1563A-196<br>BRIAN ALAN WARRICK<br>ADDRESS INTENTIONALLY OMITTED | 008587P001-1563A-196<br>AJ WARTH<br>ADDRESS INTENTIONALLY OMITTED |
| 010626P001-1563A-196<br>ROBERT WARWICK<br>ADDRESS INTENTIONALLY OMITTED | 008451P001-1563A-196<br>SAMUEL P WASHBURN  JR<br>ADDRESS INTENTIONALLY OMITTED | 009579P002-1563A-196<br>NICHOLAS WASHBURN<br>ADDRESS INTENTIONALLY OMITTED | 000445P001-1563A-196<br>WASHINGTON ATTORNEY GENERAL<br>BOB FERGUSON<br>1125 WASHINGTON ST SE<br>PO BOX 40100<br>OLYMPIA WA 98504-0100 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 000272P001-1563A-196<br>WASHINGTON DEPT OF LABOR AND INDUSTRIES<br>DIRECTOR<br>7273 LINDERSON WAY SW<br>TUMWATER WA 98501-5414 | 000596P001-1563A-196<br>WASHINGTON DEPT OF REVENUE<br>UNCLAIMED PROPERTY SECTION<br>PO BOX 47477<br>OLYMPIA WA 98504-7477 | 011984P001-1563A-196<br>WASHINGTON GAS 37747<br>LEGAL DEPT<br>101 CONSTITUTION AVE NW<br>WASHINGTON DC 20080 | 011984S001-1563A-196<br>WASHINGTON GAS 37747<br>LEGAL DEPT<br>1000 MAINE AVE SW<br>WASHINGTON DC 20024 |
| 006001P001-1563A-196<br>JOE WASHINGTON II<br>ADDRESS INTENTIONALLY OMITTED | 000495P001-1563A-196<br>WASHINGTON STATE ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>1125 WASHINGTON ST SE<br>OLYMPIA WA 98501-0100 | 000105P001-1563A-196<br>WASHINGTON STATE DEPT OF ECOLOGY<br>PO BOX 47600<br>OLYMPIA WA 98504-7600 | 000106P001-1563A-196<br>WASHINGTON STATE DEPT OF ECOLOGY<br>300 DESMOND DR SE<br>LACEY WA 98503 |
| 000107P001-1563A-196<br>WASHINGTON STATE DEPT OF NATURAL RESOURCES<br>PO BOX 47000<br>1111 WASHINGTON ST SE<br>OLYMPIA WA 98504-7000 | 000163P001-1563A-196<br>WASHINGTON STATE DEPT OF REVENUE<br>PO BOX 47464<br>OLYMPIA WA 98504-7476 | 000335P002-1563A-196<br>WASHINGTON STATE DEPT OF REVENUE<br>SALES AND USE TAX<br>12100 NE 195TH ST STE 100<br>BOTHELL WA 98011-5764 | 000108P001-1563A-196<br>WASHINGTON STATE DEPT OF TRANSPORTATION<br>TRANSPORTATION BUILDING<br>310 MAPLE PK AVE SE<br>PO BOX 47300<br>OLYMPIA WA 98504-7300 |
| 010940P001-1563A-196<br>WASHINGTON STATE DEPT OF TRANSPORTATION<br>310 MAPLE PK AVE SE<br>PO BOX 47300<br>OLYMPIA WA 98504-7300 | 104210P001-1563A-196<br>WASHINGTON STATE TREASURER<br>TAXPAYER ACCOUNT ADMINISTRATION<br>PO BOX 47476<br>OLYMPIA WA 98504-7476 | 004459P001-1563A-196<br>ANNE-MARIE WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED | 004836P001-1563A-196<br>BARON WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED |
| 005368P001-1563A-196<br>BENJAMIN WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED | 008546P001-1563A-196<br>CHRISTOPHER WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED | 000739P001-1563A-196<br>DANNY WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED | 002281P001-1563A-196<br>DAQUELL WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED |
| 006707P001-1563A-196<br>DAVID WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED | 010123P001-1563A-196<br>DEONTE WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED | 002406P001-1563A-196<br>JUSTIN WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED | 002659P001-1563A-196<br>KEENA WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED |
| 006834P001-1563A-196<br>SHAWN WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED | 003859P001-1563A-196<br>TRAVIS WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED | 004869P001-1563A-196<br>TRE WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED | 007107P001-1563A-196<br>TYLER WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED |

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 011845P001-1563A-196<br>WASHOE COUNTY<br>WASHOE COUNTY TREASURER<br>PO BOX 30039<br>RENO NV 89520-3039 | 011846P001-1563A-196<br>WASHOE COUNTY<br>FALSE ALARM REDUCTION PROGRAM<br>PO BOX 399056<br>SAN FRANCISCO CA 94139-9056 | 011847P001-1563A-196<br>WASHOE COUNTY<br>1000 E 9TH ST<br>RENO NV 86512 | 000735P001-1563A-196<br>WILLIAM WASOWICZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004471P001-1563A-196<br>DARNEL WASSINGER<br>ADDRESS INTENTIONALLY OMITTED | 043494P001-1563A-196<br>WASTE MANAGEMENT INC<br>ACCT 3713481<br>PO BOX 930580<br>ATLANTA GA 31193 | 104920P001-1563A-196<br>WASTE MANAGEMENT INC<br>PO BOX 930580<br>ATLANTA GA 31193 | 105131P001-1563A-196<br>WASTE MANAGEMENT OF WI-MN<br>PO BOX 4648<br>CAROL STREAM IL 60197-4648 |
| 104921P001-1563A-196<br>WASTLER AUTO SVC LLC<br>4174 RIDGE RD<br>WESTMINSTER MD 21157 | 042753P001-1563A-196<br>WATD FM<br>130 ENTERPRISE DR<br>MARSHFIELD MA 02050 | 012090P001-1563A-196<br>WATER AND SANITATION DEPT/VENTURA COUNTY<br>LEGAL DEPT<br>800 SOUTH VICTORIA AVE<br>VENTURA CA 93009 | 042754P001-1563A-196<br>WATERLOGIC AMERICAS LLC<br>2495 MAPLEWOOD DR 310<br>MAPLEWOOD MN 55109 |
| 009190P001-1563A-196<br>DALONTE WATERS<br>ADDRESS INTENTIONALLY OMITTED | 003387P001-1563A-196<br>JAMES WATERS<br>ADDRESS INTENTIONALLY OMITTED | 010496P001-1563A-196<br>KEVIN WATERS<br>ADDRESS INTENTIONALLY OMITTED | 010803P001-1563A-196<br>ROBERT WATERS<br>ADDRESS INTENTIONALLY OMITTED |
| 008887P001-1563A-196<br>COBY WATKINS<br>ADDRESS INTENTIONALLY OMITTED | 005799P001-1563A-196<br>DANIELLE WATKINS<br>ADDRESS INTENTIONALLY OMITTED | 004804P001-1563A-196<br>MARC DAVID WATKINS<br>ADDRESS INTENTIONALLY OMITTED | 006404P001-1563A-196<br>MICHAEL WATKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 003246P001-1563A-196<br>STACEY WATKINS<br>ADDRESS INTENTIONALLY OMITTED | 001935P001-1563A-196<br>GUILLERMO GARCIA WATLER<br>ADDRESS INTENTIONALLY OMITTED | 009773P001-1563A-196<br>JAHYDE WATLINGTON<br>ADDRESS INTENTIONALLY OMITTED | 008738P001-1563A-196<br>BRUCE WATSON<br>ADDRESS INTENTIONALLY OMITTED |
| 005789P001-1563A-196<br>JACE WATSON<br>ADDRESS INTENTIONALLY OMITTED | 003530P001-1563A-196<br>JAMAURI WATSON<br>ADDRESS INTENTIONALLY OMITTED | 010345P001-1563A-196<br>MICHEAL WATSON<br>ADDRESS INTENTIONALLY OMITTED | 002783P001-1563A-196<br>RONALD NEIL WATSON<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 008043P001-1563A-196<br>SAHEED WATSON<br>ADDRESS INTENTIONALLY OMITTED | 006143P001-1563A-196<br>XAVIER WATSON<br>ADDRESS INTENTIONALLY OMITTED | 006083P001-1563A-196<br>JOSEPH WATT<br>ADDRESS INTENTIONALLY OMITTED | 007999P001-1563A-196<br>AARON WATTS<br>ADDRESS INTENTIONALLY OMITTED |
| 007965P001-1563A-196<br>COLIN WATTS<br>ADDRESS INTENTIONALLY OMITTED | 001389P001-1563A-196<br>GINA CONSTANCE WATTS<br>ADDRESS INTENTIONALLY OMITTED | 007003P001-1563A-196<br>DARIN WAUGH<br>ADDRESS INTENTIONALLY OMITTED | 104922P001-1563A-196<br>WAYNE CASSELBERRY SOLE PROPRIETOR<br>300 SOUTH WATER ST<br>BURNET TX 78611 |
| 042745P001-1563A-196<br>WB GUIMARIN AND CO INC<br>1124 BLUFF INDUSTRIAL BLVD<br>COLUMBIA SC 29202 | 042755P001-1563A-196<br>WBAG RADIO<br>PO BOX 2450<br>BURLINGTON NC 27216 | 042756P001-1563A-196<br>WBBJ/CBS-TV<br>346 MUSE ST<br>JACKSON TN 38301 | 042757P002-1563A-196<br>WBENC<br>1120 CONNECTICUT AVE NW STE 200<br>WASHINGTON DC 20036-3916 |
| 042758P001-1563A-196<br>WBGE-FM<br>600 INDEPENDENT ST<br>BAINBRIDGE GA 39817 | 042759P001-1563A-196<br>WBIR<br>PO BOX 637386<br>CINCINNATI OH 45263 | 105350P001-1563A-196<br>WE ENERGIES<br>BANKRUPTCY<br>JILL CASTILLO<br>333 W EVERETT ST<br>MILWAUKEE WI 53203 | 012136P001-1563A-196<br>WE ENERGIES/WISCONSIN ELECTRIC/GAS<br>WE ENERGIES<br>231 W MICHIGAN ST<br>MILWAUKEE WI 53203 |
| 012136S001-1563A-196<br>WE ENERGIES/WISCONSIN ELECTRIC/GAS<br>PO BOX 2089<br>MILWAUKEE WI 53201-2089 | 042760P001-1563A-196<br>WE WORK<br>3120 139TH AVE SOUTHEAST<br>BELLEVUE NC 98005 | 009501P001-1563A-196<br>SAYE WEAH<br>ADDRESS INTENTIONALLY OMITTED | 008103P001-1563A-196<br>COREY WEATHERLY<br>ADDRESS INTENTIONALLY OMITTED |
| 003085P001-1563A-196<br>OKEITH WEATHERSPOON<br>ADDRESS INTENTIONALLY OMITTED | 042761P001-1563A-196<br>WEAU/EEAU/GEAU<br>IWEAU<br>PO BOX 14200<br>TALLAHASSEE FL 32317-4200 | 010556P001-1563A-196<br>ADRIAN WEAVER<br>ADDRESS INTENTIONALLY OMITTED | 006200P001-1563A-196<br>BRITTANY WEAVER<br>ADDRESS INTENTIONALLY OMITTED |
| 002381P001-1563A-196<br>HAYDEN L WEAVER<br>ADDRESS INTENTIONALLY OMITTED | 001427P001-1563A-196<br>WALKER WEAVER<br>ADDRESS INTENTIONALLY OMITTED | 042762P001-1563A-196<br>WEAVERVILLE TIRE<br>176 OLD MARS HILL HWY<br>WEAVERVILLE NC 28787 | 007538P001-1563A-196<br>KYLE WEBB JR<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 545 of 571                                                                                      05/30/2025 07:15:31 PM

008837P001-1563A-196
AMBER WEBB
ADDRESS INTENTIONALLY OMITTED

010449P001-1563A-196
DONALD WEBB
ADDRESS INTENTIONALLY OMITTED

006638P001-1563A-196
GREGORY WEBB
ADDRESS INTENTIONALLY OMITTED

009765P001-1563A-196
JUSTIN WEBB
ADDRESS INTENTIONALLY OMITTED

003619P001-1563A-196
RYLE WEBB
ADDRESS INTENTIONALLY OMITTED

009891P001-1563A-196
WILLIAM WEBB
ADDRESS INTENTIONALLY OMITTED

006711P001-1563A-196
GARY D WEBBER
ADDRESS INTENTIONALLY OMITTED

043029P001-1563A-196
WEBMD HEALTH SVC GROUP
283-299 MARKET ST 2 GTWY CTR
4TH FL
NEWARK NJ 07102

001496P001-1563A-196
TOMAS WEEKES
ADDRESS INTENTIONALLY OMITTED

005779P001-1563A-196
ALLAN WEEKS
ADDRESS INTENTIONALLY OMITTED

001293P001-1563A-196
RICHARD WEEKS
ADDRESS INTENTIONALLY OMITTED

002230P001-1563A-196
AMIR WEEMS
ADDRESS INTENTIONALLY OMITTED

001734P001-1563A-196
JASON CLEMENT WEETMAN
ADDRESS INTENTIONALLY OMITTED

006277P001-1563A-196
ROCKY WEGENER
ADDRESS INTENTIONALLY OMITTED

002247P001-1563A-196
RAYMOND G WEHRMEISTER
ADDRESS INTENTIONALLY OMITTED

007280P001-1563A-196
WILLIAM M WEIMAN  JR
ADDRESS INTENTIONALLY OMITTED

009813P001-1563A-196
KURT WEINER
ADDRESS INTENTIONALLY OMITTED

004874P001-1563A-196
KEVIN WEIR
ADDRESS INTENTIONALLY OMITTED

009240P001-1563A-196
KATHERINE WEISE
ADDRESS INTENTIONALLY OMITTED

009823P001-1563A-196
CLIFTON WEITZEL
ADDRESS INTENTIONALLY OMITTED

009206P001-1563A-196
JAMES WEITZELL
ADDRESS INTENTIONALLY OMITTED

008626P001-1563A-196
AIDEN WELCH
ADDRESS INTENTIONALLY OMITTED

007258P001-1563A-196
AUSTIN WELCH
ADDRESS INTENTIONALLY OMITTED

006156P001-1563A-196
DYRA WELCH
ADDRESS INTENTIONALLY OMITTED

042846P001-1563A-196
MICHAEL WELCH
ADDRESS INTENTIONALLY OMITTED

105258P001-1563A-196
MICHAEL WELCH
12220 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

104955P001-1563A-196
MICHAEL ARTHUR WELCH
ADDRESS INTENTIONALLY OMITTED

004395P001-1563A-196
DAVID WELDEN
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 002336P001-1563A-196<br>DEMARIUS WELDY<br>ADDRESS INTENTIONALLY OMITTED | 104980P001-1563A-196<br>WELLS FARGO BANK NATIONAL ASSOCIATION<br>AS AGENT<br>125 HIGH ST<br>FLOOR 11<br>BOSTON MA 02110 | 104979P001-1563A-196<br>WELLS FARGO BANK NATIONAL ASSOCIATION AS CO<br>125 HIGH STREET<br>125 HIGH ST<br>FLOOR 11<br>BOSTON MA 02110 | 043131P001-1563A-196<br>WELLS FARGO BANK, NATIONAL ASSOCIATION<br>AS COLLATERAL AGENT<br>125 HIGH ST<br>FLOOR 11<br>BOSTON MA 02110 |
| 001195P001-1563A-196<br>BRANDON WELLS<br>ADDRESS INTENTIONALLY OMITTED | 010057P001-1563A-196<br>BRAXTON WELLS<br>ADDRESS INTENTIONALLY OMITTED | 009013P001-1563A-196<br>BRITTANY WELLS<br>ADDRESS INTENTIONALLY OMITTED | 009604P001-1563A-196<br>DAMORDRE WELLS<br>ADDRESS INTENTIONALLY OMITTED |
| 006692P001-1563A-196<br>KIERON WELLS<br>ADDRESS INTENTIONALLY OMITTED | 008382P001-1563A-196<br>SHAWNE WELLS<br>ADDRESS INTENTIONALLY OMITTED | 006863P002-1563A-196<br>STEVEN WELLS<br>ADDRESS INTENTIONALLY OMITTED | 004025P001-1563A-196<br>DAVID AARON WELSH<br>ADDRESS INTENTIONALLY OMITTED |
| 008983P001-1563A-196<br>TIMOTHY WELTON<br>ADDRESS INTENTIONALLY OMITTED | 004105P001-1563A-196<br>NORMAN L WENTWORTH<br>ADDRESS INTENTIONALLY OMITTED | 007604P001-1563A-196<br>KEVIN P WENZL<br>ADDRESS INTENTIONALLY OMITTED | 104924P001-1563A-196<br>WERNER ENTERPRISES<br>PO BOX 45308<br>OMAHA NE 68145-9987 |
| 042763P001-1563A-196<br>WESCO ENERGY SOLUTIONS<br>500 FIRST AVE<br>PITTSBURG PA 15219 | 104925P001-1563A-196<br>WESCO INTERNATION INC<br>225 WEST STATION SQUARE DR<br>PITTSBURGH PA 15219 | 105064P001-1563A-196<br>WESCO INTERNATIONAL INC<br>225 W STATION SQUARE DR<br>PITTSBURGH PA 15219 | 010602P001-1563A-196<br>RONNIE WESCOTT<br>ADDRESS INTENTIONALLY OMITTED |
| 002914P001-1563A-196<br>BRANDON WESLEY<br>ADDRESS INTENTIONALLY OMITTED | 105044P001-1563A-196<br>AMIR WESSON<br>ADDRESS INTENTIONALLY OMITTED | 009566P001-1563A-196<br>DOMANIQUE WESSON<br>ADDRESS INTENTIONALLY OMITTED | 105279P001-1563A-196<br>WEST COAST TIRE AND AUTO CENTER<br>4130 W SHAW AVE<br>FRESNO CA 93722 |
| 000704P001-1563A-196<br>WEST VIRGINIA<br>WEST VIRGINIA OFFICES OF THE<br>INSURANCE COMMISSIONER<br>WEST VIRGINIA LOTTERY BLDG<br>900 PENNSYLVANIA AVE<br>CHARLESTON WV 25302 | 000446P001-1563A-196<br>WEST VIRGINIA ATTORNEY GENERAL<br>PATRICK MORRISEY<br>STATE CAPITOL COMPLEX<br>BLDG 1 RM E26<br>CHARLESTON WV 25305-0220 | 000109P001-1563A-196<br>WEST VIRGINIA DEPT OF<br>ENVIRONMENTAL PROTECTION<br>601 57TH ST SE<br>CHARLESTON WV 25304 | 000164P001-1563A-196<br>WEST VIRGINIA DEPT OF REVENUE<br>1206 QUARRIER ST<br>CHARLESTON WV 23501 |

| | | | |
|---|---|---|---|
| 000273P001-1563A-196<br>WEST VIRGINIA DIVISION OF LABOR<br>COMMISSIONER<br>BUREAU OF COMMERCESTATE CAPITOL COMPLEX<br>BLDG 6 RM B749<br>CHARLESTON WV 25305 | 000274P001-1563A-196<br>WEST VIRGINIA OFFICE OF<br>THE INSURANCE COMMISSION<br>900 PENNSYLVANIA AVE<br>CHARLESTON WV 25302 | 000597P001-1563A-196<br>WEST VIRGINIA STATE TREASURER'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>1900 KANAWHA BLVD E<br>#145<br>CHARLESTON WV 25305 | 000337P001-1563A-196<br>WEST VIRGINIA TAX DEPT<br>SALES AND USE TAX<br>STATE CAPITOL<br>BLDG 1 W300<br>CHARLESTON WV 25305 |
| 010939P001-1563A-196<br>WEST VIRGINIA DEPT OF TRANSPORTATION<br>BUILDING 5<br>1900 KANAWHA BLVD E<br>CHARLESTON WV 25305 | 008074P001-1563A-196<br>ADAM WEST<br>ADDRESS INTENTIONALLY OMITTED | 010587P001-1563A-196<br>AQUAYLYNE WEST<br>ADDRESS INTENTIONALLY OMITTED | 008454P001-1563A-196<br>JAMES WEST<br>ADDRESS INTENTIONALLY OMITTED |
| 009448P001-1563A-196<br>JAMES WEST<br>ADDRESS INTENTIONALLY OMITTED | 006640P001-1563A-196<br>KYLE WEST<br>ADDRESS INTENTIONALLY OMITTED | 004078P001-1563A-196<br>ORLANDO MAURICE WEST<br>ADDRESS INTENTIONALLY OMITTED | 009438P001-1563A-196<br>ALLEN WESTBERRY<br>ADDRESS INTENTIONALLY OMITTED |
| 042764P001-1563A-196<br>WESTBURG BROADCASTING ALABAMA LLC<br>PO BOX 220<br>DEMOPOLIS AL 36732 | 104983P001-1563A-196<br>WESTCHESTER FIRE INSURANCE<br>PO BOX 1000<br>PHILADELPHIA PA 19106 | 012240P001-1563A-196<br>WESTCHESTER FIRE INSURANCE CO<br>LEGAL DEPT<br>436 WALNUT ST<br>PHILADELPHIA PA 19106 | 003486P001-1563A-196<br>TONYA M WESTERFIELD<br>ADDRESS INTENTIONALLY OMITTED |
| 011053P001-1563A-196<br>WESTERN B NORTHWEST WA LLC<br>90 PK AVE 32ND FL<br>NEW YORK NY 10006 | 042765P001-1563A-196<br>WESTERN CAROLINA DETAIL AND MAINTENANCE<br>PO BOX 5207<br>ASHEVILLE NC 28813 | 043030P001-1563A-196<br>WESTERN EXPRESS, INC<br>10007 E 46TH PL<br>TULSA OK 74146 | 105065P001-1563A-196<br>WESTERN EXTERMINATOR CO<br>PO BOX 16350<br>READING PA 19612 |
| 042766P001-1563A-196<br>WESTERN STATES FIRE PROTECTION<br>4740 NORTHGATE BLVD STE 150<br>SACRAMENTO CA 95834 | 012074P001-1563A-196<br>WESTERN VIRGINIA WATER AUTHORITY<br>LEGAL DEPT<br>601 S JEFFERSON ST #100<br>ROANOKE VA 24011 | 012074S001-1563A-196<br>WESTERN VIRGINIA WATER AUTHORITY<br>LEGAL DEPT<br>601 S JEFFERSON ST<br>ROANOKE VA 24011 | 004457P001-1563A-196<br>JASON R WESTHAFER<br>ADDRESS INTENTIONALLY OMITTED |
| 042767P001-1563A-196<br>WESTMARK FACILITY SVC<br>7702 EAST 91ST ST STE 205<br>TULSA OK 74133 | 003133P001-1563A-196<br>JOSEPH WETHERELL<br>ADDRESS INTENTIONALLY OMITTED | 007868P001-1563A-196<br>RAHSAAN WETHERSPOON<br>ADDRESS INTENTIONALLY OMITTED | 042768P001-1563A-196<br>WEWORK<br>615 S COLLEGE ST<br>CHARLOTTE NC 28202 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

105375P001-1563A-196
WEX
ANDY DOEDEN
5050 LINCOLN DR STE 100
MINNEAPOLI MN 55436

104926P001-1563A-196
WEX CANADA LTD
PO BOX 9528
FARGO ND 58106-9528

042769P001-1563A-196
WEX HEALTH, INC
PO BOX 9528
FARGO ND 58106-9528

042770P001-1563A-196
WGHP FOX 8
2005 FRANCIS ST
HIGH POINT NC 27263

042771P001-1563A-196
WGNS
306 SOUTH CHURCH ST
MURFREESBORO TN 37130

003860P001-1563A-196
MARK WILLIAM WHALEY
ADDRESS INTENTIONALLY OMITTED

010489P001-1563A-196
KHALID WHATLEY
ADDRESS INTENTIONALLY OMITTED

042772P001-1563A-196
WHATLEYS COFFEE SVC LLC
21 HICKORY LN
CABOT AR 72023

006877P001-1563A-196
WILLIAM WHEATLEY
ADDRESS INTENTIONALLY OMITTED

042773P001-1563A-196
WHEEL CONSULTANTS INC
213 N STEPHANIE ST
STE G - 303
HENDERSON NV 89074

006037P001-1563A-196
COURTNEY WHEELER
ADDRESS INTENTIONALLY OMITTED

003014P001-1563A-196
DUANE WHEELER
ADDRESS INTENTIONALLY OMITTED

005196P001-1563A-196
JEFFREY WHEELER
ADDRESS INTENTIONALLY OMITTED

001486P001-1563A-196
JOHN D WHEELER
ADDRESS INTENTIONALLY OMITTED

003752P001-1563A-196
TODD WHEELER
ADDRESS INTENTIONALLY OMITTED

004845P001-1563A-196
KENT WHEELESS
ADDRESS INTENTIONALLY OMITTED

042774P001-1563A-196
WHEELHOUSE MEDIA
601 S CEDAR ST
STE 201
CHARLOTTE NC 28202

005636P001-1563A-196
STANLEY WHIDBEE
ADDRESS INTENTIONALLY OMITTED

005304P001-1563A-196
TIMOTHY WHISENTON
ADDRESS INTENTIONALLY OMITTED

009530P001-1563A-196
PARIS WHISLER
ADDRESS INTENTIONALLY OMITTED

002966P001-1563A-196
EMILY WHITAKER
ADDRESS INTENTIONALLY OMITTED

002638P001-1563A-196
JOSHUA WHITAKER
ADDRESS INTENTIONALLY OMITTED

009963P001-1563A-196
MARK WHITAKER
ADDRESS INTENTIONALLY OMITTED

005228P001-1563A-196
RASHAD WHITAKER
ADDRESS INTENTIONALLY OMITTED

001443P001-1563A-196
ZACHARY WHITAKER
ADDRESS INTENTIONALLY OMITTED

009039P001-1563A-196
AARON WHITE
ADDRESS INTENTIONALLY OMITTED

001456P001-1563A-196
ALAN WHITE
ADDRESS INTENTIONALLY OMITTED

003864P001-1563A-196
ALEXANDER WHITE
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 005710P001-1563A-196<br>ANGEL WHITE<br>ADDRESS INTENTIONALLY OMITTED | 001670P001-1563A-196<br>ANTHONY WHITE<br>ADDRESS INTENTIONALLY OMITTED | 007880P001-1563A-196<br>ANTHONY WHITE<br>ADDRESS INTENTIONALLY OMITTED | 010598P001-1563A-196<br>AUSTIN LEE WHITE<br>ADDRESS INTENTIONALLY OMITTED |
| 041150P001-1563A-196<br>BRIAN TYLER WHITE<br>ADDRESS INTENTIONALLY OMITTED | 007467P001-1563A-196<br>CHRISTOPHER WHITE<br>ADDRESS INTENTIONALLY OMITTED | 010573P001-1563A-196<br>DAMIAN D WHITE<br>ADDRESS INTENTIONALLY OMITTED | 105193P001-1563A-196<br>DEAN WHITE<br>21 TIMBERIDGE DR<br>CLOVER SC 29710 |
| 005372P001-1563A-196<br>EMMANUEL WHITE<br>ADDRESS INTENTIONALLY OMITTED | 004023P001-1563A-196<br>GARY WHITE<br>ADDRESS INTENTIONALLY OMITTED | 006017P001-1563A-196<br>HARRY WHITE<br>ADDRESS INTENTIONALLY OMITTED | 009594P001-1563A-196<br>JALON WHITE<br>ADDRESS INTENTIONALLY OMITTED |
| 003354P001-1563A-196<br>JARED WHITE<br>ADDRESS INTENTIONALLY OMITTED | 009215P001-1563A-196<br>JIMMIE WHITE<br>ADDRESS INTENTIONALLY OMITTED | 003242P001-1563A-196<br>JOHNNY WHITE<br>ADDRESS INTENTIONALLY OMITTED | 003294P001-1563A-196<br>KEVIN WHITE<br>ADDRESS INTENTIONALLY OMITTED |
| 009970P001-1563A-196<br>KEVIN WHITE<br>ADDRESS INTENTIONALLY OMITTED | 105114P001-1563A-196<br>KEVIN WHITE<br>ADDRESS INTENTIONALLY OMITTED | 105259P001-1563A-196<br>KEVIN WHITE<br>12220 HERBERT WAYNE CT<br>HUNTERSVILLE NC 28078 | 010798P001-1563A-196<br>MAKAYLA WHITE<br>ADDRESS INTENTIONALLY OMITTED |
| 007051P001-1563A-196<br>MARCUS WHITE<br>ADDRESS INTENTIONALLY OMITTED | 004980P001-1563A-196<br>MICHELLE WHITE<br>ADDRESS INTENTIONALLY OMITTED | 009270P001-1563A-196<br>REGGIE WHITE<br>ADDRESS INTENTIONALLY OMITTED | 007786P001-1563A-196<br>RICKY WHITE<br>ADDRESS INTENTIONALLY OMITTED |
| 009224P001-1563A-196<br>RODELLE WHITE<br>ADDRESS INTENTIONALLY OMITTED | 005060P001-1563A-196<br>ROY WHITE<br>ADDRESS INTENTIONALLY OMITTED | 002487P001-1563A-196<br>SHALIKA WHITE<br>ADDRESS INTENTIONALLY OMITTED | 009250P001-1563A-196<br>SHOMONT WHITE<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 004051P001-1563A-196<br>TYRAN WHITE<br>ADDRESS INTENTIONALLY OMITTED | 008776P001-1563A-196<br>TYREE WHITE<br>ADDRESS INTENTIONALLY OMITTED | 004234P001-1563A-196<br>WILLIAM WHITE<br>ADDRESS INTENTIONALLY OMITTED | 010214P001-1563A-196<br>WILLIAM MATTHEW WHITE<br>ADDRESS INTENTIONALLY OMITTED |
| 042775P001-1563A-196<br>WHITEHEAD MANOR LLC<br>5901 SARDIS RD<br>CHARLOTTE NC 28270 | 005563P001-1563A-196<br>AUSTIN WHITEHEAD<br>ADDRESS INTENTIONALLY OMITTED | 010599P001-1563A-196<br>AUSTIN WHITEHEAD<br>ADDRESS INTENTIONALLY OMITTED | 006566P001-1563A-196<br>CODY WHITESEL<br>ADDRESS INTENTIONALLY OMITTED |
| 008029P001-1563A-196<br>DERRELL WHITESIDE<br>ADDRESS INTENTIONALLY OMITTED | 007094P001-1563A-196<br>HUESTON WHITESIDE<br>ADDRESS INTENTIONALLY OMITTED | 104927P001-1563A-196<br>WHITESOURCE SOFTWARE INC<br>79 MADISON<br>NEW YORK NY 10016 | 005691P001-1563A-196<br>DAJION WHITFIELD<br>ADDRESS INTENTIONALLY OMITTED |
| 008359P001-1563A-196<br>KAMAL WHITFIELD<br>ADDRESS INTENTIONALLY OMITTED | 001979P001-1563A-196<br>WESLEY WHITFIELD<br>ADDRESS INTENTIONALLY OMITTED | 003305P001-1563A-196<br>JOHN M WHITFORD<br>ADDRESS INTENTIONALLY OMITTED | 004682P001-1563A-196<br>ARIES WHITLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 004632P001-1563A-196<br>DAVID WHITLEY<br>ADDRESS INTENTIONALLY OMITTED | 004345P001-1563A-196<br>MARY WHITLEY<br>ADDRESS INTENTIONALLY OMITTED | 007574P001-1563A-196<br>TREY WHITLEY<br>ADDRESS INTENTIONALLY OMITTED | 003691P001-1563A-196<br>JOHN WHITMER<br>ADDRESS INTENTIONALLY OMITTED |
| 006790P001-1563A-196<br>BRADLEY WHITTAKER<br>ADDRESS INTENTIONALLY OMITTED | 041190P001-1563A-196<br>LISA WHITTEMORE<br>ADDRESS INTENTIONALLY OMITTED | 010283P001-1563A-196<br>LISA M WHITTEMORE<br>ADDRESS INTENTIONALLY OMITTED | 002574P001-1563A-196<br>XAVIER WHITTEN<br>ADDRESS INTENTIONALLY OMITTED |
| 005450P001-1563A-196<br>CHRISTOPHER WHITTY<br>ADDRESS INTENTIONALLY OMITTED | 007347P001-1563A-196<br>BRANDON WHITWORTH<br>ADDRESS INTENTIONALLY OMITTED | 042776P001-1563A-196<br>WHIZ-TV<br>629 DOWNARD RD<br>ZANESVILLE OH 43701-5108 | 042777P001-1563A-196<br>WHKP RADIO<br>1450 7TH AVE EAST<br>HENDERSONVILLE NC 28792 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

042778P001-1563A-196
WHOLESALE TIRE
7714 CORRYTON RD
CORRYTON TN 37721

003969P001-1563A-196
HUNTER WICKENS
ADDRESS INTENTIONALLY OMITTED

003596P001-1563A-196
PHILLIP EUGENE WICKER
ADDRESS INTENTIONALLY OMITTED

042908P001-1563A-196
MARGARET WICKLUND
ADDRESS INTENTIONALLY OMITTED

009930P001-1563A-196
MARGARET ELLEN WICKLUND
ADDRESS INTENTIONALLY OMITTED

002588P001-1563A-196
ERIC BRUCE WICKMAN
ADDRESS INTENTIONALLY OMITTED

011848P001-1563A-196
WICOMICO COUNTY
DEPT OF PUBLIC WORKS
6948 BRICK KILN RD
SALISBURY MD 21801-1779

011849P001-1563A-196
WICOMICO COUNTY
125 N DIVISION ST
SALISBURY MD 21801

011850P001-1563A-196
WICOMICO COUNTY
WASTE DIVISION
6948 BRICK KLIN RD
SALISBURY MD 21801

011851P001-1563A-196
WICOMICO COUNTY
PO BOX 4036
SALISBURY MD 21803-4036

011852P001-1563A-196
WICOMICO COUNTY
28440 OWENS BRANCH RD
SALISBURY MD 21801

105011P001-1563A-196
WICOMICO COUNTY
125 N DIVISION ST
SALISBURY MD 21803

002392P001-1563A-196
STEVE J WIDACKI
ADDRESS INTENTIONALLY OMITTED

000861P001-1563A-196
JOHN P WIDMAIER
ADDRESS INTENTIONALLY OMITTED

006224P001-1563A-196
JACK WIDUA
ADDRESS INTENTIONALLY OMITTED

001300P001-1563A-196
MICHAEL J WIEDERSTEIN
ADDRESS INTENTIONALLY OMITTED

003862P001-1563A-196
MRS SAMANTHA DREW WIEGE
ADDRESS INTENTIONALLY OMITTED

004736P001-1563A-196
GARY WIGGINGTON II
ADDRESS INTENTIONALLY OMITTED

003949P001-1563A-196
ARNOLD LEE KARL WIGGINS
ADDRESS INTENTIONALLY OMITTED

004597P001-1563A-196
JOSEPH WIGGINS
ADDRESS INTENTIONALLY OMITTED

010113P001-1563A-196
JUDAH WIGGINS
ADDRESS INTENTIONALLY OMITTED

002886P001-1563A-196
MICHAEL WIGGINS
ADDRESS INTENTIONALLY OMITTED

004643P001-1563A-196
THEODORE WIGGINS
ADDRESS INTENTIONALLY OMITTED

104928P001-1563A-196
WIGINTON FIRE SYSTEMS
669 AERO LN
SANFORD FL 32771

042779P001-1563A-196
WIGO-FM
PO BOX 819
KILMARNOCK VA 22482

006514P001-1563A-196
TAMARCUS WILCOX
ADDRESS INTENTIONALLY OMITTED

006535P001-1563A-196
ERIN NICHOLAS WILDE
ADDRESS INTENTIONALLY OMITTED

006214P001-1563A-196
DAVID WILDER II
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 007569P001-1563A-196<br>XAVIER WILDER<br>ADDRESS INTENTIONALLY OMITTED | 003380P001-1563A-196<br>DAVID WILER<br>ADDRESS INTENTIONALLY OMITTED | 009407P001-1563A-196<br>LORENZO WILES<br>ADDRESS INTENTIONALLY OMITTED | 008909P001-1563A-196<br>DARIUS WILEY<br>ADDRESS INTENTIONALLY OMITTED |
| 005263P001-1563A-196<br>NATHANIEL WILEY<br>ADDRESS INTENTIONALLY OMITTED | 001904P001-1563A-196<br>ZACKARY WILEY<br>ADDRESS INTENTIONALLY OMITTED | 042780P001-1563A-196<br>WILFONGEDIT, LLC<br>3105 GILROY DR<br>INDIAN LAND SC 29707 | 009681P002-1563A-196<br>CHASE WILHELM<br>ADDRESS INTENTIONALLY OMITTED |
| 042923P001-1563A-196<br>DAVID WILHELM<br>ADDRESS INTENTIONALLY OMITTED | 002195P001-1563A-196<br>NIKHITHA WILHELM<br>ADDRESS INTENTIONALLY OMITTED | 007791P001-1563A-196<br>CODY WILHITE<br>ADDRESS INTENTIONALLY OMITTED | 009790P001-1563A-196<br>DARIEN WILKE<br>ADDRESS INTENTIONALLY OMITTED |
| 001777P001-1563A-196<br>PATRICK WILKEN<br>ADDRESS INTENTIONALLY OMITTED | 009366P001-1563A-196<br>ANTHONY WILKERSON<br>ADDRESS INTENTIONALLY OMITTED | 105045P001-1563A-196<br>SHERMAN WILKERSON<br>ADDRESS INTENTIONALLY OMITTED | 000992P001-1563A-196<br>TERRELL WILKERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 008031P001-1563A-196<br>WESLEY WILKERSON<br>ADDRESS INTENTIONALLY OMITTED | 003192P001-1563A-196<br>NAT WILKES<br>ADDRESS INTENTIONALLY OMITTED | 041200P001-1563A-196<br>NATHANIEL WILKES<br>ADDRESS INTENTIONALLY OMITTED | 004944P001-1563A-196<br>JEFFREY A WILKINSON JR<br>ADDRESS INTENTIONALLY OMITTED |
| 042781P001-1563A-196<br>WILKINSON TIRE CENTER, INC<br>5029 LAVISTA RD<br>TUCKER GA 30084 | 001184P001-1563A-196<br>ADAM WILKINSON<br>ADDRESS INTENTIONALLY OMITTED | 005532P001-1563A-196<br>DARRON WILKS<br>ADDRESS INTENTIONALLY OMITTED | 007508P001-1563A-196<br>KILE WILLET<br>ADDRESS INTENTIONALLY OMITTED |
| 006795P001-1563A-196<br>BILLY WILLIAMS JR<br>ADDRESS INTENTIONALLY OMITTED | 006590P001-1563A-196<br>QUENTIN WILLIAMS JR<br>ADDRESS INTENTIONALLY OMITTED | 042782P001-1563A-196<br>WILLIAMS SCOTSMAN INC<br>PO BOX 91975<br>CHICAGO IL 60693-1975 | 007745P001-1563A-196<br>AARON WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 003265P001-1563A-196<br>ANDRE' WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 002304P001-1563A-196<br>ANGELINETA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 003304P001-1563A-196<br>ANTHONY WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 008087P001-1563A-196<br>ANTHONY WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 010490P001-1563A-196<br>ANTHONY WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 041148P001-1563A-196<br>BILL WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 008164P001-1563A-196<br>BLAINE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 002345P001-1563A-196<br>BRIAN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 008838P001-1563A-196<br>BYRON WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 002876P001-1563A-196<br>CARLOS WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 005749P001-1563A-196<br>CEDRIC WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001892P001-1563A-196<br>CHARLES EDWARD WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 010837P001-1563A-196<br>CHARMAINE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 002367P001-1563A-196<br>CHRISTOPHER WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001083P001-1563A-196<br>CHRISTOPHER ALLEN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 009216P001-1563A-196<br>CLIFFORD WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 008039P001-1563A-196<br>DASHAWN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 006477P001-1563A-196<br>DAVEION WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 004794P001-1563A-196<br>DEMAREA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 003364P001-1563A-196<br>DENNIS WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 002832P001-1563A-196<br>DEONDRE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 006049P001-1563A-196<br>DERON WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 004963P001-1563A-196<br>DEVANTE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 009493P001-1563A-196<br>DORIAN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 003434P001-1563A-196<br>DOUGLAS W WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 004704P001-1563A-196<br>EDWARD WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 003276P001-1563A-196<br>ELIJAH WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 009654P001-1563A-196<br>ERIC WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |

Oldco Tire Distributors, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

Page # : 554 of 571                                                                                    05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 008977P001-1563A-196<br>ERIK WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 005198P001-1563A-196<br>ERSKINE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 010756P001-1563A-196<br>GARY WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 010829P001-1563A-196<br>HENRY WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 004956P001-1563A-196<br>HERVIE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 004190P001-1563A-196<br>IAN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 005633P001-1563A-196<br>ISAIAH WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 010872P001-1563A-196<br>JACOB WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 006585P001-1563A-196<br>JAMES E WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 008789P001-1563A-196<br>JARVEL WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 003960P001-1563A-196<br>JEREMIAH WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 006592P001-1563A-196<br>JEREMY WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 004788P001-1563A-196<br>JEROME WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 003622P001-1563A-196<br>JIMMIE L WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 008686P001-1563A-196<br>JONATHAN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 007748P001-1563A-196<br>JOSEPH WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 010528P001-1563A-196<br>JOSHUA LUKE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 009209P001-1563A-196<br>JUSTIN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 006153P001-1563A-196<br>KEVIN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 002220P001-1563A-196<br>KEVON WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 006886P001-1563A-196<br>KIMRICK WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 006602P001-1563A-196<br>KIRDELL WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 007891P001-1563A-196<br>LARICO WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 005830P001-1563A-196<br>MALEK WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 001793P001-1563A-196<br>MALIK WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 007570P001-1563A-196<br>MARC WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 006989P002-1563A-196<br>MARCUS WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 005116P001-1563A-196<br>MAURICE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 555 of 571                                                                                                05/30/2025 07:15:31 PM

---

002465P001-1563A-196
MICHAEL WILLIAMS
ADDRESS INTENTIONALLY OMITTED

007221P001-1563A-196
MICHAEL WILLIAMS
ADDRESS INTENTIONALLY OMITTED

006320P001-1563A-196
NASHAUN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

010256P001-1563A-196
NICK WILLIAMS
ADDRESS INTENTIONALLY OMITTED

001072P001-1563A-196
ORLANDO WILLIAMS
ADDRESS INTENTIONALLY OMITTED

008871P001-1563A-196
PERCY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

003263P001-1563A-196
RAZELL WILLIAMS
ADDRESS INTENTIONALLY OMITTED

008230P001-1563A-196
RICARDO WILLIAMS
ADDRESS INTENTIONALLY OMITTED

002773P001-1563A-196
RICHARD WILLIAMS
ADDRESS INTENTIONALLY OMITTED

004726P001-1563A-196
RICHARD WILLIAMS
ADDRESS INTENTIONALLY OMITTED

001580P001-1563A-196
ROBERT WILLIAMS
ADDRESS INTENTIONALLY OMITTED

001586P001-1563A-196
ROGER LEWIS WILLIAMS
ADDRESS INTENTIONALLY OMITTED

009300P001-1563A-196
ROMELLO WILLIAMS
ADDRESS INTENTIONALLY OMITTED

008148P001-1563A-196
RONNIE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

008742P001-1563A-196
STANLEY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

002225P001-1563A-196
STEPHEN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

105160P001-1563A-196
STEPHEN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

105160S000-1563A-196
STEPHEN WILLIAMS
BACHUS AND SCHANKER LLC.
J KYLE BACHUS CHASE T ALLEN
ADDRESS INTENTIONALLY OMITTED

003765P001-1563A-196
STEVEN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

105161P001-1563A-196
SUSAN WILLIAMS
7626 COUNTY RD ZZ
COPE CO 80812

105161S000-1563A-196
SUSAN WILLIAMS
BACHUS AND SCHANKER LLC.
J KYLE BACHUS CHASE T ALLEN
1801 CALIFORNIA ST STE 4800
DENVER CO 80202

008554P001-1563A-196
TAHIEM WILLIAMS
ADDRESS INTENTIONALLY OMITTED

006053P002-1563A-196
TAHIRA WILLIAMS
ADDRESS INTENTIONALLY OMITTED

002016P001-1563A-196
TARQUEZ WILLIAMS
ADDRESS INTENTIONALLY OMITTED

003088P001-1563A-196
TEAIRIS WILLIAMS
ADDRESS INTENTIONALLY OMITTED

001862P001-1563A-196
TERRY L WILLIAMS
ADDRESS INTENTIONALLY OMITTED

006127P001-1563A-196
TIMOTHY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

006645P001-1563A-196
TIMOTHY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

Oldco Tire Distributors, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 001690P001-1563A-196<br>TOMMY WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 008879P001-1563A-196<br>TONY WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 008439P001-1563A-196<br>TRAEVAN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 003967P001-1563A-196<br>TROY WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 001820P001-1563A-196<br>TROY A WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 002248P001-1563A-196<br>VERNON S WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 005832P001-1563A-196<br>WILLIAM THOMAS MORE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 008979P001-1563A-196<br>WINSTON WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 008189P001-1563A-196<br>ZIMBALIST WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 007562P001-1563A-196<br>BRIAN WILLIAMSON<br>ADDRESS INTENTIONALLY OMITTED | 042893P001-1563A-196<br>BRIAN ANDREW WILLIAMSON<br>ADDRESS INTENTIONALLY OMITTED | 007018P001-1563A-196<br>CHRISTOPHER WILLIAMSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001319P001-1563A-196<br>DANIEL WILLIAMSON<br>ADDRESS INTENTIONALLY OMITTED | 000959P001-1563A-196<br>ROBIN WILLIAMSON<br>ADDRESS INTENTIONALLY OMITTED | 005339P001-1563A-196<br>WILLIAM WILLIAMSON<br>ADDRESS INTENTIONALLY OMITTED | 004482P001-1563A-196<br>DAMIAN WILLIE<br>ADDRESS INTENTIONALLY OMITTED |
| 012059P001-1563A-196<br>WILLINGBORO MUNICIPAL<br>WILLINGBORO MUNICIPAL UTILITIES AUTHORITY<br>433 JOHN F KENNEDY WAY<br>WILLINGBORO NJ 08046-2119 | 104929P001-1563A-196<br>WILLIS TOWERS WATSON US LLC<br>800 N GLEBE RD FL 10<br>ARLINGTON VA 22203 | 001546P001-1563A-196<br>ANTHONY WILLIS<br>ADDRESS INTENTIONALLY OMITTED | 002273P001-1563A-196<br>JEFFERY WILLIS<br>ADDRESS INTENTIONALLY OMITTED |
| 007008P001-1563A-196<br>MARVIN WILLIS<br>ADDRESS INTENTIONALLY OMITTED | 003386P001-1563A-196<br>MYLES WILLIS<br>ADDRESS INTENTIONALLY OMITTED | 009046P001-1563A-196<br>ASTIN WILLLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 003488P001-1563A-196<br>DAVID E WILLOUGHBY<br>ADDRESS INTENTIONALLY OMITTED |
| 006756P001-1563A-196<br>BRANDON WILLSON<br>ADDRESS INTENTIONALLY OMITTED | 042783P001-1563A-196<br>WILMINGTON AWNING<br>730 SAINT JAMES DR<br>WILMINGTON NC 28403 | 105302P001-1563A-196<br>WILMINGTON SAVINGS FUND SOCIETY FSB<br>2005 CONCORD PIKE<br>WILMINGTON DE 19803 | 003863P001-1563A-196<br>BRETT WILLIAM WILMOT<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTG    Doc 1171    Filed 06/09/25    Page 662 of 676

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 557 of 571

05/30/2025 07:15:31 PM

011853P001-1563A-196
WILSON COUNTY
SHERRIFF'S OFFICE
PO BOX 35
HAZELWOOD NC 28738-0035

011854P001-1563A-196
WILSON COUNTY
PO BOX 580328
CHARLOTTE NC 28258-0328

105053P001-1563A-196
WESLEY WILSON IV
ADDRESS INTENTIONALLY OMITTED

105053S001-1563A-196
WESLEY WILSON IV
GLEN RUTHERFORD
ADDRESS INTENTIONALLY OMITTED

104930P001-1563A-196
WILSON TIRE AND AUTOMOTIVE INC
311 W HARDEN ST
GRAHAM NC 27253

104931P001-1563A-196
WILSON TIRE AND AUTOMOTIVE INC
7623 HIGHWAY 70 EAST
MEBANE NC 27302

009469P001-1563A-196
ALONDISE WILSON
ADDRESS INTENTIONALLY OMITTED

007009P001-1563A-196
AMBROSE WILSON
ADDRESS INTENTIONALLY OMITTED

004696P001-1563A-196
BRIAN A WILSON
ADDRESS INTENTIONALLY OMITTED

008460P001-1563A-196
CEDERICK WILSON
ADDRESS INTENTIONALLY OMITTED

008644P001-1563A-196
CHAD WILSON
ADDRESS INTENTIONALLY OMITTED

007184P001-1563A-196
DALTON WILSON
ADDRESS INTENTIONALLY OMITTED

009752P001-1563A-196
DANIEL WILSON
ADDRESS INTENTIONALLY OMITTED

006489P001-1563A-196
DANIEL ROBERT WILSON
ADDRESS INTENTIONALLY OMITTED

003787P001-1563A-196
DARREN W WILSON
ADDRESS INTENTIONALLY OMITTED

008914P001-1563A-196
DEANE WILSON
ADDRESS INTENTIONALLY OMITTED

006983P001-1563A-196
DEKWAN WILSON
ADDRESS INTENTIONALLY OMITTED

010646P001-1563A-196
ELIZABETH WILSON
ADDRESS INTENTIONALLY OMITTED

002412P001-1563A-196
IONA WILSON
ADDRESS INTENTIONALLY OMITTED

009590P001-1563A-196
IRATH WILSON
ADDRESS INTENTIONALLY OMITTED

010316P001-1563A-196
ISAAC WILSON
ADDRESS INTENTIONALLY OMITTED

008711P001-1563A-196
JAMES WILSON
ADDRESS INTENTIONALLY OMITTED

001025P001-1563A-196
JAMIE CARROLL WILSON
ADDRESS INTENTIONALLY OMITTED

010352P001-1563A-196
JERDARION WILSON
ADDRESS INTENTIONALLY OMITTED

009413P001-1563A-196
JEREMY WILSON
ADDRESS INTENTIONALLY OMITTED

010355P001-1563A-196
JON P WILSON
ADDRESS INTENTIONALLY OMITTED

005257P001-1563A-196
JULIO WILSON
ADDRESS INTENTIONALLY OMITTED

006335P001-1563A-196
KALEB WILSON
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

008921P001-1563A-196
LAWRENCE WILSON
ADDRESS INTENTIONALLY OMITTED

004601P001-1563A-196
MARK WILSON
ADDRESS INTENTIONALLY OMITTED

010268P001-1563A-196
MAURICE WILSON
ADDRESS INTENTIONALLY OMITTED

006798P001-1563A-196
NATHAN WILSON
ADDRESS INTENTIONALLY OMITTED

008899P001-1563A-196
PATRICK WILSON
ADDRESS INTENTIONALLY OMITTED

007269P001-1563A-196
REGINALD CRANDALE WILSON
ADDRESS INTENTIONALLY OMITTED

001355P001-1563A-196
ROBERT WILSON
ADDRESS INTENTIONALLY OMITTED

001630P001-1563A-196
ROBERT WILSON
ADDRESS INTENTIONALLY OMITTED

001833P001-1563A-196
ROBERT M WILSON
ADDRESS INTENTIONALLY OMITTED

007788P001-1563A-196
RON WILSON
ADDRESS INTENTIONALLY OMITTED

007627P001-1563A-196
RONALD WILSON
ADDRESS INTENTIONALLY OMITTED

006715P001-1563A-196
SHAUN WILSON
ADDRESS INTENTIONALLY OMITTED

004791P001-1563A-196
STEVEN WILSON
ADDRESS INTENTIONALLY OMITTED

004049P001-1563A-196
TERRIVO WILSON
ADDRESS INTENTIONALLY OMITTED

001324P001-1563A-196
TIARA WILSON
ADDRESS INTENTIONALLY OMITTED

007678P001-1563A-196
TYLER WILSON
ADDRESS INTENTIONALLY OMITTED

008950P001-1563A-196
TYRRELL WILSON
ADDRESS INTENTIONALLY OMITTED

003799P001-1563A-196
VINCENT WILSON
ADDRESS INTENTIONALLY OMITTED

002269P001-1563A-196
WESLEY WILSON
ADDRESS INTENTIONALLY OMITTED

007248P001-1563A-196
LEONJE WIMBUSH
ADDRESS INTENTIONALLY OMITTED

010839P001-1563A-196
MICHAEL WINANS
ADDRESS INTENTIONALLY OMITTED

007096P001-1563A-196
JACKSON WINCHELL
ADDRESS INTENTIONALLY OMITTED

008296P001-1563A-196
JARED WINEGAR
ADDRESS INTENTIONALLY OMITTED

005824P001-1563A-196
NICK WINETROUT
ADDRESS INTENTIONALLY OMITTED

003944P001-1563A-196
WILLIAM WINFIELD
ADDRESS INTENTIONALLY OMITTED

009952P001-1563A-196
REGINALD Q WINGATE JR
ADDRESS INTENTIONALLY OMITTED

002488P001-1563A-196
MELINDA WINGATE
ADDRESS INTENTIONALLY OMITTED

008233P001-1563A-196
PATRICK WINGATE
ADDRESS INTENTIONALLY OMITTED

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 009072P001-1563A-196<br>THERON WINGATE<br>ADDRESS INTENTIONALLY OMITTED | 001715P001-1563A-196<br>CHRISTOPHER LEON WINKLER<br>ADDRESS INTENTIONALLY OMITTED | 003790P001-1563A-196<br>CATHERINE S WINN<br>ADDRESS INTENTIONALLY OMITTED | 010284P001-1563A-196<br>TRAVON WINN<br>ADDRESS INTENTIONALLY OMITTED |
| 007623P001-1563A-196<br>JORDYN WINTER<br>ADDRESS INTENTIONALLY OMITTED | 005948P001-1563A-196<br>JON WINTERHAWK<br>ADDRESS INTENTIONALLY OMITTED | 007949P001-1563A-196<br>TERRENCE WINTERMYERS<br>ADDRESS INTENTIONALLY OMITTED | 041165P001-1563A-196<br>GEORGE WINTERS<br>ADDRESS INTENTIONALLY OMITTED |
| 009155P001-1563A-196<br>KYLE WINTERS<br>ADDRESS INTENTIONALLY OMITTED | 104932P001-1563A-196<br>WINTHROP RESOURCES CORP<br>PO BOX 650<br>HOPKINS MN 55343-0650 | 008417P001-1563A-196<br>VICTOR WINZER<br>ADDRESS INTENTIONALLY OMITTED | 011065P001-1563A-196<br>WIP, INC<br>CHARLES A PAUL III<br>6329 OLEANDER DR<br>STE 200<br>WILMINGTON NC 28403 |
| 011065S001-1563A-196<br>WIP, INC<br>2405 WRIGHTSVILLE AVE<br>WILMINGTON NC 28403 | 009834P001-1563A-196<br>THOMAS WIREMAN<br>ADDRESS INTENTIONALLY OMITTED | 000165P001-1563A-196<br>WISCONSIN DEPT OF REVENUE<br>2135 RIMROCK RD<br>MADISON WI 53713 | 000336P001-1563A-196<br>WISCONSIN DEPT OF REVENUE<br>SALES AND USE TAX<br>2135 RIMROCK RD<br>MADISON WI 53713 |
| 011856P001-1563A-196<br>WISCONSIN DEPT OF REVENUE<br>PO BOX 930208<br>MILWAUKEE WI 53293-0208 | 011857P001-1563A-196<br>WISCONSIN DEPT OF REVENUE<br>MARGARET HANDEL<br>MAIL STOP 5-144<br>PO BOX 8906<br>MADISON WI 53708-8906 | 000275P001-1563A-196<br>WISCONSIN DEPT OF WORKFORCE DEVELOPMENT<br>SECRETARY<br>201 E WASHINGTON AVE<br>MADISON WI 53703 | 000653P001-1563A-196<br>WISCONSIN DEPT OF WORKFORCE DEVELOPMENT<br>PO BOX 7942<br>MADISON WI 57307-7942 |
| 042784P001-1563A-196<br>WISCONSIN EMERGENCY MANAGEMENT (WEM)<br>FEE PROCESSING SVC<br>DRAWER 988<br>MILWAUKEE WI 53293-0988 | 000110P001-1563A-196<br>WISCONSON DEPT OF NATURAL RESOURCES<br>101 S WEBSTER ST<br>PO BOX 7921<br>MADISON WI 53707-7921 | 000111P001-1563A-196<br>WISCONSON DNR ENVIRONMENTAL PROTECTION<br>101 S WEBSTER ST<br>PO BOX 7921<br>MADISON WI 53707-7921 | 009278P001-1563A-196<br>TILOR WISDOM<br>ADDRESS INTENTIONALLY OMITTED |
| 010941P001-1563A-196<br>WISDOT CENTRAL OFFICE<br>HILL FARMS STATE OFFICE BUILDING<br>4822 MADISON YARDS WAY<br>MADISON WI 53705 | 042785P001-1563A-196<br>WISE ELECTRIC AND COMMUNICATIONS INC<br>4231 FOSTER AVE<br>BAKERSFIELD CA 93308 | 000847P001-1563A-196<br>DANIEL WISE<br>ADDRESS INTENTIONALLY OMITTED | 009248P001-1563A-196<br>ELDEN WISE<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 560 of 571                                                                05/30/2025 07:15:31 PM

---

000746P001-1563A-196
JANELLE L WISE
ADDRESS INTENTIONALLY OMITTED

005310P001-1563A-196
JOSEPH WISE
ADDRESS INTENTIONALLY OMITTED

001667P001-1563A-196
JOHN WISEMAN
ADDRESS INTENTIONALLY OMITTED

009461P001-1563A-196
DOUGLAS DWIGHT WITT
ADDRESS INTENTIONALLY OMITTED

002941P001-1563A-196
JAMIE WITT
ADDRESS INTENTIONALLY OMITTED

004447P001-1563A-196
JEFFREY WITT
ADDRESS INTENTIONALLY OMITTED

006310P001-1563A-196
JOSHUA WITT
ADDRESS INTENTIONALLY OMITTED

001636P001-1563A-196
PAUL WITT
ADDRESS INTENTIONALLY OMITTED

002842P001-1563A-196
KRISTEN WITTE
ADDRESS INTENTIONALLY OMITTED

104933P001-1563A-196
WITTEN TIRE COMPANY LTD
1301 EAST HIGHWAY 372
PAHRUMP NV 89048

104934P001-1563A-196
WITTERN GROUP DBA VENDINGCOM
8040 UNIVERSITY BLVD
CLIVE IA 50325

104935P001-1563A-196
WIZ INC
12200 HERBERT WAYNE CT
HUNTERSVILLE NC 28078

043113P001-1563A-196
WIZ LEASING, INC
ONE MANHATTAN WEST FL 52
NEW YORK NY 10001

042786P001-1563A-196
WJAG/KEXL/KQKX/FARM SHOW PRODUCTIONS
PO BOX 789
NORFOLK NE 68702

042787P001-1563A-196
WJHG
PO BOX 14200
TALLAHASSEE FL 32317-4200

042788P001-1563A-196
WKAA-FM RADIO BLACK CROW MEDIA OF VALDOSTA
1711 ELLIS DR
VALDOSTA GA 31601

042789P001-1563A-196
WKKY-FM
95 WEST MAIN ST
GENEVA OH 44041-1225

104936P001-1563A-196
WLMACFARLANE MANAGEMENT LLC
142 RIVERCHASE LN
MOORESVILLE NC 28115

042790P001-1563A-196
WMBB/EMBB/IMBB
PO BOX 744201
ATLANTA GA 30374-4201

042791P001-1563A-196
WMNC AM AND WMNC FM
PO BOX 969
MORGANTON NC 28680

042792P001-1563A-196
WMTM-AM/WMTM-FM
PO BOX 788
MOULTRIE GA 31776

042793P001-1563A-196
WNML-FM/AM
CUMULUS MEDIA-KNOXVILLLE
3640 MOMENTUM PL
CHICAGO IL 60689-5336

042794P001-1563A-196
WNNT-FM
PO BOX 877
WARSAW VA 22572

042795P001-1563A-196
WOAY-TV
PO BOX 3001
OAK HILL WV 25901

000838P001-1563A-196
NICHOLAS WOFFORD
ADDRESS INTENTIONALLY OMITTED

002130P001-1563A-196
SUZETTE KOLEEN WOHLGAMUTH
ADDRESS INTENTIONALLY OMITTED

008646P001-1563A-196
ANTHONY WOJACK
ADDRESS INTENTIONALLY OMITTED

000813P001-1563A-196
JOSEPH WOKAS
ADDRESS INTENTIONALLY OMITTED

Oldco Tire Distributors, Inc., et al.
US First Class Mail
Exhibit Pages

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 002631P001-1563A-196<br>MARK WOLCOTT<br>ADDRESS INTENTIONALLY OMITTED | 002709P001-1563A-196<br>YUMI WOLF<br>ADDRESS INTENTIONALLY OMITTED | 042796P001-1563A-196<br>WOLFE TIRE AND MUFFLER AUTO<br>1105 S CUMBERLAND ST<br>MORRISTOWN TN 37813 | 042797P001-1563A-196<br>WOLFE TRUCK AND EQUIPMENT SVC INC<br>PO BOX 781<br>MADRAS OR 97741 |
| 009810P001-1563A-196<br>MATTHEW WOLFGONG<br>ADDRESS INTENTIONALLY OMITTED | 003005P001-1563A-196<br>DRE WOLFSKILL<br>ADDRESS INTENTIONALLY OMITTED | 002559P001-1563A-196<br>SHANE WOLKEN<br>ADDRESS INTENTIONALLY OMITTED | 002219P001-1563A-196<br>DANIEL JOHN WOLLETT<br>ADDRESS INTENTIONALLY OMITTED |
| 002743P001-1563A-196<br>DEBORAH NAGOMI WOLPERT<br>ADDRESS INTENTIONALLY OMITTED | 000973P001-1563A-196<br>TIMOTHY C WOLTER<br>ADDRESS INTENTIONALLY OMITTED | 104937P001-1563A-196<br>WOLTERS KLUWER LEGAL AND REGULATORY US<br>PO BOX 4307<br>CAROL STREAM IL 60197-4307 | 003809P001-1563A-196<br>LINDSEY WOLVERTON<br>ADDRESS INTENTIONALLY OMITTED |
| 010845P001-1563A-196<br>PAUL WONG<br>ADDRESS INTENTIONALLY OMITTED | 010603P001-1563A-196<br>JAMES DUANE WONSEY<br>ADDRESS INTENTIONALLY OMITTED | 001445P001-1563A-196<br>ANGELIQUE WOOD<br>ADDRESS INTENTIONALLY OMITTED | 001816P001-1563A-196<br>JAMES D WOOD<br>ADDRESS INTENTIONALLY OMITTED |
| 006890P001-1563A-196<br>KYLE WOOD<br>ADDRESS INTENTIONALLY OMITTED | 002913P001-1563A-196<br>MATTHEW ROBERT WOOD<br>ADDRESS INTENTIONALLY OMITTED | 001470P001-1563A-196<br>JAMES WOODALL<br>ADDRESS INTENTIONALLY OMITTED | 002734P001-1563A-196<br>JERRICK WOODARD<br>ADDRESS INTENTIONALLY OMITTED |
| 105670P001-1563A-196<br>WOODBRIDGE FINANCE CORPORATION CA0M0020G2<br>WOODBRIDGE FINANCE CORPORATION<br>GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC<br>65 QUEEN ST WEST<br>STE 2400<br>TORONTO ON M5H 2MB<br>CANADA | 006361P001-1563A-196<br>CHRIS WOODCOCK III<br>ADDRESS INTENTIONALLY OMITTED | 008946P001-1563A-196<br>COREY WOODCOCK<br>ADDRESS INTENTIONALLY OMITTED | 005318P001-1563A-196<br>JAMES WOODFORD<br>ADDRESS INTENTIONALLY OMITTED |
| 009289P002-1563A-196<br>JOSHUA WOODHOUSE<br>ADDRESS INTENTIONALLY OMITTED | 105280P001-1563A-196<br>WOODIE'S ASHLEY ROAD<br>1404 ASHLEY ROAD<br>CHARLOTTE NC 28208 | 007389P001-1563A-196<br>CHRISTOPHER WOODING<br>ADDRESS INTENTIONALLY OMITTED | 042798P001-1563A-196<br>WOODLAWN TIRE AND ALIGNMENT<br>8021 US 221 N<br>MARION NC 28752 |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 008450P001-1563A-196<br>JAWUAN WOODLEY<br>ADDRESS INTENTIONALLY OMITTED | 003291P001-1563A-196<br>MONIQUE HOLMES WOODLEY<br>ADDRESS INTENTIONALLY OMITTED | 007670P001-1563A-196<br>AHMAD WOODS<br>ADDRESS INTENTIONALLY OMITTED | 009966P001-1563A-196<br>BRYCE WOODS<br>ADDRESS INTENTIONALLY OMITTED |
| 007668P001-1563A-196<br>DEDRICK WOODS<br>ADDRESS INTENTIONALLY OMITTED | 002410P001-1563A-196<br>JAKE BOYD WOODS<br>ADDRESS INTENTIONALLY OMITTED | 008540P001-1563A-196<br>LESLIE WOODS<br>ADDRESS INTENTIONALLY OMITTED | 007612P001-1563A-196<br>MATHEW WOODS<br>ADDRESS INTENTIONALLY OMITTED |
| 001246P001-1563A-196<br>MICHAELEN WOODS<br>ADDRESS INTENTIONALLY OMITTED | 004933P001-1563A-196<br>ROBERT WOODS<br>ADDRESS INTENTIONALLY OMITTED | 006689P001-1563A-196<br>RODNEY WOODS<br>ADDRESS INTENTIONALLY OMITTED | 010685P002-1563A-196<br>STEVEN WOODS<br>ADDRESS INTENTIONALLY OMITTED |
| 005451P001-1563A-196<br>WALTER WOODS<br>ADDRESS INTENTIONALLY OMITTED | 002951P001-1563A-196<br>PAUL WOODSON<br>ADDRESS INTENTIONALLY OMITTED | 005433P001-1563A-196<br>SHAMAR WOODSON<br>ADDRESS INTENTIONALLY OMITTED | 009379P001-1563A-196<br>LESTER WOOLORPAI<br>ADDRESS INTENTIONALLY OMITTED |
| 009584P001-1563A-196<br>JOSHUA WOOSLEY<br>ADDRESS INTENTIONALLY OMITTED | 005587P001-1563A-196<br>DERICK WOOTEN<br>ADDRESS INTENTIONALLY OMITTED | 006653P001-1563A-196<br>ELIJAHA WOOTEN<br>ADDRESS INTENTIONALLY OMITTED | 010043P001-1563A-196<br>JOSHUA WORDLOW<br>ADDRESS INTENTIONALLY OMITTED |
| 043495P001-1563A-196<br>WORKDAY INC<br>PO BOX 396106<br>SAN FRANCISCO CA 94588 | 000219P001-1563A-196<br>WORKERS' COMPENSATION AGENCY<br>2501 WOODLAKE CIR<br>OKEMOS MI 48864 | 043496P001-1563A-196<br>WORKIVA INC<br>2900 UNIVERSITY BLVD<br>AMES IA 50010 | 043114P001-1563A-196<br>WORKPLACE FABRIC,INC<br>15 LIBERTY WAY<br>STE 1A<br>NIANTIC CT 06357 |
| 042799P001-1563A-196<br>WORLD CENTRAL KITCHEN INC<br>200 MASSACHUSETTS AVE NW 7TH FL<br>WASHINGTON DC DC 20001 | 043031P001-1563A-196<br>WORLD WIDE CARRIERS, LTD<br>124 COMMERCIAL RD<br>BOLTON ON L7E 1K4<br>CANADA | 043032P001-1563A-196<br>WORLDWIDE TECH<br>1 WORLD WIDE WAY<br>ST. LOUIS MO 63146 | 007089P001-1563A-196<br>HORACE WORLEY<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 563 of 571                                                                                           05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 007097P001-1563A-196<br>KELCIE WORLOW<br>ADDRESS INTENTIONALLY OMITTED | 004951P001-1563A-196<br>ALEX WORMUTH<br>ADDRESS INTENTIONALLY OMITTED | 001047P001-1563A-196<br>BENJAMIN WORRELL<br>ADDRESS INTENTIONALLY OMITTED | 008063P001-1563A-196<br>JOSHUA WORRELL<br>ADDRESS INTENTIONALLY OMITTED |
| 007241P001-1563A-196<br>JUSTIN WORTHAM<br>ADDRESS INTENTIONALLY OMITTED | 010246P001-1563A-196<br>MICHAEL WORTHAM<br>ADDRESS INTENTIONALLY OMITTED | 009794P001-1563A-196<br>THOMAS WORTHAN<br>ADDRESS INTENTIONALLY OMITTED | 003996P001-1563A-196<br>CHAD WORTHINGHAM<br>ADDRESS INTENTIONALLY OMITTED |
| 005899P001-1563A-196<br>WILLIAM WORTHINGTON<br>ADDRESS INTENTIONALLY OMITTED | 007960P001-1563A-196<br>BRIAN WORTHY<br>ADDRESS INTENTIONALLY OMITTED | 007960S001-1563A-196<br>BRIAN WORTHY<br>WENZEL FENTON CABASSA P.A.<br>AMANDA E HEYSTEK<br>ADDRESS INTENTIONALLY OMITTED | 008752P001-1563A-196<br>JERMAINE WORTHY<br>ADDRESS INTENTIONALLY OMITTED |
| 005092P001-1563A-196<br>JEANNE WOS<br>ADDRESS INTENTIONALLY OMITTED | 001771P001-1563A-196<br>TERRENCE WOTRING<br>ADDRESS INTENTIONALLY OMITTED | 042800P001-1563A-196<br>WOW PEST CONTROL<br>4705 NEW HORIZON BLVD<br>BAKERSFIELD CA 93313 | 042801P001-1563A-196<br>WOWK<br>201 HUMBOLDT ST<br>ROCHESTER NY 14610 |
| 042802P001-1563A-196<br>WOWK-TV<br>904 WEST PIKE ST<br>CLARKSBURG WV 26301 | 043497P001-1563A-196<br>WOWL INC<br>13191 CROSSROADS PKWY NORTH<br>STE 510<br>CITYOFINDUSTRY CA 91746 | 042803P001-1563A-196<br>WPRI<br>PO BOX 403911<br>ATLANTA GA 30384 | 042804P001-1563A-196<br>WQGR FM SOUTH SHORE BROADCASTINGS INC<br>GOLD 937 FM<br>PO BOX 980<br>ASHTABULA OH 44005 |
| 008612P001-1563A-196<br>BYRON WRAY<br>ADDRESS INTENTIONALLY OMITTED | 010716P001-1563A-196<br>TRAVONE WRAY<br>ADDRESS INTENTIONALLY OMITTED | 104938P001-1563A-196<br>WRENCHWAY<br>101 S 1ST ST STE 101<br>MT HOREB WI 53572 | 042805P001-1563A-196<br>WRIGHT'S LAWN CARE<br>2633 HWY 73<br>IRON STATION NC 28080 |
| 009827P001-1563A-196<br>ANDRE WRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 007100P001-1563A-196<br>AUSTIN WRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 008735P001-1563A-196<br>CARLOS WRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 007909P001-1563A-196<br>CHRISTOPHER WRIGHT<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

001506P001-1563A-196
FELTON WRIGHT
ADDRESS INTENTIONALLY OMITTED

004124P001-1563A-196
GARY WRIGHT
ADDRESS INTENTIONALLY OMITTED

006521P001-1563A-196
GRAHAM WRIGHT
ADDRESS INTENTIONALLY OMITTED

009957P001-1563A-196
GREG WRIGHT
ADDRESS INTENTIONALLY OMITTED

003295P001-1563A-196
JEFFEREY WRIGHT
ADDRESS INTENTIONALLY OMITTED

009048P001-1563A-196
JOHN WRIGHT
ADDRESS INTENTIONALLY OMITTED

006123P001-1563A-196
JOSEPH WRIGHT
ADDRESS INTENTIONALLY OMITTED

000737P001-1563A-196
JOSH WRIGHT
ADDRESS INTENTIONALLY OMITTED

007997P001-1563A-196
JOSHWA WRIGHT
ADDRESS INTENTIONALLY OMITTED

005864P001-1563A-196
JVIONE WRIGHT
ADDRESS INTENTIONALLY OMITTED

009153P001-1563A-196
KEVIN WRIGHT
ADDRESS INTENTIONALLY OMITTED

010693P001-1563A-196
LEO WRIGHT
ADDRESS INTENTIONALLY OMITTED

006191P001-1563A-196
MONTELLOUS WRIGHT
ADDRESS INTENTIONALLY OMITTED

001555P001-1563A-196
RASHAAD WRIGHT
ADDRESS INTENTIONALLY OMITTED

001188P001-1563A-196
SHAMAR WRIGHT
ADDRESS INTENTIONALLY OMITTED

003155P001-1563A-196
STEVE WRIGHT
ADDRESS INTENTIONALLY OMITTED

006411P001-1563A-196
SYDNIE WRIGHT
ADDRESS INTENTIONALLY OMITTED

009163P001-1563A-196
TOBIAS WRIGHT
ADDRESS INTENTIONALLY OMITTED

005332P001-1563A-196
TOMPALL ALLEN WRIGHT
ADDRESS INTENTIONALLY OMITTED

002235P001-1563A-196
UMAJESTY WRIGHT
ADDRESS INTENTIONALLY OMITTED

009562P001-1563A-196
PETER WRIGHT-DAVIS
ADDRESS INTENTIONALLY OMITTED

001520P001-1563A-196
CHARLES WROTTEN JR
ADDRESS INTENTIONALLY OMITTED

042806P001-1563A-196
WRWH
PO BOX 181
CLEVELAND GA 30528

042807P001-1563A-196
WSFA NBC WEATHER
AMSOUTH BANK
ATTN: LOCKBOX #1400
BIRMINGHAM AL 35246-1400

042808P001-1563A-196
WSOS RADIO
3000 N PONCE DE LEON BLVD
STE 6
ST AUGUSTINE FL 32084

042809P001-1563A-196
WTG FUELS INC
PO BOX 3514
MIDLAND TX 79702

042810P001-1563A-196
WTZQ
PO BOX 462
HENDERSONVILLE NC 28793

042811P001-1563A-196
WULKFMLAKE COUNTRY 947
1011 FOUNDERS ROW STE 101
GREENSBORO GA 30642

Page # : 565 of 571                                                                                          05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 042812P001-1563A-196<br>WVNS<br>201 HUMBOLDT ST<br>ROCHESTER NY 14610 | 042813P001-1563A-196<br>WVVA TELEVISION INC<br>PO BOX 1001<br>QUINCY IL 62306-1001 | 042814P001-1563A-196<br>WWWH-FM<br>1318 21ST ST<br>HALEYVILLE AL 35565 | 043498P001-1563A-196<br>WWWIPGAUTOCOM<br>38E FIELDSTONE VLG DR<br>ROCK SPRING GA 30739 |
| 010012P001-1563A-196<br>ELIJAH WYAND<br>ADDRESS INTENTIONALLY OMITTED | 001883P001-1563A-196<br>KEVIN T WYATT<br>ADDRESS INTENTIONALLY OMITTED | 007923P001-1563A-196<br>PATRICK WYATT<br>ADDRESS INTENTIONALLY OMITTED | 003560P001-1563A-196<br>STEPHEN WYATT<br>ADDRESS INTENTIONALLY OMITTED |
| 007692P001-1563A-196<br>STEVEN WYATT<br>ADDRESS INTENTIONALLY OMITTED | 009829P001-1563A-196<br>JOSHUA WYLES<br>ADDRESS INTENTIONALLY OMITTED | 008623P001-1563A-196<br>ANDY WYLEY<br>ADDRESS INTENTIONALLY OMITTED | 004411P001-1563A-196<br>ERIC WYLIE<br>ADDRESS INTENTIONALLY OMITTED |
| 000964P001-1563A-196<br>ADAM WYMER<br>ADDRESS INTENTIONALLY OMITTED | 007186P001-1563A-196<br>CHRISTOPHER WYNN<br>ADDRESS INTENTIONALLY OMITTED | 006169P001-1563A-196<br>KEYON WYNN<br>ADDRESS INTENTIONALLY OMITTED | 000276P001-1563A-196<br>WYOMING DEPT OF EMPLOYMENT<br>DIRECTOR<br>5221 YELLOWSTONE RD<br>CHEYENNE WY 82002 |
| 000112P001-1563A-196<br>WYOMING DEPT OF ENVIRONMENTAL QUALITY<br>DEQ HEADQUARTERS<br>200 WEST 17TH ST<br>CHEYENNE WY 82002 | 000166P001-1563A-196<br>WYOMING DEPT OF REVENUE<br>122 WEST 25TH ST HERSCHLER BLDG<br>3RD FL EAST<br>CHEYENNE WY 82002 | 010942P001-1563A-196<br>WYOMING DEPT OF TRANSPORTATION<br>5300 BISHOP BLVD<br>CHEYENNE WY 82009-3340 | 000548P001-1563A-196<br>WYOMING DEPT OF WORKFORCE SVC<br>WYOMING SAFETY OSHA<br>HERSCHLER BUILDING<br>1510 EAST PERSHING BLVD WEST WING<br>CHEYENNE WY 82002 |
| 042815P001-1563A-196<br>WYOMING MACHINERY CO<br>5300 W OLD YELLOWSTONE HWY<br>PO BOX 2335<br>CASPER WY 82604 | 000599P001-1563A-196<br>WYOMING TREASURER'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>HERSCHLER BLDG EAST<br>122 WEST 25TH ST STE E 300<br>CHEYENNE WY 82002 | 011974P001-1563A-196<br>WYTHE COUNTY<br>TREASURER WALTER S CROCKETT CGT<br>225 S 4TH ST RM 104<br>WYTHEVILLE VA 24382-2547 | 043499P001-1563A-196<br>XACT WAREHOUSE SOLUTIONS LLC<br>PO BOX 3625<br>CEDAR PARK TX 78630 |
| 012057P001-1563A-196<br>XCEL ENERGY<br>LEGAL DEPT<br>414 NICOLLET MALL<br>MINNEAPOLIS MN 55401 | 104131P001-1563A-196<br>XERO<br>1615 PLATTE ST STE 400<br>DENVER CO 80202 | 001175P001-1563A-196<br>ADRIAN XHEMALI<br>ADDRESS INTENTIONALLY OMITTED | 008818P001-1563A-196<br>BENNY XIONG<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 006724P001-1563A-196<br>NAOHER XIONG<br>ADDRESS INTENTIONALLY OMITTED | 006140P001-1563A-196<br>XENG XIONG<br>ADDRESS INTENTIONALLY OMITTED | 012241P001-1563A-196<br>XL INSURANCE AMERICA INC<br>LEGAL DEPT<br>70 SEAVIEW AVE<br>STE 500<br>STAMFORD CT 06902 | 104984P001-1563A-196<br>XL SPECIALTY INSURANCE<br>21255 NETWORK PL<br>CHICAGO IL 60673-1212 |
| 012242P001-1563A-196<br>XL SPECIALTY INSURANCE CO<br>LEGAL DEPT<br>70 SEAVIEW AVE<br>STE 500<br>STAMFORD CT 06902 | 042816P001-1563A-196<br>XPERTECH CAR CARE<br>1295 TUNNEL RD<br>ASHEVILLE NC 28805 | 004236P001-1563A-196<br>CYNTHIA YANCE<br>ADDRESS INTENTIONALLY OMITTED | 005154P001-1563A-196<br>HEATHER YANDLE<br>ADDRESS INTENTIONALLY OMITTED |
| 003918P001-1563A-196<br>EUGENE YANES<br>ADDRESS INTENTIONALLY OMITTED | 002731P001-1563A-196<br>GABRIEL YANEZ<br>ADDRESS INTENTIONALLY OMITTED | 042817P001-1563A-196<br>YANG MING MARINE TRANSPORT CORP HTR<br>3250 BRIARPARK DR STE 201<br>HOUSTON TX 77042 | 010871P001-1563A-196<br>LING YANG<br>ADDRESS INTENTIONALLY OMITTED |
| 005135P001-1563A-196<br>LIQUAN YANG<br>ADDRESS INTENTIONALLY OMITTED | 001179P001-1563A-196<br>TEE YANG<br>ADDRESS INTENTIONALLY OMITTED | 004904P001-1563A-196<br>THAO YANG<br>ADDRESS INTENTIONALLY OMITTED | 004619P001-1563A-196<br>JENNY HUYNH YAO<br>ADDRESS INTENTIONALLY OMITTED |
| 005657P001-1563A-196<br>SCOTT YARIAN<br>ADDRESS INTENTIONALLY OMITTED | 001384P001-1563A-196<br>AARON YATES<br>ADDRESS INTENTIONALLY OMITTED | 001384S001-1563A-196<br>AARON YATES<br>RYAN MURPHY<br>ADDRESS INTENTIONALLY OMITTED | 000810P001-1563A-196<br>CLARENCE YATES<br>ADDRESS INTENTIONALLY OMITTED |
| 009809P001-1563A-196<br>DARYUS YATES<br>ADDRESS INTENTIONALLY OMITTED | 001411P001-1563A-196<br>HERBERT RANDY YATES<br>ADDRESS INTENTIONALLY OMITTED | 009200P001-1563A-196<br>JAYSEN YATES<br>ADDRESS INTENTIONALLY OMITTED | 004139P001-1563A-196<br>KEITA ONEAL YATES<br>ADDRESS INTENTIONALLY OMITTED |
| 002613P001-1563A-196<br>WENDELL YATES<br>ADDRESS INTENTIONALLY OMITTED | 042818P001-1563A-196<br>YATES-ASTRO TERMITE AND PEST CONTROL CO<br>PO BOX 23313<br>SAVANNAH GA 31403 | 007355P001-1563A-196<br>CONOR YATES-KOCH<br>ADDRESS INTENTIONALLY OMITTED | 003999P001-1563A-196<br>DOUGLAS YATKO<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 007691P002-1563A-196<br>ANTHONY YAZZIE<br>ADDRESS INTENTIONALLY OMITTED | 002795P001-1563A-196<br>JAMES YAZZIE<br>ADDRESS INTENTIONALLY OMITTED | 008431P001-1563A-196<br>XAVIER YBARRA<br>ADDRESS INTENTIONALLY OMITTED | 042819P001-1563A-196<br>YEAR ROUND LAWN<br>1120 WESSINGER RD<br>COLUMBIA SC 29203 |
| 007092P001-1563A-196<br>TRE YELLING<br>ADDRESS INTENTIONALLY OMITTED | 042820P001-1563A-196<br>YELP<br>PO BOX 204393<br>DALLAS TX 75320-4393 | 003352P001-1563A-196<br>WILSON A YEPES<br>ADDRESS INTENTIONALLY OMITTED | 042821P001-1563A-196<br>YESCO LLC<br>PO BOX 3811<br>SEATTLE WA 98124 |
| 043500P001-1563A-196<br>YEXT<br>61 9TH AVE<br>NEW YORK NY 10011 | 002431P001-1563A-196<br>DAVID YINGER<br>ADDRESS INTENTIONALLY OMITTED | 009781P002-1563A-196<br>ROBERT YINGLING<br>ADDRESS INTENTIONALLY OMITTED | 003825P001-1563A-196<br>OSCAR YNIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009670P001-1563A-196<br>ROBERT YOCKEY<br>ADDRESS INTENTIONALLY OMITTED | 043132P001-1563A-196<br>YOKOHAMA CORP OF NORTH AMERICA<br>1 MACARTHUR PL<br>SANTA ANA CA 92707 | 004657P001-1563A-196<br>YONATHAN YONATHAN<br>ADDRESS INTENTIONALLY OMITTED | 042823P001-1563A-196<br>YORK NEWS-TIMES<br>327 PLATTE AVE<br>PO BOX 279<br>YORK NE 68467 |
| 002889P001-1563A-196<br>XAVIER YORK<br>ADDRESS INTENTIONALLY OMITTED | 042824P001-1563A-196<br>YOU'VE GOT MAIDS<br>14362 BUSINESS 83<br>HARLINGEN TX 78552 | 008861P001-1563A-196<br>AARON YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 006906P001-1563A-196<br>ANTUEAN YOUNG<br>ADDRESS INTENTIONALLY OMITTED |
| 005851P001-1563A-196<br>BRANDON YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 003705P001-1563A-196<br>CANDICE YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 000898P001-1563A-196<br>CRAIG YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 002900P001-1563A-196<br>DARRYL YOUNG<br>ADDRESS INTENTIONALLY OMITTED |
| 002901P001-1563A-196<br>DEQUAN YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 009675P001-1563A-196<br>ERIC YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 004125P002-1563A-196<br>ERIN YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 006499P001-1563A-196<br>JAMES YOUNG<br>ADDRESS INTENTIONALLY OMITTED |

Case 24-12391-CTC    Doc 1171    Filed 06/09/25    Page 673 of 676

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 568 of 571

05/30/2025 07:15:31 PM

| | | | |
|---|---|---|---|
| 004120P001-1563A-196<br>JAMES D YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 008280P001-1563A-196<br>JAYSON YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 002280P001-1563A-196<br>JOE YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 004948P001-1563A-196<br>KEVIN YOUNG<br>ADDRESS INTENTIONALLY OMITTED |
| 007380P001-1563A-196<br>KEVIN YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 003024P001-1563A-196<br>LORENZO YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 002620P001-1563A-196<br>MARKEL YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 010251P001-1563A-196<br>MARQUIS YOUNG<br>ADDRESS INTENTIONALLY OMITTED |
| 003831P001-1563A-196<br>NAQUAN YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 007105P001-1563A-196<br>PATRICK YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 002944P001-1563A-196<br>RAYQUAN YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 009960P001-1563A-196<br>STEVEN YOUNG<br>ADDRESS INTENTIONALLY OMITTED |
| 006787P001-1563A-196<br>WILLIAM YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 003993P001-1563A-196<br>BRADLEY YOUNGDAHL<br>ADDRESS INTENTIONALLY OMITTED | 002368P001-1563A-196<br>MASON YOUNGMON<br>ADDRESS INTENTIONALLY OMITTED | 009479P001-1563A-196<br>SALMAN YOUSAF<br>ADDRESS INTENTIONALLY OMITTED |
| 011010P001-1563A-196<br>CLAUDE J YOW<br>ADDRESS INTENTIONALLY OMITTED | 003379P001-1563A-196<br>KATHERINE YOW<br>ADDRESS INTENTIONALLY OMITTED | 008815P001-1563A-196<br>HENRY YU<br>ADDRESS INTENTIONALLY OMITTED | 006551P001-1563A-196<br>YUE YU<br>ADDRESS INTENTIONALLY OMITTED |
| 010863P001-1563A-196<br>YUAN YUAN<br>ADDRESS INTENTIONALLY OMITTED | 001028P001-1563A-196<br>NESTOR ZABALA III<br>ADDRESS INTENTIONALLY OMITTED | 002451P001-1563A-196<br>GABRIELA ZAKOSCIELNA<br>ADDRESS INTENTIONALLY OMITTED | 001976P001-1563A-196<br>MARSHAL ZALEWSKI<br>ADDRESS INTENTIONALLY OMITTED |
| 003532P001-1563A-196<br>RONNY ZAMARIPPA<br>ADDRESS INTENTIONALLY OMITTED | 002003P001-1563A-196<br>AMANDA ZAMBRANA<br>ADDRESS INTENTIONALLY OMITTED | 001002P001-1563A-196<br>JULIUS ZAMBRANO<br>ADDRESS INTENTIONALLY OMITTED | 008584P001-1563A-196<br>REYES JULI ZAMBRANO<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001818P001-1563A-196<br>MOHAMED ZAMDIN<br>ADDRESS INTENTIONALLY OMITTED | 006287P001-1563A-196<br>ARNOLDO ZAMORA<br>ADDRESS INTENTIONALLY OMITTED | 002387P001-1563A-196<br>FRANCISCO BUENROSTRO ZAMORA<br>ADDRESS INTENTIONALLY OMITTED | 006025P001-1563A-196<br>JOSEPH ZAMORA<br>ADDRESS INTENTIONALLY OMITTED |
| 010407P001-1563A-196<br>LORENZO ZAMORA<br>ADDRESS INTENTIONALLY OMITTED | 001736P001-1563A-196<br>NICOLE MARIE ZAMORA<br>ADDRESS INTENTIONALLY OMITTED | 001045P001-1563A-196<br>ISRAEL ZAMUDIO<br>ADDRESS INTENTIONALLY OMITTED | 105081P001-1563A-196<br>ZANESVILLE ROTARY FOUNDATION<br>PO BOX 177<br>ZANESVILLE OH 43701 |
| 001755P001-1563A-196<br>JOSE ZAPATA<br>ADDRESS INTENTIONALLY OMITTED | 010672P001-1563A-196<br>RICHARD ZAPATA<br>ADDRESS INTENTIONALLY OMITTED | 008357P001-1563A-196<br>ZAVIER ZAPATA<br>ADDRESS INTENTIONALLY OMITTED | 001052P001-1563A-196<br>GILBERT ZAPATERO<br>ADDRESS INTENTIONALLY OMITTED |
| 009304P001-1563A-196<br>ARAMIS ZARAGOZA<br>ADDRESS INTENTIONALLY OMITTED | 002475P001-1563A-196<br>BRYAN ZARAGOZA<br>ADDRESS INTENTIONALLY OMITTED | 041168P001-1563A-196<br>GLORIA ZARAGOZA<br>ADDRESS INTENTIONALLY OMITTED | 008725P001-1563A-196<br>MATTHEW ZARAGOZA<br>ADDRESS INTENTIONALLY OMITTED |
| 010855P001-1563A-196<br>KERSTIN ZAREMBA<br>ADDRESS INTENTIONALLY OMITTED | 004265P001-1563A-196<br>GARY THOMAS ZASTUDIL<br>ADDRESS INTENTIONALLY OMITTED | 006782P001-1563A-196<br>AARON ZAVALA<br>ADDRESS INTENTIONALLY OMITTED | 010191P001-1563A-196<br>JEREMIAH ZAVALA<br>ADDRESS INTENTIONALLY OMITTED |
| 005340P001-1563A-196<br>JOSE ZAVALA<br>ADDRESS INTENTIONALLY OMITTED | 005495P001-1563A-196<br>BRYAN ZAYAS<br>ADDRESS INTENTIONALLY OMITTED | 042826P001-1563A-196<br>ZC RUBBER AMERICA INC<br>NO 7666 MOO6 TUMBOL MABYANGPORN<br>TBR<br>AMPHUR PLUAKDAENG, RAYONG  21140<br>THAILAND | 042827P001-1563A-196<br>ZC RUBBER AMERICA INC<br>NO 7666 MOO6 TUMBOL MABYANGPORN<br>PLT<br>AMPHUR PLUAKDAENG, RAYONG  21140<br>THAILAND |
| 043501P001-1563A-196<br>ZEBRA BI DOO<br>POT ZA BRDOM 104<br>LJUBLJANA  1000<br>SLOVENIA | 043033P001-1563A-196<br>ZED POWERCAP US HOLDINGS, INC<br>50 NORTH LAURA ST<br>STE 3000<br>JACKSONVILLE FL 32202 | 005380P001-1563A-196<br>SOPHIA ZEHNER<br>ADDRESS INTENTIONALLY OMITTED | 004200P001-1563A-196<br>LADON ZEIGLER<br>ADDRESS INTENTIONALLY OMITTED |

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

007408P001-1563A-196
TRAVIS ZEIGLER
ADDRESS INTENTIONALLY OMITTED

104133P001-1563A-196
ZENDESK - IT
181 S FREMONT ST
SAN FRANCISCO CA 94105

105765P001-1563A-196
ZENDESK CUSTOMER SVC
9635 PARK DAVIS DR
INDIANAPOLIS IN 46235

104939P001-1563A-196
ZENITH HOLDINGS HK LIMITED AND
SHANDONG LINGLONG TYRE CO LTD
RM 701 SHANGHAI IND INVESTMENT BLDG
4862 HENNESSY RD WANCHAI
HONG KONG
HONG KONG

042828P001-1563A-196
ZENITH HOLDINGS LTD (HTR)
FLAT/RM 701 7/F SHANGHAI IND INVESTMENT BLDG
48-62 HENNESSY RD
WANCHAI
HONG KONG

042829P001-1563A-196
ZENITH HOLDINGS LTD (HTR)
NO 9119 MOO 5 KHAOKHANSONG
SRIRACHA, CHONBURI 20110
THAILAND

042830P001-1563A-196
ZENITH HOLDINGS LTD (HTR)
RM NO J2 9/F ASIA BLDG
390 KINDS RD
NORTH POINT
HONG KONG

008244P001-1563A-196
DENZEL ZENON
ADDRESS INTENTIONALLY OMITTED

003554P001-1563A-196
JASON LOUIE ZEPEDA
ADDRESS INTENTIONALLY OMITTED

008783P001-1563A-196
ROBERT L ZERFASS
ADDRESS INTENTIONALLY OMITTED

042831P001-1563A-196
ZERO ONE ODYSSEYS LLC
6975 SPEEDWAY BLVD #D105
LAS VEGAS NV 89115

004542P001-1563A-196
YAOMIN ZHANG
ADDRESS INTENTIONALLY OMITTED

042832P001-1563A-196
ZHEJIANG LAIFU MOULD CO LTD
283 RENMIN RD M SHAOXING ZHEJIANG
SHAOXIN, ZHEJIANG
CHINA

104991P001-1563A-196
ZHILIAN TRADING LIMITED
7B NO 9 NANJING RD
UNITED EDIFICE SHANDONG
QINGDAO
CHINA

042834P001-1563A-196
ZHILIAN TRADING LIMITED (HTR)
FLAT/RM 701 7/F SHANGHAI IND INVESTMENT BLDG
48-62 HENNESSY RD
WANCHAI
HONG KONG

104940P001-1563A-196
ZHILIAN TRADING LIMITED AND
LLIT THAILAND CO LTD
7B UNITED EDIFICE
QINGDAO  266106
CHINA

105515P002-1563A-196
ZHONGCE RUBBER (THAILAND) CO LIMITED
NO 7/666 MOO 6 TUMBOL MABYANGPORN
RAYONG
AMPHUR PLUAKDAENG  21140
THAILAND

043037P001-1563A-196
ZHONGCE RUBBER CO, LTD
HANGZHOU ECONOMIC AND
TECHNOLOGICAL DEVELOPMENT AREA (HEDA)
NO 1 1 ST
XIASHA, HANGZHOU  310008
CHINA

105505P001-1563A-196
ZHONGCE RUBBER GROUP CO LTD
NO1 1ST STREET
QIANTANG DISTRICT
HANGZHOU, ZHEJIANG  310018
CHINA

042837P001-1563A-196
ZHONGCE RUBBER GROUP CO LTD HTR
HANGZHOU ECONOMIC AND
TECHNOLOGICAL DEVELOPMENT AREA (HEDA)
NO 1 1 ST
XIASHA, HANGZHOU  310008
CHINA

042835P001-1563A-196
ZHONGCE RUBBER THAILAND CO LTD HTR
NO 7666 MOO6 TUMBOL MABYANGPORN
**PLT**
AMPHUR PLUAKDAENG, RAYONG  21140
THAILAND

042836P001-1563A-196
ZHONGCE RUBBER THAILAND CO LTD HTR
NO 7666 MOO6 TUMBOL MABYANGPORN
**TBR**
AMPHUR PLUAKDAENG, RAYONG  21140
THAILAND

007193P001-1563A-196
ADRIAN ZIAD
ADDRESS INTENTIONALLY OMITTED

002443P001-1563A-196
JOSHUA RAYSHAWN ZIEGLER
ADDRESS INTENTIONALLY OMITTED

005850P001-1563A-196
NICHOLAS ZIEGLER
ADDRESS INTENTIONALLY OMITTED

105671P001-1563A-196
ZILUX FCP SIF ZILUX SENIOR LOANS GLOBAL
LU0M000B83
GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT LLC
33A AVE JOHN F KENNEDY
LUXEMBOURG  L-1855
LUXEMBOURG

002503P001-1563A-196
RON M ZIMMERMAN
ADDRESS INTENTIONALLY OMITTED

104941P001-1563A-196
ZIMMERMANS AUTOMOTIVE SERVICE INC
2234 SOUTH MARKET ST
MECHANICSBURG PA 17055

**Oldco Tire Distributors, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 571 of 571                                                05/30/2025 07:15:31 PM

002080P001-1563A-196
DAVID KEITH ZINN
ADDRESS INTENTIONALLY OMITTED

006063P001-1563A-196
KEVIN ZOGG
ADDRESS INTENTIONALLY OMITTED

043502P001-1563A-196
ZOHO CORP
PO BOX 894926
(BANK LOCKBOX)
LOS ANGELES CA 90189-4926

004826P001-1563A-196
ART B ZOLA
ADDRESS INTENTIONALLY OMITTED

005635P001-1563A-196
RODOLFO ZOLEZZI
ADDRESS INTENTIONALLY OMITTED

004317P001-1563A-196
TYLOR ZORRILLA
ADDRESS INTENTIONALLY OMITTED

104942P001-1563A-196
ZRG INTERIM SOLUTIONS LLC
69 MILK ST STE 304
WESTBOROUGH MA 01581

043034P001-1563A-196
ZRG PARTNERS
69 MILK ST STE 304
WESTBOROUGH MA 01581

010493P001-1563A-196
JAIME ZUBIADUARTE
ADDRESS INTENTIONALLY OMITTED

105046P001-1563A-196
SIMON ZUBIATE
ADDRESS INTENTIONALLY OMITTED

105046S001-1563A-196
SIMON ZUBIATE
THE CARLSON LAW FIRM
ADDRESS INTENTIONALLY OMITTED

007004P001-1563A-196
BRANDON ZUCCARINI
ADDRESS INTENTIONALLY OMITTED

008786P001-1563A-196
BRUCE ZUCHNIEWICZ
ADDRESS INTENTIONALLY OMITTED

002997P001-1563A-196
CHRISTOPHER ZUKATIS
ADDRESS INTENTIONALLY OMITTED

008868P001-1563A-196
BRANDON ZUNIGA
ADDRESS INTENTIONALLY OMITTED

000972P001-1563A-196
KENNETH ZUNIGA
ADDRESS INTENTIONALLY OMITTED

012243P001-1563A-196
ZURICH AMERICAN INSURANCE CO
LEGAL DEPT
1299 ZURICH WAY
SCHAUMBURG IL 60196

003052P001-1563A-196
YARO ZUYEVYCH
ADDRESS INTENTIONALLY OMITTED

043035P001-1563A-196
ZYCUS
103 CARNEGIE CTR SUITE# 321
PRINCETON NJ 08540

Records Printed :   **15979**