**<u>EXHIBIT A</u>**

**Invoices**

## American Tire Estate Invoice Detail

Customer No.: 30298
Invoice No.: 440599
Invoice Date: 10/26/2024

Bill To:
American Tire Estate
12200 HERBERT WAYNE CT.
HUNTERSVILLE, NC 28078
Attn: -

Remit To:
Crown Equipment Corporation
PO Box 641022
Cincinnati, OH 45264-1322

NET 10

Service Location:
ROBERT KIRKPATRICK - AT-101
521 HARDING INDUSTRIAL DRIVE
NASHVILLE, TN 37211
03696 THE BAILEY COMPANY INC - NASHVILLE

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSA000381-25 | | RNT | - | 1A432396 | 2090146716 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.71 | $528.04 |
| | | | | | | TOTALS | $0.00 | $483.33 | $0.00 | $0.00 | $0.00 | $44.71 | $528.04 |

TOM DAWSON - AT-101
2700 COMMERCE ROAD
WILSON, NC 27893
07240 CROWN LIFT TRUCKS - RALEIGH

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W100122 | 10/11/2024 | SRV | - | 1A524575 | - | $0.00 | $0.00 | $257.42 | $437.81 | $0.00 | $0.00 | $46.93 | $742.16 |
| W100133 | 10/11/2024 | SRV | - | 1A524575 | - | $0.00 | $0.00 | $92.01 | $250.18 | $0.00 | $0.00 | $23.10 | $365.29 |
| W100557 | 10/15/2024 | SRV | - | 11024478 | - | $0.00 | $0.00 | $53.74 | $250.18 | $90.00 | $0.00 | $26.59 | $420.51 |
| W100581 | 10/15/2024 | SRV | - | 1A524575 | - | $0.00 | $0.00 | $107.48 | $125.09 | $0.00 | $0.00 | $15.70 | $248.27 |
| W100712 | 10/16/2024 | SRV | 1 | 1A29357S | - | $0.00 | $0.00 | $0.03 | $62.54 | $0.00 | $0.00 | $4.22 | $66.76 |
| W98959 | 10/16/2024 | SRV | 1 | 1A29357S | - | $0.00 | $0.00 | $80.72 | $125.09 | $0.00 | $25.00 | $15.58 | $246.39 |
| W99980 | 10/16/2024 | SRV | 1 | 1A29357S | - | $0.00 | $0.00 | $4.06 | $312.72 | $0.00 | $0.00 | $21.32 | $338.19 |
| PM81269 | 10/10/2024 | PM | 7 | 1A295124 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.00 | $80.06 |
| | | | | | | TOTALS | $0.00 | $0.00 | $595.46 | $1,638.61 | $90.00 | $25.00 | $158.56 | $2,507.62 |

TOM DAWSON - AT-105
2405 WRIGHTSVILLE AVE.
WILMINGTON, NC 28403
07240 CROWN LIFT TRUCKS - RALEIGH

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W99801 | 10/11/2024 | SRV | - | 1A434368 | - | $0.00 | $0.00 | $0.00 | $250.18 | $90.00 | $0.00 | $23.81 | $363.99 |
| W99855 | 10/11/2024 | SRV | - | 19236501 | (10/11/24 | $0.00 | $0.00 | $304.20 | $500.36 | $0.00 | $0.00 | $56.33 | $860.89 |
| | | | | | | TOTALS | $0.00 | $0.00 | $304.20 | $750.54 | $90.00 | $0.00 | $80.14 | $1,224.88 |

DAVE KAVANAH - AT-107
10231 HARRY J PARISH BLVD
MANASSAS, VA 20110
0615B ALLIANCE MATERIAL HDLG - WINCHESTER

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVO298284 | 10/10/2024 | SRV | - | 1A378172 | - | $0.00 | $0.00 | $29.94 | $539.92 | $0.00 | $0.00 | $1.89 | $571.75 |
| SVO298408 | 10/10/2024 | SRV | - | 1A417927 | - | $0.00 | $0.00 | $16.28 | $200.17 | $0.00 | $0.00 | $3.85 | $219.81 |
| SVO298467 | 10/10/2024 | SRV | - | 1A379570 | - | $0.00 | $0.00 | $7.21 | $269.96 | $0.00 | $0.00 | $0.38 | $277.55 |
| SVO298481 | 10/10/2024 | SRV | - | 1A373692 | - | $0.00 | $0.00 | $0.00 | $131.98 | $0.00 | $0.00 | $3.00 | $134.98 |
| | | | | | | TOTALS | $0.00 | $0.00 | $53.43 | $1,147.38 | $0.00 | $0.00 | $9.63 | $1,205.66 |

DAVE KAVANAH - AT-110
530 MARVEL ROAD
SALISBURY, MD 21801
03320 MATERIAL HANDLING SUPPLY INC.

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3R20001410 | | RNT | - | 1A303092 | JOHN FRASER | $0.00 | $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.00 | $424.00 |
| | | | | | | TOTALS | $0.00 | $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.00 | $424.00 |

GARY SWINDELL - AT-111
11700 MIRAMAR PKWY.
HOLLYWOOD, FL 33025
05770 CROWN LIFT TRUCKS - MIAMI

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM292887 | 10/17/2024 | PM | - | 1A339996 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM293647 | 10/17/2024 | PM | - | 1A594655 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 | $10.50 | $180.50 |

GARY SWINDELL - AT-112
601 103RD AVE NORTH
ROYAL PALM BEACH, FL 33411
05770 CROWN LIFT TRUCKS - MIAMI

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA10840 | | RNT | - | 10472107 | - | $0.00 | $1,425.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.75 | $1,524.75 |
| | | | | | TOTALS | $0.00 | $1,425.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.75 | $1,524.75 |

DAVE KAVANAH - AT-115
980 ACORN DR.
HARRISONBURG, VA 22802
07680 Crown Lift Trucks - Blue Ridge

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W15799 | 10/18/2024 | SRV | - | 1A595191 | WFPM | $0.00 | $0.00 | $34.40 | $51.06 | $0.00 | $0.00 | $1.82 | $87.28 |
| W16514 | 10/18/2024 | SRV | - | 1A434319 | WFPM | $0.00 | $0.00 | $16.21 | $102.11 | $0.00 | $0.00 | $0.81 | $118.13 |
| PM7378 | 10/18/2024 | PM | - | 10536097 | PM | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7655 | 10/18/2024 | PM | - | 1A595191 | PM | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7658 | 10/18/2024 | PM | AT5 | 1A262320 | PM | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7660 | 10/18/2024 | PM | - | 1A434319 | PM | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7662 | 10/18/2024 | PM | AT3 | 1A405207 | PM | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7698 | 10/22/2024 | PM | - | 1A434319 | PM | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7700 | 10/23/2024 | PM | - | AF-83F50006 | PM | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $43.61 | $678.17 | $0.00 | $0.00 | $2.63 | $730.41 |

ROBERT KIRKPATRICK - AT-121
2155 BARRETT PARK DRIVE
SUITE 215
KENNESAW, GA 30144
04910 CROWN LIFT TRUCKS - ATLANTA

*$530.41 prepetition due*

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W802209 | 10/8/2024 | SRV | - | AF82F31442 | - | $0.00 | $0.00 | $0.00 | $138.59 | $0.00 | $0.00 | $0.00 | $138.59 |
| W802845 | 10/11/2024 | SRV | - | 1A382712 | - | $0.00 | $0.00 | $133.00 | $69.29 | $0.00 | $0.00 | $10.92 | $262.21 |
| PM521982 | 10/8/2024 | PM | 7 | 82581C2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM521983 | 10/8/2024 | PM | 1 | 82580C2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM522261 | 10/10/2024 | PM | 9 | 1A822430 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM522262 | 10/10/2024 | PM | 8 | 29680H9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM522384 | 10/11/2024 | PM | 5 | 82575C2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM522436 | 10/14/2024 | PM | 3 | 82543C2 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM522438 | 10/14/2024 | PM | - | 1A382588 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM522441 | 10/14/2024 | PM | 4 | 82577C2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $133.00 | $627.88 | $0.00 | $0.00 | $10.92 | $820.80 |

GARY SWINDELL - AT-123
1402 MILLS B. LANE BLVD.
SAVANNAH, GA 31405
0318B LIFT POWER - SAVANNAH

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 340101962 | 10/8/2024 | SRV | - | S9770 | - | $0.00 | $0.00 | $738.50 | $402.37 | $90.00 | $0.00 | $51.74 | $1,283.21 |
| 347055264 | 10/24/2024 | PM | - | 6590CD1 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 347055265 | 10/24/2024 | PM | - | 6590CD1 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 347055438 | 10/24/2024 | PM | - | MPA1227812 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $738.50 | $537.37 | $90.00 | $0.00 | $51.74 | $1,418.21 |

*$1,283.21 prepetition due*

GARY SWINDELL - AT-124
110 REYNOLDS DR
BYRON, GA 31008
05320 CROWN LIFT TRUCKS - TIFTON

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W136834 | 10/14/2024 | SRV | - | 1A432021 | - | $0.00 | $0.00 | $0.00 | $53.99 | $0.00 | $0.00 | $0.00 | $53.99 |
| PM63130 | 10/8/2024 | PM | - | AF82F11239 | - | $0.00 | $0.00 | $58.00 | $75.00 | $0.00 | $0.00 | $4.64 | $137.64 |
| PM63132 | 10/8/2024 | PM | 4 | 83299L5 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $58.00 | $173.99 | $0.00 | $0.00 | $4.64 | $236.63 |

ROBERT KIRKPATRICK - AT-13
916 CALLAHAN DRIVE
KNOXVILLE, TN 37912
03898 THE BAILEY COMPANY  INC - KNOXVILLE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSA003970 | | RNT | - | 10261158 | - | $0.00 | $2,126.50 | $0.00 | $0.00 | $0.00 | $318.98 | $228.84 | $2,674.32 |
| | | | | | TOTALS | $0.00 | $2,126.50 | $0.00 | $0.00 | $0.00 | $318.98 | $228.84 | $2,674.32 |

GARY SWINDELL - AT-130
7334 STALL ROAD N.
NORTH CHARLESTON, SC 29418
07410 CROWN LIFT TRUCKS - CHARLESTON

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM24116 | 10/17/2024 | PM | - | 1A434316 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM24117 | 10/17/2024 | PM | - | 98578J2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $120.00 | $0.00 | $0.00 | $0.00 | $120.00 |

TOM DAWSON - AT-15
4208 MURCHISON ROAD
FAYETTEVILLE, NC 25311
07240 CROWN LIFT TRUCKS - RALEIGH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W98538 | 10/14/2024 | SRV | - | 1A235134 | - | $0.00 | $0.00 | $161.31 | $500.36 | $0.00 | $27.96 | $48.27 | $737.90 |
| PM61235 | 10/9/2024 | PM | - | CC232400011 | - | $0.00 | $0.00 | $0.00 | $55.00 | $0.00 | $0.00 | $3.85 | $58.85 |
| PM61246 | 10/9/2024 | PM | - | CC232400012 | - | $0.00 | $0.00 | $0.00 | $55.00 | $0.00 | $0.00 | $3.85 | $58.85 |
| | | | | | TOTALS | $0.00 | $0.00 | $161.31 | $610.36 | $0.00 | $27.96 | $55.97 | $855.60 |

TOM DAWSON - AT-16
1515 WOLFPACK LANE STE 121
RALEIGH, NC 27609
07240 CROWN LIFT TRUCKS - RALEIGH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W100183 | 10/8/2024 | SRV | - | 1A438878 | - | $0.00 | $0.00 | $5.76 | $62.54 | $0.00 | $0.00 | $4.95 | $73.25 |
| W100387 | 10/10/2024 | SRV | - | AF82F32106 | - | $0.00 | $0.00 | $0.00 | $125.09 | $0.00 | $0.00 | $9.07 | $134.15 |
| RA2327 | | RNT | - | 01701880 5 | MYRON JOHNSON | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2327 | | RNT | - | 10448068 | MYRON JOHNSON | $0.00 | $1,477.50 | $0.00 | $0.00 | $0.00 | $0.00 | $107.12 | $1,584.62 |
| RA2327 | | RNT | - | 1A585021 | MYRON JOHNSON | $0.00 | $1,477.50 | $0.00 | $0.00 | $0.00 | $0.00 | $107.12 | $1,584.62 |
| RA2327 | | RNT | - | 01700 7992 | MYRON JOHNSON | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2842 | | RNT | - | 203206091 | SHAWN MURRAY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2842 | | RNT | MM-BESTBUY | 1A505180 | SHAWN MURRAY | $0.00 | $1,597.50 | $0.00 | $0.00 | $0.00 | $0.00 | $115.82 | $1,713.32 |
| RA2842 | | RNT | - | MSG026393 | SHAWN MURRAY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PM61155 | 10/8/2024 | PM | - | 1A438878 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM61234 | 10/9/2024 | PM | - | 1A411185 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| | | | | | TOTALS | $0.00 | $4,552.50 | $5.76 | $337.63 | $0.00 | $0.00 | $354.96 | $5,250.85 |

DAVE KAVANAH - AT-17
4501 CAROLINA AVE
RICHMOND, VA 23222
07130 CROWN LIFT TRUCKS - RICHMOND

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W96790 | 10/17/2024 | SRV | - | 1A487934 | - | $0.00 | $0.00 | $212.40 | $347.58 | $0.00 | $23.43 | $14.15 | $597.56 |
| | | | | | TOTALS | $0.00 | $0.00 | $212.40 | $347.58 | $0.00 | $23.43 | $14.15 | $597.56 |

MARK LINDSEY - AT-180
2855 FORTUNE CIRCLE WEST
INDIANAPOLIS, IN 46241
04560 CROWN LIFT TRUCKS - INDIANAPOLIS

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
| W428999 | 10/4/2024 | SRV | - | 1A356990 | DUSTIN | $0.00 | $0.00 | $1,422.92 | $848.16 | $0.00 | $0.00 | $99.60 | $2,370.71 |
| RA5532 | | RNT | - | CR1216190047 | | $0.00 | $392.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.44 | $419.44 |
| RA5533 | | RNT | - | CR0120200178 | | $0.00 | $392.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.44 | $419.44 |
| PM399141 | 10/14/2024 | PM | - | 10560174 | DUSTIN | $0.00 | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $784.00 | $1,422.92 | $823.16 | $75.00 | $0.00 | $15.48 | $3,284.59 |

MARK LINDSEY - AT-212
2291 SWEENEY DRIVE
BLDG #1
CLINTON, PA 15025
05310 CROWN LIFT TRUCKS - PITTSBURGH

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
| W170882 | 10/16/2024 | SRV | - | 1A381071 | - | $0.00 | $0.00 | $89.13 | $191.67 | $0.00 | $0.00 | $16.85 | $297.65 |
| W170804 | 10/16/2024 | SRV | - | 1A487490 | - | $0.00 | $0.00 | $0.00 | $319.46 | $0.00 | $0.00 | $19.17 | $338.62 |
| W171039 | 10/16/2024 | SRV | - | AF82F40314 | - | $0.00 | $0.00 | $0.00 | $447.23 | $90.00 | $0.00 | $32.23 | $558.46 |
| | | | | | TOTALS | $0.00 | $0.00 | $89.13 | $958.35 | $90.00 | $0.00 | $68.25 | $1,205.73 |

MARK LINDSEY - AT-215
1350 SCOTTSVILLE RD.
ROCHESTER, NY 14624
00390 BUFFALO MATERIALS HANDLING

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
| 25510028 | 10/11/2024 | PM | - | T16-24165 | | $0.00 | $0.00 | $30.94 | $75.00 | $0.00 | $0.00 | $8.48 | $114.42 |
| | | | | | TOTALS | $0.00 | $0.00 | $30.94 | $75.00 | $0.00 | $0.00 | $8.48 | $114.42 |

MARK LINDSEY - AT-219
#5 STONE STREET
POCA, WV 25159
07670 Crown Lift Trucks - West Virginia

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
| W2792 | 10/16/2024 | SRV | - | AF82F31080 | - | $0.00 | $0.00 | $889.64 | $1,031.80 | $0.00 | $0.00 | $115.29 | $2,036.73 |
| | | | | | TOTALS | $0.00 | $0.00 | $889.64 | $1,031.80 | $0.00 | $0.00 | $115.29 | $2,036.73 |

MARK LINDSEY - AT-225
4671 CORPORATE ST. SW
CANTON, OH 44706
07020 CROWN LIFT TRUCKS - NORTHEAST OHIO

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
| W118697 | 10/17/2024 | SRV | - | 1A384267 | - | $0.00 | $0.00 | $19.75 | $360.84 | $0.00 | $11.69 | $26.48 | $418.76 |
| RA2402-1 | | RNT | - | 10563931 | SIGNED QUOTE | $0.00 | $1,485.00 | $0.00 | $0.00 | $0.00 | $0.00 | $96.53 | $1,581.53 |
| RA2402-1 | | RNT | - | 15US000884 | SIGNED QUOTE | $0.00 | $825.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.63 | $878.63 |
| PM104494 | 10/17/2024 | PM | - | RKF717276 | | $0.00 | $0.00 | $0.00 | $54.00 | $0.00 | $0.00 | $3.65 | $57.65 |
| | | | | | TOTALS | $0.00 | $2,310.00 | $19.75 | $414.84 | $0.00 | $11.69 | $180.29 | $2,935.57 |

-- AT-240
200 ORANGEPOINT DRIVE
LEWIS CENTER, OH 43035
07730 CROWN LIFT TRUCKS - NEW ALBANY

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
| W3169 | 10/18/2024 | SRV | - | AF82F32444 | - | $0.00 | $0.00 | $1,071.48 | $451.25 | $90.00 | $89.76 | $116.83 | $1,818.32 |
| NA5535-1 | | RNT | - | MWL00025913 | C240 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NA5535-1 | | RNT | - | 10522770 | C240 | $0.00 | $1,477.50 | $0.00 | $0.00 | $0.00 | $0.00 | $103.43 | $1,580.93 |
| | | | | | TOTALS | $0.00 | $1,477.50 | $1,071.48 | $451.25 | $90.00 | $89.76 | $220.26 | $3,399.25 |

SHELTON-BRYAN LYNCH - AT-250
111 IKEA DRIVE
MOUNT HOLLY, NJ 08060
03320 MATERIAL HANDLING SUPPLY INC.

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
| 1W30578991-1 | 10/2/2024 | SRV | - | 1A358586 | | $0.00 | $0.00 | $0.00 | $209.46 | $119.00 | $0.00 | $21.76 | $350.22 |

| 1W30579555-1 | 10/3/2024 | SRV | - | 1A452678 | - | $0.00 | $0.00 | $0.00 | $119.69 | $119.00 | $0.00 | $16.81 | $254.50 |
| 1W30579735-1 | 10/9/2024 | SRV | - | 1A452765 | - | $0.00 | $0.00 | $16.20 | $209.46 | $119.00 | $0.00 | $22.77 | $366.43 |
| | | | | | TOTALS | $0.00 | $0.00 | $16.20 | $538.61 | $357.00 | $0.00 | $60.34 | $971.15 |

SHELTON – AT-260
50 RT. 46 EAST
TOTOWA, NJ 07512
04090 CROWN LIFT TRUCKS - NEW JERSEY

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W283072 | 9/16/2024 | SRV | - | 1A176880 | - | $0.00 | $0.00 | $99.13 | $519.15 | $0.00 | $0.00 | $34.38 | $553.54 |
| W284855 | 10/8/2024 | SRV | - | 1A365988 | - | $0.00 | $0.00 | $91.04 | $311.49 | $0.00 | $0.00 | $28.54 | $427.16 |
| W285130 | 10/10/2024 | SRV | - | 1A357003 | - | $0.00 | $0.00 | $0.00 | $276.88 | $45.00 | $0.00 | $27.38 | $440.60 |
| W285143 | 10/10/2024 | SRV | - | 1A366013 | - | $0.00 | $0.00 | $1.22 | $89.22 | $0.00 | $0.00 | $4.67 | $75.11 |
| W285274 | 10/14/2024 | SRV | - | 86048D6 | - | $0.00 | $0.00 | $0.00 | $311.49 | $0.00 | $0.00 | $20.64 | $332.13 |
| PM175825 | 10/8/2024 | PM | - | 1A365988 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.97 | $79.97 |
| PM175940 | 10/10/2024 | PM | - | 1A366013 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.97 | $79.97 |
| | | | | | TOTALS | $0.00 | $0.00 | $191.39 | $1,683.23 | $45.00 | $0.00 | $123.55 | $1,988.48 |

– - AT-270
121 WILSHIRE BLVD
BRENTWOOD, NY 11717
03390 CROWN LIFT TRUCKS - NEW YORK

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W348625 | 10/4/2024 | SRV | - | 1A455187 | - | $0.00 | $0.00 | $107.48 | $298.98 | $0.00 | $0.00 | $34.88 | $439.32 |
| PM194455 | 10/11/2024 | PM | - | 63480 | - | $0.00 | $0.00 | $0.00 | $170.00 | $0.00 | $0.00 | $14.86 | $184.86 |
| | | | | | TOTALS | $0.00 | $0.00 | $107.48 | $468.98 | $0.00 | $0.00 | $49.54 | $624.09 |

– - AT-275
55 COMMERCE AVE
ALBANY, NY 12206
0591A THOMPSON & JOHNSON EQUIPMENT CO, INC. - ALBANY

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 987475 | 10/11/2024 | SRV | - | S45-13-C16002 | 0275 | $0.00 | $0.00 | $290.40 | $292.47 | $80.00 | $22.21 | $54.61 | $739.69 |
| | | | | | TOTALS | $0.00 | $0.00 | $290.40 | $292.47 | $80.00 | $22.21 | $54.61 | $739.69 |

– - AT-285
29 JACKS BRIDGE ROAD
LONDONDERRY, NH 03053
04190 CROWN LIFT TRUCKS - BOSTON

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA9316 | | RNT | - | 10609385 | CHRIS ZUKATIS | $0.00 | $495.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $495.00 |
| | | | | | TOTALS | $0.00 | $495.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $495.00 |

ROCKY SHELTON - AT-302
4632 RALEY BLVD.
SACRAMENTO, CA 95843
05250 CROWN LIFT TRUCKS - SACRAMENTO

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM230032 | 10/22/2024 | PM | - | 29050H6 | - | $0.00 | $0.00 | $0.00 | $90.00 | $0.00 | $0.00 | $0.00 | $90.00 |
| PM230052 | 10/22/2024 | PM | - | 29049H9 | - | $0.00 | $0.00 | $0.00 | $90.00 | $0.00 | $0.00 | $0.00 | $90.00 |
| PM230061 | 10/22/2024 | PM | - | 01081K7 | - | $0.00 | $0.00 | $0.00 | $90.00 | $0.00 | $0.00 | $0.00 | $90.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $270.00 | $0.00 | $0.00 | $0.00 | $270.00 |

ROCKY SHELTON - AT-304
5100 COMMERCE AVE.
MOORPARK, CA 93021
03730 CROWN LIFT TRUCKS - LOS ANGELES

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM262283 | 10/17/2024 | PM | - | 53514G5 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM262284 | 10/17/2024 | PM | - | 53515G5 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |

ROCKY SHELTON - AT-309
2400 MAIN ST.
CHULA VISTA, CA 91911
05320 CROWN LIFT TRUCKS - SAN DIEGO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W13243 | 10/9/2024 | SRV | - | 1A516952 | - | $0.00 | $0.00 | $90.20 | $852.31 | $0.00 | $0.00 | $21.72 | $5.79 | $1,014.02 |
| W13266 | 10/5/2024 | SRV | - | 1A467508 | - | $0.00 | $0.00 | $95.10 | $713.85 | $0.00 | $15.15 | $9.65 | $833.75 |
| W139900 | 10/14/2024 | SRV | - | AF83F30914 | - | $0.00 | $0.00 | $23.59 | $785.04 | $0.00 | $0.00 | $2.06 | $810.89 |
| PM140074 | 10/11/2024 | PM | - | 1A27073 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM140117 | 10/14/2024 | PM | - | 1A326584 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS: | $0.00 | $0.00 | $208.89 | $2,541.20 | $0.00 | $30.30 | $36.87 | $21.50 | $2,808.58 |

CHRIS REYES - AT-312
2800 GOODRICK AVE.
RICHMOND, CA 94801
04880 CROWN LIFT TRUCKS - SAN FRANCISCO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W269777 | 10/16/2024 | SRV | - | 1A435701 | - | $0.00 | $0.00 | $53.74 | $308.04 | $90.00 | $0.00 | $5.24 | $457.02 |
| W269882 | 10/17/2024 | SRV | - | 1A435701 | - | $0.00 | $0.00 | $257.42 | $308.04 | $0.00 | $0.00 | $25.10 | $590.56 |
| W269853 | 10/18/2024 | SRV | - | 1A480901 | - | $0.00 | $0.00 | $53.74 | $385.05 | $0.00 | $0.00 | $5.24 | $444.03 |
| | | | | | TOTALS: | $0.00 | $0.00 | $364.90 | $1,001.13 | $90.00 | $0.00 | $35.58 | $1,491.61 |

ROCKY SHELTON - AT-331
3101 LAMB BLVD
LAS VEGAS (AT-320)
LAS VEGAS, NV 89115
05420 CROWN LIFT TRUCKS - LAS VEGAS

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA3776 | | RNT | - | MWE000191112 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA3776 | | RNT | - | 1A555063 | - | $0.00 | $2,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $213.56 | $2,763.56 |
| | | | | | TOTALS: | $0.00 | $2,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $213.56 | $2,763.56 |

TOM DAWSON - AT-40
917 ROSEWOOD DRIVE
COLUMBIA, SC 29201
07390 CROWN LIFT TRUCKS - COLUMBIA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA1402 | | RNT | - | 10597940 | MO HUDSON | $0.00 | $1,773.75 | $0.00 | $0.00 | $0.00 | $0.00 | $141.90 | $1,915.65 |
| RA1402 | | RNT | - | 017038702 | MO HUDSON | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOTALS: | $0.00 | $1,773.75 | $0.00 | $0.00 | $0.00 | $0.00 | $141.90 | $1,915.65 |

JERRY KNAPP - AT-501
1415 W. COMMERCE WAY
LINCOLN, NE 68521
04440 LIFT SOLUTIONS INC - OMAHA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0157129880 | 10/10/2024 | SRV | - | 10157811 | - | $0.00 | $0.00 | $1,547.12 | $579.30 | $0.00 | $150.00 | $194.04 | $2,870.46 |
| 0157321670 | 10/10/2024 | SRV | 441 | 1A412945 | - | $0.00 | $0.00 | $1,205.95 | $202.76 | $90.00 | $104.85 | $122.78 | $1,816.34 |
| 0157322330 | 10/10/2024 | SRV | - | 10041949 | - | $0.00 | $0.00 | $461.37 | $483.44 | $90.00 | $34.95 | $76.11 | $1,128.87 |
| 0157361470 | 10/10/2024 | SRV | - | 1A581901 | - | $0.00 | $0.00 | $107.48 | $249.10 | $0.00 | $0.00 | $25.83 | $383.43 |
| | | | | | TOTALS: | $0.00 | $0.00 | $3,411.04 | $1,494.60 | $180.00 | $288.00 | $418.78 | $6,195.10 |

JERRY KNAPP - AT-502
1009 EAST AMIDON STREET
SIOUX FALLS, SD 57104
0444A LIFT SOLUTIONS INC - SIOUX FALLS

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06S7349220 | 10/16/2024 | PM | - | 06046D6 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.79 | $47.79 |
| 06S7349230 | 10/16/2024 | PM | 2 | 1A360026 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.55 | $79.65 |
| 06S7349240 | 10/16/2024 | PM | 3 | 1A360027 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.55 | $79.65 |
| 06S7349250 | 10/16/2024 | PM | - | 1A360029 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.55 | $79.65 |
| 06S7349260 | 10/16/2024 | PM | 2 | 1A360026 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.55 | $79.65 |
| 06S7349270 | 10/16/2024 | PM | - | 10S59519 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.55 | $79.65 |
| 06S7349280 | 10/16/2024 | PM | - | 10S59977 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.55 | $79.65 |
| 06S7349290 | 10/16/2024 | PM | - | 06045D8 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.79 | $47.79 |
| 06S7349300 | 10/16/2024 | PM | - | 25664E9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.79 | $47.79 |

| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $585.00 | $0.00 | $0.00 | $36.27 | $621.27 |

**JERRY KNAPP - AT-507**
3915 DELAWARE AVE, SUITE 6
DES MOINES, IA 50313
08770 CROWN LIFT TRUCKS - IOWA

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA1440 | | RNT | - | MTA043377 | - | $0.00 | $371.25 | $0.00 | $0.00 | $0.00 | $0.00 | $25.99 | $397.24 |
| | | | | | | TOTALS | $0.00 | $371.25 | $0.00 | $0.00 | $0.00 | $0.00 | $25.99 | $397.24 |

**ROBERT KIRKPATRICK - AT-51**
5025 NORTH ROYAL ATLANTA DRIVE
TUCKER, GA 30084
04310 CROWN LIFT TRUCKS - ATLANTA

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WB00929 | 10/10/2024 | SRV | - | 1A537889 | - | $0.00 | $0.00 | $80.72 | $139.59 | $0.00 | $0.00 | $6.46 | $226.77 |
| PM622323 | 10/10/2024 | PM | - | 1A365649 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM622342 | 10/10/2024 | PM | - | 1A574493 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | | TOTALS | $0.00 | $0.00 | $80.72 | $289.59 | $0.00 | $0.00 | $6.46 | $376.77 |

**JERRY KNAPP - AT-510**
5100 W. 35TH ST.
SAINT LOUIS PARK, MN 55416
08670 CROWN LIFT TRUCKS - MINNESOTA

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W300149 | 10/11/2024 | SRV | 1 | 1A329646 | - | $0.00 | $0.00 | $0.00 | $543.36 | $90.00 | $0.00 | $0.00 | $633.36 |
| W302339 | 10/10/2024 | SRV | - | AF82F10211 | - | $0.00 | $0.00 | $0.00 | $135.84 | $90.00 | $0.00 | $0.00 | $225.84 |
| W303419 | 10/22/2024 | SRV | - | 06U33919 | - | $0.00 | $0.00 | $21.19 | $67.92 | $0.00 | $0.00 | $1.81 | $90.91 |
| W303420 | 10/22/2024 | SRV | - | 29145G8 | - | $0.00 | $0.00 | $31.77 | $67.92 | $0.00 | $0.00 | $2.71 | $102.40 |
| PM234527 | 10/22/2024 | PM | - | 06U33919 | - | $0.00 | $0.00 | $0.00 | $252.00 | $0.00 | $0.00 | $0.00 | $252.00 |
| | | | | | | TOTALS | $0.00 | $0.00 | $52.96 | $1,067.04 | $180.00 | $0.00 | $4.52 | $1,304.51 |

**JERRY KNAPP - AT-515**
340 MAHN CT
OAK CREEK, WI 53154
05330 CROWN LIFT TRUCKS - MILWAUKEE

*$859.20 due - Pre-petition*

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W455330 | 10/22/2024 | SRV | - | 1A381315 | - | $0.00 | $0.00 | $0.00 | $256.14 | $90.00 | $0.00 | $20.42 | $366.56 |
| W455410 | 10/22/2024 | SRV | - | 1A381322 | - | $0.00 | $0.00 | $0.00 | $256.14 | $0.00 | $0.00 | $15.11 | $271.25 |
| PM315179 | 10/22/2024 | PM | - | 1D560171 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.43 | $79.43 |
| PM315393 | 10/22/2024 | PM | - | 1A381319 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.43 | $79.43 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $662.28 | $90.00 | $0.00 | $44.39 | $796.67 |

**JERRY KNAPP - AT-530**
1150 E 55TH AVE.
DENVER, CO 80216
05020 CROWN LIFT TRUCKS - DENVER

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W362683 | 10/23/2024 | SRV | - | AF82F10987 | - | $0.00 | $0.00 | $0.00 | $175.48 | $90.00 | $0.00 | $0.00 | $265.48 |
| W363948 | 10/22/2024 | SRV | - | 1A262277 | - | $0.00 | $0.00 | $0.00 | $116.99 | $0.00 | $0.00 | $0.00 | $116.99 |
| W364546 | 10/16/2024 | SRV | - | 9A229923 | - | $0.00 | $0.00 | $0.00 | $175.48 | $0.00 | $0.00 | $0.00 | $265.48 |
| PM366029 | 10/23/2024 | PM | - | AF82F10987 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $542.95 | $180.00 | $0.00 | $0.00 | $722.95 |

**MARK LINDSEY - AT-540**
25250 REGENCY DR
NOVI, MI 48375
04540 CROWN LIFT TRUCKS - DETROIT

*$265.40 pre-petition due*

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA7845-2 | | RNT | - | 017022695 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA7845-2 | | RNT | - | 10438556 | - | $0.00 | $1,773.75 | $0.00 | $0.00 | $0.00 | $0.00 | $106.43 | $1,880.18 |
| RA7845-2 | | RNT | - | 017022693 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA7845-2 | | RNT | - | 10438554 | - | $0.00 | $1,773.75 | $0.00 | $0.00 | $0.00 | $0.00 | $106.43 | $1,880.18 |
| | | | | | | TOTALS | $0.00 | $3,547.50 | $0.00 | $0.00 | $0.00 | $0.00 | $212.86 | $3,760.36 |

PATRICK FASE - AT-548
305 ERIC ST.
MORTON, IL 61550
06480 CROWN LIFT TRUCKS - BLOOMINGTON

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W57905 | 10/11/2024 | SRV | - | AF82F-31762 | - | $0.00 | $0.00 | $6.92 | $353.04 | $0.00 | $0.00 | $0.61 | $360.57 |
| PM58417 | 10/8/2024 | PM | - | 540-12-C14782 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM58501 | 10/14/2024 | PM | - | 540-12-C14779 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM58540 | 10/11/2024 | PM | - | AF82F-31762 | - | $0.00 | $0.00 | $31.05 | $75.00 | $0.00 | $0.00 | $2.77 | $108.42 |
| PM58548 | 10/14/2024 | PM | - | 1A455181 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM58572 | 10/14/2024 | PM | - | 23182 | - | $0.00 | $0.00 | $0.00 | $143.00 | $0.00 | $0.00 | $0.00 | $143.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $38.57 | $756.04 | $0.00 | $0.00 | $3.38 | $837.99 |

RICK ANTHIS - AT-55
3921 EAST 19TH STREET
TEXARKANA, AR 71854
07040 CROWN LIFT TRUCKS - SHREVEPORT

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM40406 | 10/22/2024 | PM | 1 | 1A415075 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.69 | $82.69 |
| PM40407 | 10/22/2024 | PM | 2 | 1A415076 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.69 | $82.69 |
| PM40411 | 10/22/2024 | PM | - | 93158F7 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $4.61 | $49.61 |
| PM40412 | 10/22/2024 | PM | 3 | 1A486134 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.69 | $82.69 |
| PM40416 | 10/22/2024 | PM | 46 | 1A593546 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.69 | $82.69 |
| PM40418 | 10/22/2024 | PM | - | 6172581 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $4.61 | $49.61 |
| PM40420 | 10/22/2024 | PM | - | 87078D7 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $4.61 | $49.61 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $435.00 | $0.00 | $0.00 | $44.59 | $479.59 |

JERRY KNAPP - AT-550
9450 SERGO DRIVE
MCCOOK, IL 60525
05580 CROWN LIFT TRUCKS - JOLIET

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W632944 | 10/21/2024 | SRV | - | AF82F30243 | - | $0.00 | $0.00 | $0.00 | $72.44 | $36.00 | $0.00 | $0.00 | $108.44 |
| W636021 | 10/21/2024 | SRV | - | 1A363765 | - | $0.00 | $0.00 | $162.00 | $286.79 | $47.70 | $0.00 | $15.93 | $535.38 |
| W639153 | 10/21/2024 | SRV | - | 540-12-C14783 | - | $0.00 | $0.00 | $154.49 | $217.32 | $0.00 | $13.54 | $13.55 | $365.77 |
| W640726 | 10/21/2024 | SRV | - | AF82F30243 | - | $0.00 | $0.00 | $61.56 | $144.88 | $90.00 | $13.54 | $8.60 | $316.88 |
| W640808 | 10/22/2024 | SRV | - | 1A363707 | - | $0.00 | $0.00 | $175.42 | $289.78 | $0.00 | $0.00 | $15.35 | $480.53 |
| PMS09303 | 10/21/2024 | PM | - | 1A363040 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PMS10092 | 10/21/2024 | PM | - | 1A363765 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PMS10365 | 10/22/2024 | PM | - | 1A363038 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $574.18 | $1239.19 | $173.70 | $13.54 | $51.43 | $2052.01 |

RICK ANTHIS - AT-555
1701 VANTAGE DR. STE 102
DALLAS (AT-605)
CARROLLTON, TX 75006
07590 Crown Lift Trucks - Fort Worth

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W109132 | 10/9/2024 | SRV | - | 1A311436 | - | $0.00 | $0.00 | $0.00 | $212.87 | $0.00 | $0.00 | $17.56 | $230.43 |
| W109136 | 10/9/2024 | SRV | - | 1A385007 | - | $0.00 | $0.00 | $0.00 | $273.56 | $60.00 | $0.00 | $30.49 | $400.05 |
| W109138 | 10/10/2024 | SRV | - | 10535253 | - | $0.00 | $0.00 | $93.37 | $709.55 | $0.00 | $0.00 | $66.24 | $869.16 |
| W109142 | 10/9/2024 | SRV | - | 1A311434 | - | $0.00 | $0.00 | $0.00 | $145.17 | $0.00 | $0.00 | $12.06 | $158.23 |
| W109143 | 10/9/2024 | SRV | - | 10535251 | - | $0.00 | $0.00 | $59.37 | $425.73 | $0.00 | $0.00 | $42.83 | $561.93 |
| W115228 | 10/8/2024 | SRV | - | 1A400749 | - | $0.00 | $0.00 | $456.41 | $636.60 | $0.00 | $0.00 | $92.43 | $1213.49 |
| PM33841 | 10/8/2024 | PM | - | 10535251 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM34117 | 10/8/2024 | PM | - | 1A534107 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| | | | | | TOTALS | $0.00 | $0.00 | $659.15 | $2562.48 | $90.00 | $0.00 | $274.04 | $2595.67 |

ROBERT KIRKPATRICK - AT-56
4370 SOUTH MENDENHALL ROAD
MEMPHIS, TN 38141
06120 CROWN LIFT TRUCKS - MEMPHIS

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W474808 | 10/21/2024 | SRV | - | 1A487599 | - | $0.00 | $0.00 | $119.77 | $112.49 | $0.00 | $0.00 | $22.65 | $254.91 |
| W474825 | 10/21/2024 | SRV | - | 1A305910 | - | $0.00 | $0.00 | $260.38 | $112.49 | $0.00 | $0.00 | $36.35 | $409.20 |
| W474625 | 10/21/2024 | SRV | - | 1A305911 | - | $0.00 | $0.00 | $260.39 | $112.49 | $0.00 | $0.00 | $36.35 | $409.19 |
| PM25041S | 10/21/2024 | PM | - | 1A305910 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.31 | $82.31 |

| Dlr Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM250505 | 10/21/2024 | PM | - | 1A487558 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.31 | $82.31 |
| PM250523 | 10/21/2024 | PM | - | 1A487559 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.31 | $82.31 |
| PM250563 | 10/21/2024 | PM | - | 1A305911 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.31 | $82.31 |
| | | | | TOTALS | | $0.00 | $0.00 | $640.48 | $637.47 | $0.00 | $0.00 | $124.59 | $1,402.54 |

**JERRY KNAPP - AT-570**
9851 PARVIN ROAD
KANSAS CITY, MO 64161
06980 CROWN LIFT TRUCKS - KANSAS CITY

Charges

| Dlr Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W190271 | 10/11/2024 | SRV | - | 10159039 | - | $0.00 | $0.00 | $0.00 | $193.04 | $0.00 | $0.00 | $0.00 | $193.04 |
| W190304 | 10/11/2024 | SRV | - | AP82P10995 | - | $0.00 | $0.00 | $123.64 | $429.54 | $0.00 | $0.00 | $10.63 | $562.81 |
| RA2995 | | RNT | 2 | 057008047 | RENTAL | $0.00 | $1,656.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2995 | | RNT | - | 10345506 | RENTAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $142.42 | $1,798.42 |
| | | | | TOTALS | | $0.00 | $1,656.00 | $123.64 | $621.58 | $0.00 | $0.00 | $153.05 | $2,554.27 |

**GARY SWINDELL - AT-58**
4723 CAPITAL CIR NW
TALLAHASSEE, FL 32303
0318C LIFT POWER - VALDOSTA

Charges

| Dlr Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 447048326 | 10/8/2024 | SRV | - | 1A396090 | - | $0.00 | $0.00 | $66.23 | $134.08 | $0.00 | $0.00 | $14.27 | $204.59 |
| 447021252 | 10/8/2024 | PM | - | 1AZ74125 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| 447021253 | 10/8/2024 | PM | - | 1A286168 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| 447021254 | 10/8/2024 | PM | - | 1A293569 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| 447021261 | 10/8/2024 | PM | - | 1A396030 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| | | | | TOTALS | | $0.00 | $0.00 | $66.23 | $434.08 | $0.00 | $0.00 | $36.79 | $537.11 |

**TOM DAWSON - AT-60**
712 N. MAIN ST.
MAULDIN, SC 29662
07400 CROWN LIFT TRUCKS - GREENVILLE

Charges

| Dlr Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W156898 | 10/18/2024 | SRV | - | 10535094 | - | $0.00 | $0.00 | $84.18 | $384.21 | $0.00 | $0.00 | $5.05 | $473.44 |
| W156188 | 10/21/2024 | SRV | - | 11045542 | - | $0.00 | $0.00 | $0.00 | $708.42 | $0.00 | $0.00 | $0.00 | $708.42 |
| PM82139 | 10/18/2024 | PM | - | 1A438699 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM82866 | 10/17/2024 | PM | - | 1A288172 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | TOTALS | | $0.00 | $0.00 | $84.11 | $1,302.81 | $0.00 | $0.00 | $5.05 | $1,331.86 |

**RICK ANTHIS - AT-610**
17230 GREEN MOUNTAIN RD
SAN ANTONIO, TX 78247
06160 CROWN LIFT TRUCKS - SAN ANTONIO

Charges

| Dlr Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W262017 | 10/23/2024 | SRV | - | 66624 | - | $0.00 | $0.00 | $12.68 | $305.97 | $0.00 | $43.66 | $22.66 | $385.17 |
| W262153 | 10/16/2024 | SRV | - | 1A384270 | - | $0.00 | $0.00 | $237.04 | $305.97 | $0.00 | $0.00 | $33.84 | $576.85 |
| W262157 | 10/16/2024 | SRV | - | AP82P30871 | - | $0.00 | $0.00 | $331.10 | $267.17 | $0.00 | $0.00 | $37.33 | $635.66 |
| W262368 | 10/21/2024 | SRV | - | 10344371 | - | $0.00 | $0.00 | $214.96 | $244.78 | $0.00 | $0.00 | $25.73 | $485.47 |
| W262400 | 10/21/2024 | SRV | - | 10344371 | - | $0.00 | $0.00 | $117.91 | $183.58 | $0.00 | $0.00 | $18.84 | $320.33 |
| W262401 | 10/18/2024 | SRV | - | 10344371 | - | $0.00 | $0.00 | $8.65 | $61.19 | $0.00 | $0.00 | $4.78 | $74.62 |
| W262404 | 10/18/2024 | SRV | - | 1A384270 | - | $0.00 | $0.00 | $15.45 | $61.19 | $0.00 | $0.00 | $4.79 | $81.43 |
| PM178644 | 10/16/2024 | PM | - | 10344371 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.69 | $79.69 |
| PM178645 | 10/16/2024 | PM | - | 1A384270 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.69 | $79.69 |
| | | | | TOTALS | | $0.00 | $0.00 | $838.79 | $1,679.85 | $0.00 | $43.66 | $160.11 | $2,721.91 |

**JERRY KNAPP - AT-63**
2830 E. JEAN STREET
SPRINGFIELD (AT-563)
SPRINGFIELD, MO 65803
07100 CROWN LIFT TRUCKS - SPRINGFIELD

Charges

| Dlr Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W79008 | 10/8/2024 | SRV | - | 1A395897 | CHRIS | $0.00 | $0.00 | $53.74 | $81.34 | $0.00 | $0.00 | $4.35 | $139.43 |
| W75537 | 10/9/2024 | SRV | - | 1A393254 | CHRIS | $0.00 | $0.00 | $53.74 | $135.56 | $0.00 | $90.00 | $4.35 | $283.65 |
| W76122 | 10/14/2024 | SRV | - | 1A317303 | - | $0.00 | $0.00 | $75.82 | $244.01 | $0.00 | $0.00 | $5.13 | $325.76 |
| PM62360 | 10/9/2024 | PM | - | 23M6206 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM62528 | 10/9/2024 | PM | - | 7942726 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM62537 | 10/9/2024 | PM | - | 85233L6 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM62543 | 10/9/2024 | PM | - | 94296L3 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM62546 | 10/9/2024 | PM | - | RKI730586 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $45.00 |
| PM62547 | 10/9/2024 | PM | 98 | MNH121264 | - | $0.00 | $0.00 | $0.00 | $70.00 | $0.00 | $0.00 | $70.00 |
| PM62576 | 10/10/2024 | PM | - | 1A395897 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |
| PM62584 | 10/10/2024 | PM | - | 1A393062 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |
| PM62650 | 10/14/2024 | PM | - | 1A393264 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |
| PM62689 | 10/14/2024 | PM | - | 1A317303 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $183.10 | $1,050.31 | $80.00 | $0.00 | $54.83 | $1,348.84 |

JERRY KNAPP - AT-635
13261 CORPORATE EXCHANGE DR
BRIDGETON, MO 63044 -
07380 CROWN LIFT TRUCKS - ST. LOUIS

|  |  |  |  |  |  |  |  | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W104953 | 9/19/2024 | SRV | - | AF82P30915 | NICK | $0.00 | $0.00 | $136.62 | $324.33 | $90.00 | $81.64 | $21.13 | $653.72 |
| W106430 | 10/11/2024 | SRV | - | 1A487586 | NICK 314-943- | $0.00 | $0.00 | $0.00 | $122.39 | $0.00 | $0.00 | $0.00 | $122.39 |
| W106974 | 10/16/2024 | SRV | - | 1A369812 | JOHN | $0.00 | $0.00 | $0.00 | $183.59 | $0.00 | $0.00 | $0.00 | $183.59 |
| W106990 | 10/18/2024 | SRV | - | 1A487585 | | $0.00 | $0.00 | $16.26 | $244.78 | $0.00 | $0.00 | $1.57 | $262.61 |
| RA2987 | | RNT | - | 07029154 | 3635 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2987 | | RNT | - | 10548878 | 3635 | $0.00 | $567.50 | $0.00 | $0.00 | $0.00 | $0.00 | $54.93 | $622.43 |
| RA2987 | | RNT | - | 10548878 | 3635 | $0.00 | $567.50 | $0.00 | $0.00 | $0.00 | $0.00 | $54.93 | $622.43 |
| RA2987 | | RNT | - | 10548878 | 3635 | $0.00 | $567.50 | $0.00 | $0.00 | $0.00 | $0.00 | $54.93 | $622.43 |
| RA2987 | | RNT | - | 10548878 | 3635 | $0.00 | $567.50 | $0.00 | $0.00 | $0.00 | $0.00 | $54.93 | $622.43 |
| PM98109 | 10/23/2024 | PM | - | 10527068 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM98112 | 10/23/2024 | PM | - | AF82P30915 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $2,270.00 | $152.88 | $1,025.08 | $90.00 | $81.64 | $242.42 | $3,862.02 |

ROBERT KIRKPATRICK - AT-645
3000 35TH AVE. NORTH
BIRMINGHAM, AL 35217 -
04740 THOMPSON LIFT TRUCK CO., INC. - BIRMINGHAM

$3712.07
Prepetition due

|  |  |  |  |  |  |  |  | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SC10720045_01 | 10/3/2024 | SRV | - | 1A475054 | | $0.00 | $0.00 | $3,122.47 | $836.99 | $90.00 | $0.00 | $312.25 | $4,361.71 |
| | | | | | TOTALS | $0.00 | $0.00 | $3,122.47 | $836.99 | $90.00 | $0.00 | $312.25 | $4,361.71 |

RICK ANTHIS - AT-650
860 GREENS PKWY.
HOUSTON, TX 77067
04370 CROWN LIFT TRUCKS - HOUSTON

|  |  |  |  |  |  |  |  | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W455792 | 10/3/2024 | SRV | - | 1A329804 | | $0.00 | $0.00 | $498.10 | $278.05 | $90.00 | $0.00 | $71.46 | $937.62 |
| W455946 | 10/1/2024 | SRV | - | 20292C4 | 10-01-2024 | $0.00 | $0.00 | $12.13 | $69.51 | $0.00 | $0.00 | $6.74 | $88.38 |
| W457359 | 10/14/2024 | SRV | - | 10217362 | | $0.00 | $0.00 | $17.40 | $208.54 | $0.00 | $0.00 | $18.64 | $244.58 |
| RA10953 | | RNT | - | MSD015498 | | $0.00 | $0.00 | $3.03 | $0.00 | $0.00 | $0.00 | $0.25 | $3.28 |
| RA10953 | | RNT | - | 1AS00239 | | $0.00 | $2,270.00 | $3.03 | $0.00 | $0.00 | $0.00 | $187.52 | $2,460.55 |
| | | | | | TOTALS | $0.00 | $2,270.00 | $533.69 | $556.11 | $90.00 | $0.00 | $284.62 | $3,734.41 |

-- AT-655
15443 S GESSNER ROAD
MISSOURI CITY, TX 77489
04370 CROWN LIFT TRUCKS - HOUSTON

|  |  |  |  |  |  |  |  | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W457241 | 10/10/2024 | SRV | - | 79472J1 | 10/10/24 | $0.00 | $0.00 | $12.13 | $69.51 | $0.00 | $0.00 | $6.74 | $88.38 |
| PM288855 | 10/10/2024 | PM | - | 160275 | 10/10/24 | $0.00 | $0.00 | $0.00 | $42.07 | $0.00 | $0.00 | $3.47 | $45.54 |
| PM288860 | 10/10/2024 | PM | - | MLB1120394 | 10/10/24 | $0.00 | $0.00 | $0.00 | $60.10 | $0.00 | $0.00 | $4.96 | $65.06 |
| PM288867 | 10/10/2024 | PM | - | MLB1120471 | 10/10/24 | $0.00 | $0.00 | $0.00 | $60.10 | $0.00 | $0.00 | $4.96 | $65.06 |
| PM288879 | 10/10/2024 | PM | - | MLB1120473 | 10/10/24 | $0.00 | $0.00 | $0.00 | $42.07 | $0.00 | $0.00 | $3.47 | $45.54 |
| PM288886 | 10/10/2024 | PM | - | 160276 | 10/10/24 | $0.00 | $0.00 | $0.00 | $42.07 | $0.00 | $0.00 | $3.47 | $45.54 |
| PM288888 | 10/10/2024 | PM | - | 180277 | 10/10/24 | $0.00 | $0.00 | $0.00 | $42.07 | $0.00 | $0.00 | $3.47 | $45.54 |
| PM288892 | 10/10/2024 | PM | - | 160319 | 10/10/24 | $0.00 | $0.00 | $0.00 | $42.07 | $0.00 | $0.00 | $3.47 | $45.54 |
| PM288894 | 10/10/2024 | PM | - | 199042 | 10/10/24 | $0.00 | $0.00 | $0.00 | $42.07 | $0.00 | $0.00 | $3.47 | $45.54 |
| PM288896 | 10/10/2024 | PM | - | 199043 | 10/10/24 | $0.00 | $0.00 | $0.00 | $42.07 | $0.00 | $0.00 | $3.47 | $45.54 |
| | | | | | TOTALS | $0.00 | $0.00 | $12.13 | $42.07 | $0.00 | $0.00 | $42.41 | $658.30 |

-- AT-575
910 W HOWARD LN BLDG 4.3
AUSTIN, TX 78753
06160 CROWN LIFT TRUCKS - SAN ANTONIO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W263439 | 10/21/2024 | SRV | - | 540-12-C14418 | - | $0.00 | $0.00 | $0.00 | $305.97 | $0.00 | $0.00 | $25.24 | $331.21 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $305.97 | $0.00 | $0.00 | $25.24 | $331.21 |

TOM DAWSON - AT-T70
4301 WILKINSON BLVD.
CHARLOTTE, NC 28208
04970 CROWN LIFT TRUCKS - CHARLOTTE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W281997 | 10/9/2024 | SRV | - | 540-12-C14347 | - | $0.00 | $0.00 | $133.20 | $539.92 | $0.00 | $32.18 | $51.13 | $756.43 |
| RA4854-1 | | RNT | - | 10237891 | CHRS KINLOCH | $0.00 | $1,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | $92.44 | $1,367.44 |
| | | | | | TOTALS | $0.00 | $1,275.00 | $133.20 | $539.92 | $0.00 | $32.18 | $143.57 | $2,123.57 |

DAVE KAVANAH - AT-75
4702 AMERICAN TIRE BOULEVARD
ROANOKE, VA 24012
07680 Crown Lift Trucks - Blue Ridge

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W15992 | 10/18/2024 | SRV | - | 1A378575 | - | $0.00 | $0.00 | $53.74 | $204.22 | $90.00 | $0.00 | $7.62 | $355.58 |
| | | | | | TOTALS | $0.00 | $0.00 | $53.74 | $204.22 | $90.00 | $0.00 | $7.62 | $355.58 |

JERRY KNAPP - AT-810
8325 W 700 S
SALT LAKE CITY, UT 84104
06300 CROWN LIFT TRUCKS - SALT LAKE CITY

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W266231 | 10/3/2024 | SRV | - | 10560109 | - | $0.00 | $0.00 | $350.20 | $420.98 | $0.00 | $0.00 | $55.91 | $827.09 |
| W258262 | 10/3/2024 | SRV | - | 10559855 | - | $0.00 | $0.00 | $92.78 | $180.42 | $0.00 | $0.00 | $15.81 | $293.01 |
| | | | | | TOTALS | $0.00 | $0.00 | $442.98 | $601.40 | $0.00 | $0.00 | $57.72 | $1,120.10 |

ROCKY SHELTON - AT-830
1404 EAST FARGO
NAMPA, ID 83687
06310 CROWN LIFT TRUCKS - BOISE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W70382 | 10/15/2024 | SRV | - | AF80F20190 | - | $0.00 | $0.00 | $0.00 | $112.15 | $0.00 | $0.00 | $0.00 | $112.15 |
| PM54104 | 10/15/2024 | PM | - | 540-13-C14757 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM54277 | 10/15/2024 | PM | - | 1A283568 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $262.15 | $0.00 | $0.00 | $0.00 | $262.15 |

ROCKY SHELTON - AT-840
521 6TH STREET SW
AUBURN, WA 98001
02610 NORTH WEST HANDLING SYSTEMS INC - SEATTLE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01CRS53814 | | RNT | - | A470393 | - | $0.00 | $1,625.00 | $0.00 | $0.00 | $0.00 | $0.00 | $167.38 | $1,792.38 |
| | | | | | TOTALS | $0.00 | $1,625.00 | $0.00 | $0.00 | $0.00 | $0.00 | $167.38 | $1,792.38 |

ROCKY SHELTON - AT-845
15530 E. EUCLID
SPOKANE VALLEY, WA 99216
05640 NORTH WEST HANDLING SYSTEMS INC. - SPOKAN

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04S5023450 | 10/7/2024 | SRV | - | 1A417926 | - | $0.00 | $0.00 | $92.06 | $815.34 | $90.00 | $0.00 | $22.54 | $1,009.96 |
| 04S5034440 | 10/9/2024 | SRV | - | 1A335598 | - | $0.00 | $0.00 | $0.00 | $407.87 | $0.00 | $0.00 | $36.28 | $443.95 |
| 04S4845590 | 9/30/2024 | PM | - | 1A381010 | PM SERVICE | $0.00 | $0.00 | $8.03 | $75.00 | $0.00 | $0.00 | $7.39 | $90.42 |
| 04S4845700 | 9/10/2024 | PM | - | 1A381011 | PM SERVICE | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $9.68 | $81.88 |
| 04S4845710 | 10/7/2024 | PM | - | 1A361012 | PM SERVICE | $0.00 | $0.00 | $14.88 | $75.00 | $0.00 | $0.00 | $8.00 | $97.88 |
| 04S4845720 | 10/1/2024 | PM | - | 1A384209 | PM SERVICE | $0.00 | $0.00 | $14.88 | $75.00 | $0.00 | $0.00 | $8.00 | $97.88 |
| 04S4845730 | 9/10/2024 | PM | - | 1A417926 | PM SERVICE | $0.00 | $0.00 | $14.88 | $75.00 | $0.00 | $0.00 | $8.00 | $97.88 |

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Mdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04S4845740 | 9/30/2024 | PM | - | 1A434155 | PM SERVICE | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.68 | $81.68 |
| 04S4845750 | 10/1/2024 | PM | - | AF82F90892 | PM SERVICE | $0.00 | $0.00 | $69.33 | $75.00 | $0.00 | $0.00 | $12.85 | $157.18 |
| 04S4845760 | 10/1/2024 | PM | - | AF82F91441 | PM SERVICE | $0.00 | $0.00 | $53.87 | $75.00 | $0.00 | $0.00 | $11.47 | $140.34 |
| | | | | | TOTALS | $0.00 | $0.00 | $197.80 | $1,825.01 | $60.00 | $0.00 | $197.80 | $2,298.18 |

-- AT-931
3099 FINGER MILL ROAD
LINCOLNTON, NC 28092
04970 CROWN LIFT TRUCKS - CHARLOTTE

| | | | | | | | | Charges | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Mdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM162605 | 10/11/2024 | PM | - | 10483094 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $4.55 | $69.55 |
| PM162608 | 10/11/2024 | PM | - | 10483932 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $4.55 | $69.55 |
| PM162964 | 10/18/2024 | PM | - | 10482185 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $4.55 | $69.55 |
| PM162966 | 10/18/2024 | PM | - | 10483095 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $4.55 | $69.55 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $265.00 | $0.00 | $0.00 | $18.20 | $278.00 |

GARY SWINDELL - AT-85
8751 SKINNER COURT
ORLANDO, FL 32809
06420 CROWN LIFT TRUCKS - ORLANDO

| | | | | | | | | Charges | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Mdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W357365 | 10/11/2024 | SRV | 2 | 080012586 | - | $0.00 | $0.00 | $21.14 | $746.90 | $0.00 | $0.00 | $49.92 | $817.96 |
| W338925 | 10/8/2024 | SRV | - | 10344363 | - | $0.00 | $0.00 | $41.76 | $224.07 | $0.00 | $0.00 | $17.28 | $283.11 |
| RA7124 | | RNT | - | PTL1114839-4 | - | $0.00 | $735.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.78 | $782.78 |
| RA7124 | | RNT | - | 10S12418 | - | $0.00 | $1,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $120.25 | $1,970.25 |
| | | | | | TOTALS | $0.00 | $2,585.00 | $62.90 | $970.97 | $0.00 | $0.00 | $235.23 | $3,854.10 |

-- AT-971
141 COMMERCIAL BLVD
BLAKESLEE, PA 18610
01450 ACTION LIFT INC.

| | | | | | | | | Charges | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Mdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S1270947 | 9/9/2024 | SRV | - | 77924 | - | $0.00 | $0.00 | $0.00 | $163.37 | $0.00 | $0.00 | $9.80 | $173.17 |
| S1271000 | 9/6/2024 | SRV | - | 95055C2 | - | $0.00 | $0.00 | $10.83 | $81.83 | $0.00 | $0.00 | $5.55 | $98.11 |
| R116102 | | RNT | - | 1A473173 | - | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.00 | $954.00 |
| R116102 | | RNT | - | 1A473172 | - | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.00 | $954.00 |
| R116102 | | RNT | - | MH186251 | - | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.00 | $106.00 |
| R116102 | | RNT | - | IL72925 | - | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.00 | $106.00 |
| R116102 | | RNT | - | RXAD0481749 | - | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.00 | $318.00 |
| R116102 | | RNT | - | 017025364 | - | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.00 | $318.00 |
| R116102 | | RNT | - | 6A341170 | - | $0.00 | $380.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.80 | $402.80 |
| R116779 | | RNT | P4-N | FBS545 | - | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $53.00 |
| R116779 | | RNT | - | FBS550 | - | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $53.00 |
| R116779 | | RNT | - | RNF866114 | - | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.00 | $159.00 |
| R116779 | | RNT | - | RNF866110 | - | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.00 | $159.00 |
| R116779 | | RNT | - | 10084720 | - | $0.00 | $380.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.80 | $402.80 |
| R116779 | | RNT | - | RSA052919 | - | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.00 | $159.00 |
| R116779 | | RNT | - | FBS525 | - | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $53.00 |
| R116779 | | RNT | - | 10064722 | - | $0.00 | $380.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.80 | $402.80 |
| R117142 | | RNT | - | NF211141 | - | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $265.00 |
| R117142 | | RNT | - | 017005883 | - | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.00 | $954.00 |
| R117142 | | RNT | - | 10176169 | - | $0.00 | $370.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.20 | $392.20 |
| R117142 | | RNT | - | 6A254730 | - | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $265.00 |
| R117142 | | RNT | - | RVED00238656 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R117142 | | RNT | - | 109359 | - | $0.00 | $650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.00 | $689.00 |
| R117142 | | RNT | - | RVD00234903 | - | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $53.00 |
| R117142 | | RNT | - | NF211199 | - | $0.00 | $470.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.20 | $498.20 |
| R117142 | | RNT | - | 10176167 | - | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.00 | $159.00 |
| R117142 | | RNT | - | RVED00238653 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R117142 | | RNT | - | 109363 | - | $0.00 | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 | $530.00 |
| R117142 | | RNT | - | 10176170 | - | $0.00 | $0.00 | $36.92 | $75.00 | $0.00 | $0.00 | $6.72 | $118.64 |
| PM219547 | 9/12/2024 | PM | - | 77920 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOTALS | $0.00 | $7,980.00 | $47.85 | $320.05 | $0.00 | $0.00 | $500.07 | $8,848.78 |

**-- AT-974**
700 GATEWAY PKWY
ROANOKE, TX 76262
07590 Crown Lift Trucks - Fort Worth

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W110846 | | PO | - | 20H5863 | - | $0.00 | $0.00 | $606.40 | $0.00 | $0.00 | $17.33 | $51.40 | $675.19 |
| RA140 | | RNT | - | 1A472756 | - | $0.00 | $1,867.50 | $1.38 | $0.00 | $0.00 | $0.00 | $154.18 | $2,023.07 |
| RA140 | | RNT | - | 1A460118 | - | $0.00 | $1,867.50 | $1.38 | $0.00 | $0.00 | $0.00 | $154.18 | $2,023.07 |
| RA140 | | RNT | - | 0010HI | - | $0.00 | $0.00 | $1.39 | $0.00 | $2.00 | $0.11 | $1.50 | $1.50 |
| RA140 | | RNT | - | MXE00029160 | - | $0.00 | $0.00 | $1.39 | $0.00 | $0.00 | $0.11 | $1.50 | $1.50 |
| RA217 | | RNT | - | MVC80006307 | - | $0.00 | $0.00 | $1.48 | $0.00 | $0.00 | $0.12 | $1.58 | $1.58 |
| RA217 | | RNT | - | PTL876480-1 | - | $0.00 | $0.00 | $1.48 | $0.00 | $0.00 | $0.12 | $1.58 | $1.58 |
| RA217 | | RNT | - | PC101013 | - | $0.00 | $0.00 | $1.48 | $0.00 | $0.00 | $0.12 | $1.58 | $1.58 |
| RA217 | | RNT | - | MVF80010510 | - | $0.00 | $0.00 | $1.48 | $0.00 | $0.00 | $0.12 | $1.58 | $1.58 |
| RA217 | | RNT | - | 15US000941 | - | $0.00 | $0.00 | $1.46 | $0.00 | $0.00 | $0.12 | $1.58 | $1.58 |
| RA217 | | RNT | - | MRI001616 | - | $0.00 | $0.00 | $1.46 | $0.00 | $0.00 | $0.12 | $1.58 | $1.58 |
| RA217 | | RNT | - | 1A439994 | - | $0.00 | $2,208.75 | $1.46 | $0.00 | $0.00 | $182.34 | $2,392.55 | $2,392.55 |
| RA217 | | RNT | - | 1A484858 | - | $0.00 | $2,208.75 | $1.48 | $0.00 | $0.00 | $182.34 | $2,392.55 | $2,392.55 |
| RA217 | | RNT | - | 1A559043 | - | $0.00 | $2,208.75 | $1.46 | $0.00 | $0.00 | $182.34 | $2,392.55 | $2,392.55 |
| | | | | | TOTALS | $0.00 | $10,351.25 | $625.37 | $0.00 | $0.00 | $917.33 | $807.87 | $11,911.49 |

**-- AT-976**
5000 CAPITAL RD
SHAFTER, CA 93263
06900 CROWN LIFT TRUCKS - FRESNO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W181925 | 10/18/2024 | SRV | - | 750-15-AC52162 | - | $0.00 | $0.00 | $79.89 | $319.45 | $0.00 | $28.52 | $8.55 | $431.80 |
| W182592 | 10/18/2024 | SRV | OP-12 | 560-15-B22986 | - | $0.00 | $0.00 | $604.58 | $319.45 | $0.00 | $48.75 | $70.40 | $1,243.16 |
| W183157 | 10/18/2024 | SRV | - | BATTWATERATD9 | - | $0.00 | $0.00 | $0.00 | $830.57 | $0.00 | $0.00 | $0.00 | $830.57 |
| W183445 | 10/22/2024 | SRV | RT-20 | 750-15-AC46640 | - | $0.00 | $0.00 | $12.95 | $127.78 | $0.00 | $1.07 | $141.80 |
| W183459 | 10/22/2024 | SRV | RT-16 | 750-15-AC46651 | - | $0.00 | $0.00 | $12.95 | $127.78 | $0.00 | $0.00 | $127.78 |
| W183461 | 10/22/2024 | SRV | RT-16 | 750-15-AC46651 | - | $0.00 | $0.00 | $0.00 | $127.78 | $0.00 | $1.07 | $141.80 |
| W183471 | 10/22/2024 | SRV | RT-19 | 750-15-AC46653 | - | $0.00 | $0.00 | $12.95 | $127.78 | $0.00 | $0.00 | $191.87 |
| W183502 | 10/22/2024 | SRV | SU-01 | 425-15-48224 | - | $0.00 | $0.00 | $0.00 | $191.87 | $0.00 | $0.00 | $191.87 |
| RA2695 | | RNT | - | 1A543444 | EMAIL APPROVAL | $0.00 | $1,747.50 | $0.00 | $0.00 | $0.00 | $144.17 | $1,891.67 |
| RA2695 | | RNT | - | 2447BI | EMAIL APPROVAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2695 | | RNT | - | MXA00027218 | EMAIL APPROVAL | $0.00 | $1,747.50 | $0.00 | $0.00 | $0.00 | $144.17 | $1,891.67 |
| RA2779 | | RNT | - | 1A543156 | EMAIL APPROVAL | $0.00 | $1,650.00 | $0.00 | $0.00 | $0.00 | $136.13 | $1,786.13 |
| RA3099 | | RNT | - | 10522807 | SIGNED QUOTE | $0.00 | $611.50 | $0.00 | $0.00 | $0.00 | $50.43 | $661.69 |
| RA3099 | | RNT | - | 201210009 | SIGNED QUOTE | $0.00 | $1,850.00 | $0.00 | $0.00 | $0.00 | $153.45 | $2,013.45 |
| RA3411 | | RNT | - | 10607847 | - | $0.00 | $1,850.00 | $0.00 | $0.00 | $0.00 | $153.45 | $2,013.45 |
| RA3411 | | RNT | - | 10451510 | - | $0.00 | $517.50 | $0.00 | $0.00 | $0.00 | $42.69 | $560.19 |
| RA3464 | | RNT | - | MTD063517 | - | $0.00 | $517.50 | $0.00 | $0.00 | $0.00 | $42.69 | $560.19 |
| | | RNT | - | MXI00034372 | - | $0.00 | $517.50 | $0.00 | $0.00 | $0.00 | $42.69 | $560.19 |
| | | RNT | - | MYE00045816 | SIGNED QUOTE | $0.00 | $517.50 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |
| PM100187 | 10/18/2024 | PM | SU-05 | 425-15-44607 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |
| PM100196 | 10/18/2024 | PM | RT-20 | 750-15-AC46649 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |
| PM100233 | 10/22/2024 | PM | RT-16 | 750-15-AC46651 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |
| PM100244 | 10/22/2024 | PM | RT-19 | 750-15-AC46653 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |
| PM100252 | 10/22/2024 | PM | RT-16 | 750-15-AC46654 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $11,025.75 | $918.45 | $2,640.72 | $0.00 | $17.22 | $992.03 | $15,893.87 |

**-- AT-PIEDMONT**
55 S BURTY RD
PIEDMONT, SC 29573
07400 CROWN LIFT TRUCKS - GREENVILLE

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM31618 | 10/2/2024 | PM | - | 560-13-A15645 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |

$14,877.55
Pit-petition
true

Pre-petition 137,785.94

|  | |
|---|---|
| Subtotal: | -$139,829.24 |
| FleetSTATS Fee: | $1,331.00 |
| Invoice Total: | $141,160.24 |

$139,116.94

503(b)(9) = 19,411.68

Unsecured Amt = 119,705.26

## American Tire Estate Invoice Detail

Customer No.: 30256
Invoice No.: 440057
Invoice Date: 10/19/2024

Bill To:
American Tire Estate
12200 HERBERT WAYNE CT.
HUNTERSVILLE, NC 28078
Attn: -

Remit To:
Crown Equipment Corporation
PO Box 641322
Cincinnati, OH 45264-1322

NET 10

**Service Location:**
ROBERT KIRKPATRICK - AT-08
521 HARDING INDUSTRIAL DRIVE
NASHVILLE, TN 37211
03690 THE BAILEY COMPANY INC. - NASHVILLE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO157824 | 8/27/2024 | SRV | 7 | 10920525 | - | $0.00 | $0.00 | $10.00 | $3,600.84 | $0.00 | $0.00 | $332.98 | $3,943.82 |
| SWO163321 | 9/25/2024 | SRV | 2 | 1A311431 | - | $0.00 | $0.00 | $385.27 | $799.97 | $0.00 | $25.00 | $111.85 | $1,322.19 |
| SWO173159 | 9/19/2024 | SRV | 6 | 1A311432 | - | $0.00 | $0.00 | $10.00 | $243.30 | $0.00 | $0.00 | $23.43 | $276.73 |
| SWO173733 | 9/19/2024 | SRV | - | 1A485914 | - | $0.00 | $0.00 | $117.91 | $389.28 | $90.00 | $0.00 | $56.24 | $652.43 |
| SWO172738 | 9/19/2024 | SRV | - | 1A588426 | - | $0.00 | $0.00 | $0.00 | $97.32 | $0.00 | $90.00 | $17.33 | $204.65 |
| RSA000381-24 | | RNT | - | GLW0383 | 2000146716 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RSA000381-24 | | RNT | - | 1A432396 | 2000146716 | $0.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | $134.13 | $1,584.13 |
| | | | | | TOTALS | $0.00 | $1,450.00 | $523.18 | $5,130.71 | $90.00 | $25.00 | $676.00 | $7,983.59 |

TOM DAWSON - AT-101
2700 COMMERCE ROAD
WILSON, NC 27893
07240 CROWN LIFT TRUCKS - RALEIGH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W99000 | 10/7/2024 | SRV | 1 | 1A295124 | - | $0.00 | $0.00 | $382.70 | $750.54 | $0.00 | $30.00 | $78.52 | $1,241.76 |
| PM60948 | 10/2/2024 | PM | - | 1A293575 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.06 | $80.06 |
| PM61083 | 10/7/2024 | PM | - | 1A524575 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.06 | $80.06 |
| | | | | | TOTALS | $0.00 | $0.00 | $382.70 | $900.54 | $0.00 | $30.00 | $88.64 | $1,401.88 |

DAVE KAWANAH - AT-107
10231 HARRY J PARISH BLVD
MANASSAS, VA 20110
06159 ALLIANCE MATERIAL HDLG - WINCHESTER

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVO279559 | 9/18/2024 | SRV | - | AF82P30838 | - | $0.00 | $0.00 | $464.00 | $134.98 | $0.00 | $50.00 | $27.24 | $676.22 |
| | | | | | TOTALS | $0.00 | $0.00 | $464.00 | $134.98 | $0.00 | $50.00 | $27.24 | $676.22 |

GARY SWINDELL - AT-111
11700 MIRAMAR PKWY.
HOLLYWOOD, FL 33025
05770 CROWN LIFT TRUCKS - MIAMI

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WS18805 | 10/15/2024 | SRV | - | 10552340 | - | $0.00 | $0.00 | $260.36 | $205.17 | $0.00 | $0.00 | $32.59 | $498.12 |
| PM293337 | 10/14/2024 | PM | - | 10552340 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| | | | | | TOTALS | $0.00 | $0.00 | $260.36 | $280.17 | $0.00 | $0.00 | $37.84 | $578.37 |

GARY SWINDELL - AT-112
501 103RD AVE NORTH
ROYAL PALM BEACH, FL 33411
05770 CROWN LIFT TRUCKS - MIAMI

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAS417 | | RNT | 7 | MVJ80015423 | ANGELA BAKER | $0.00 | $550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.50 | $588.50 |
| | | | | | TOTALS | $0.00 | $550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.50 | $588.50 |

GARY SWINDELL - AT-114
3971 VERONICA SHOEMAKER BLVD
FORT MYERS, FL 33916
06410 CROWN LIFT TRUCKS - TAMPA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W451981 | 10/1/2024 | SRV | - | 1A502494 | - | $0.00 | $0.00 | $0.00 | $298.76 | $0.00 | $0.00 | $19.42 | $318.18 |
| PM280202 | 10/7/2024 | PM | 10 | 1A340082 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.88 | $79.88 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $373.76 | $0.00 | $0.00 | $24.30 | $398.06 |

TOM DAWSON - AT-12
205 VISTA BLVD, VISTA INDUSTRIAL CTR.
ARDEN, NC 28704
04970 CROWN LIFT TRUCKS - CHARLOTTE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W283017 | 10/11/2024 | SRV | - | 10344356 | - | $0.00 | $0.00 | $253.90 | $202.47 | $0.00 | $0.00 | $32.82 | $495.88 |
| PM162468 | 10/9/2024 | PM | - | 10344356 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM162469 | 10/9/2024 | PM | - | 1A432026 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM162797 | 10/18/2024 | PM | - | MSA000899 | - | $0.00 | $0.00 | $0.00 | $59.00 | $0.00 | $0.00 | $4.13 | $63.13 |
| | | | | | TOTALS | $0.00 | $0.00 | $253.59 | $411.47 | $0.00 | $0.00 | $47.25 | $722.31 |

GARY SWINDELL - AT-123
1402 MILLS B. LANE BLVD.
SAVANNAH, GA 31405
03188 LIFT POWER - SAVANNAH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 340101459 | 10/14/2024 | SRV | 2 | 1A272795 | - | $0.00 | $0.00 | $90.04 | $402.27 | $0.00 | $25.00 | $8.06 | $525.41 |
| 347034426 | 10/14/2024 | PM | 2 | 1A272795 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $90.04 | $417.27 | $0.00 | $25.00 | $8.06 | $600.41 |

GARY SWINDELL - AT-124
110 REYNOLDS DR
BYRON, GA 31008
06320 CROWN LIFT TRUCKS - TIFTON

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W135912 | 9/17/2024 | SRV | - | 1A432021 | - | $0.00 | $0.00 | $0.00 | $215.96 | $45.00 | $0.00 | $0.00 | $260.96 |
| PM83048 | 10/2/2024 | PM | 3 | 04887G3 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM83049 | 10/2/2024 | PM | 2 | 33288L5 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM83054 | 10/2/2024 | PM | - | 1A417822 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM83055 | 10/2/2024 | PM | - | 1A432021 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM83061 | 10/2/2024 | PM | - | T16-25226 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $530.00 | $45.00 | $0.00 | $0.00 | $575.96 |

ROBERT KIRKPATRICK - AT-13
916 CALLAHAN DRIVE
KNOXVILLE, TN 37912
03898 THE BAILEY COMPANY INC - KNOXVILLE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO180054 | 10/4/2024 | SRV | - | 1A517185 | - | $0.00 | $0.00 | $107.93 | $194.64 | $90.00 | $0.00 | $30.31 | $428.88 |
| | | | | | TOTALS | $0.00 | $0.00 | $107.93 | $194.64 | $90.00 | $0.00 | $35.31 | $428.88 |

GARY SWINDELL - AT-130
7334 STALL ROAD N.
NORTH CHARLESTON, SC 29418
07410 CROWN LIFT TRUCKS - CHARLESTON

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W28800 | 10/4/2024 | SRV | - | AF82F41423 | - | $0.00 | $0.00 | $3,490.80 | $576.59 | $0.00 | $395.00 | $349.81 | $4,813.23 |
| W29768 | 10/10/2024 | SRV | - | 1A392781 | - | $0.00 | $0.00 | $0.00 | $320.33 | $0.00 | $0.00 | $0.00 | $320.33 |
| RA1026A | - | RNT | - | 10524103 | SWAP RA1026 | $0.00 | $1,485.00 | $0.00 | $0.00 | $0.00 | $133.65 | $0.00 | $1,618.65 |
| RA1026A | - | RNT | - | 2724962-T1 | SWAP RA1026 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOTALS | $0.00 | $1,485.00 | $3,490.80 | $896.92 | $0.00 | $395.00 | $483.46 | $6,752.21 |

TOM DAWSON - AT-15
4208 MURCHISON ROAD
FAYETTEVILLE, NC 28311
07240 CROWN LIFT TRUCKS - RALEIGH

| | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA24C3 | | RNT | - | FG41A-1450- | WILLIAM SMITH | $0.00 | $1,016.25 | $0.00 | $0.00 | $0.00 | $0.00 | $71.14 | $1,087.39 |
| PM08031 | 10/1/2024 | PM | - | 1A299489 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM60844 | 10/1/2024 | PM | - | 1A455182 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM60851 | 10/1/2024 | PM | - | 1A516946 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| | | | | | TOTALS | $0.00 | $1,016.25 | $0.00 | $225.00 | $0.00 | $0.00 | $86.89 | $1,328.14 |

TOM DAWSON - AT-16
1615 WOLFPACK LANE STE 121
RALEIGH, NC 27609
07240 CROWN LIFT TRUCKS - RALEIGH

| | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W1C0052 | 10/4/2024 | SRV | - | 1A524574 | - | $0.00 | $0.00 | $2.44 | $62.54 | $0.00 | $0.00 | $4.71 | $69.89 |
| W99899 | 10/2/2024 | SRV | - | 1A524782 | - | $0.00 | $0.00 | $6.50 | $62.54 | $0.00 | $0.00 | $5.01 | $74.05 |
| W99937 | | PO | - | 65032LS | - | $0.00 | $0.00 | $22.72 | $0.00 | $0.00 | $0.00 | $1.65 | $24.37 |
| PM60858 | 10/2/2024 | PM | - | 56823J5 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM60860 | 10/2/2024 | PM | - | 59764HS | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM60861 | 10/2/2024 | PM | - | 65032LS | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM60862 | 10/2/2024 | PM | - | 70630J1 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM60863 | 10/2/2024 | PM | - | 82994B2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM60864 | 10/2/2024 | PM | - | RLJ812285 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM60865 | 10/2/2024 | PM | - | RMH805283 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM60875 | 10/2/2024 | PM | - | 1A524782 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM61016 | 10/4/2024 | PM | - | 1A524574 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| | | | | | TOTALS | $0.00 | $0.00 | $31.66 | $590.62 | $0.00 | $0.00 | $45.07 | $666.81 |

ROBERT KIRKPATRICK - AT-158012
17200 MANCHAC PARK LANE
BATON ROUGE (AT-680)
BATON ROUGE, LA 70817
07030 CROWN LIFT TRUCKS - NEW ORLEANS

| | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM66203 | 10/14/2024 | PM | - | 10022675 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.46 | $82.46 |
| PM66306 | 10/14/2024 | PM | - | 1A475480 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.46 | $82.46 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 | $14.92 | $164.92 |

DAVE KAVANAH - AT-17
4501 CAROLINA AVE
RICHMOND, VA 23222
07130 CROWN LIFT TRUCKS - RICHMOND

| | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W96724 | 10/3/2024 | SRV | - | 1A487934 | - | $0.00 | $0.00 | $374.06 | $286.65 | $0.00 | $0.00 | $22.45 | $686.19 |
| | | | | | TOTALS | $0.00 | $0.00 | $374.06 | $286.65 | $0.00 | $0.00 | $22.45 | $686.19 |

MARK LINDSEY - AT-180
2855 FORTUNE CIRCLE WEST
INDIANAPOLIS, IN 46241
04580 CROWN LIFT TRUCKS - INDIANAPOLIS

| | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM336261 | 10/2/2024 | PM | - | 1A358633 | DUSTIN | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM336286 | 10/2/2024 | PM | - | 1A358700 | DUSTIN | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM335513 | 10/2/2024 | PM | - | 10559857 | DUSTIN | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM336529 | 10/2/2024 | PM | - | 1A358991 | DUSTIN | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |

MARK LINDSEY - AT-219
#5 STONE STREET
POCA, WV 25159
07870 Crown Lift Trucks - West Virginia

| | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W2802 | 10/16/2024 | SRV | - | 1A486431 | VERBAL | $0.00 | $0.00 | $0.00 | $441.90 | $0.00 | $0.00 | $26.51 | $468.41 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $441.90 | $0.00 | $0.00 | $26.51 | $468.41 |

**MARK LINDSEY - AT-235**
4871 CORPORATE ST. SW.
CANTON, OH 44706
07020 CROWN LIFT TRUCKS - NORTHEAST OHIO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W116586 | 10/7/2024 | SRV | - | 1A384264 | - | $0.00 | $0.00 | $59.74 | $562.24 | $0.00 | $0.00 | $68.59 | $1,084.56 |
| W117743 | 10/14/2024 | SRV | - | 1A384207 | - | $0.00 | $0.00 | $59.74 | $420.90 | $0.00 | $0.00 | $32.04 | $506.76 |
| RA2279-1 | | RNT | - | 10519162 | SIGNED QUOTE | $0.00 | $1,601.25 | $0.00 | $0.00 | $0.00 | $0.00 | $104.09 | $1,705.33 |
| PM103557 | 10/7/2024 | PM | - | RJH686661 | - | $0.00 | $0.00 | $0.00 | $54.00 | $0.00 | $0.00 | $3.65 | $57.65 |
| PM103928 | 10/7/2024 | PM | - | RKE711932 | - | $0.00 | $0.00 | $0.00 | $54.00 | $0.00 | $0.00 | $3.65 | $57.65 |
| PM104317 | 10/14/2024 | PM | - | RKF717281 | - | $0.00 | $0.00 | $0.00 | $54.00 | $0.00 | $0.00 | $3.65 | $57.65 |
| | | | | | TOTALS | $0.00 | $1,601.25 | $107.48 | $1,545.22 | $0.00 | $0.00 | $215.65 | $3,469.00 |

**- AT-240**
200 ORANGEPOINT DRIVE
LEWIS CENTER, OH 43035
07730 CROWN LIFT TRUCKS - NEW ALBANY

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W2989 | 10/1/2024 | SRV | - | 73370H1 | - | $0.00 | $0.00 | $0.00 | $243.68 | $0.00 | $0.00 | $17.67 | $261.35 |
| W3113 | 10/17/2024 | SRV | S | 4051080 | - | $0.00 | $0.00 | $966.23 | $515.72 | $0.00 | $0.00 | $107.44 | $1,589.39 |
| W3887 | 10/18/2024 | RSRV | S | 1A409201 | - | $0.00 | $0.00 | $0.00 | $257.66 | $185.00 | $0.00 | $40.31 | $782.37 |
| | | | | | TOTALS | $0.00 | $0.00 | $1,254.00 | $1,017.26 | $185.00 | $0.00 | $165.42 | $2,633.11 |

**SHELTON-BRYAN LYNCH - AT-250**
111 IKEA DRIVE
MOUNT HOLLY, NJ 08060
03330 MATERIAL HANDLING SUPPLY INC.

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W30574262-1 | 8/30/2024 | SRV | - | 1A452764 | - | $0.00 | $0.00 | $20.70 | $418.92 | $0.00 | $0.00 | $29.12 | $468.74 |
| 1W30577730-1 | 9/23/2024 | SRV | - | 1A368632 | - | $0.00 | $0.00 | $87.76 | $206.48 | $119.00 | $0.00 | $37.58 | $443.82 |
| 1W30578143-1 | 9/26/2024 | SRV | - | 1A368586 | - | $0.00 | $0.00 | $1.92 | $265.30 | $119.00 | $0.00 | $32.55 | $416.07 |
| | | | | | TOTALS | $0.00 | $0.00 | $110.40 | $957.98 | $238.00 | $0.00 | $99.25 | $1,328.63 |

**- AT-270**
121 WILSHIRE BLVD
BRENTWOOD, NY 11717
03390 CROWN LIFT TRUCKS - NEW YORK

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM194213 | 10/7/2024 | PM | - | 1A314985 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |

**- AT-275**
55 COMMERCE AVE
ALBANY, NY 12206
0591A THOMPSON & JOHNSON EQUIPMENT CO. INC. - ALBANY

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 957474 | 9/30/2024 | SRV | - | 540-13-C16900 | 0275 | $0.00 | $0.00 | $334.49 | $438.71 | $90.00 | $10.03 | $89.86 | $943.09 |
| | | | | | TOTALS | $0.00 | $0.00 | $334.49 | $438.71 | $90.00 | $10.03 | $89.86 | $943.09 |

**SHELTON-DOUG ROUSH - AT-280**
220 O'CONNELL WAY
EAST TAUNTON, MA 02718
07230 CROWN LIFT TRUCKS - SOUTHERN NEW ENGLAND

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W118119 | 10/8/2024 | SRV | - | 1A368640 | - | $0.00 | $0.00 | $0.00 | $209.22 | $0.00 | $0.00 | $0.00 | $209.22 |
| PM87944 | 10/4/2024 | PM | - | 1A368640 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $284.22 | $0.00 | $0.00 | $0.00 | $284.22 |

**- AT-285**
26 JACKS BRIDGE ROAD
LONDONDERRY, NH 03053
04190 CROWN LIFT TRUCKS - BOSTON

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W342870 | 10/11/2024 | SRV | - | 1A435706 | - | $0.00 | $0.00 | $432.88 | $143.67 | $0.00 | $18.62 | $0.00 | $594.97 |

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W343830 | 10/11/2024 | SRV | 2 | S40-12-C15757 | | $0.00 | $0.00 | $788.90 | $359.17 | $0.00 | $58.45 | $0.00 | $1,206.59 |
| RA9318 | | RNT | - | 10809385 | CHRIS ZUKATIS | $0.00 | $495.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $495.00 |
| | | | | | TOTALS | $0.00 | $495.00 | $1,221.61 | $552.34 | $0.00 | $77.07 | $0.00 | $2,296.52 |

-- AT-288
795 WARREN AVE
PORTLAND, ME 04103
05520 CROWN LIFT TRUCKS - PORTLAND

| | | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM110620 | 10/15/2024 | PM | - | MNA1190604 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM110622 | 10/15/2024 | PM | - | MNA1190600 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM110623 | 10/15/2024 | PM | - | MNA1190599 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM110624 | 10/15/2024 | PM | - | MNA1190605 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $180.00 | $0.00 | $0.00 | $0.00 | $180.00 |

ROCKY SHELTON - AT-300
645 DADO ST.
SAN JOSE, CA 95131
04560 CROWN LIFT TRUCKS - SAN FRANCISCO

| | | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W257813 | 10/10/2024 | SRV | - | 10344384 | - | $0.00 | $0.00 | $25.67 | $452.06 | $0.00 | $0.00 | $2.41 | $490.14 |
| W265767 | 10/8/2024 | SRV | - | 10344382 | - | $0.00 | $0.00 | $25.67 | $539.07 | $0.00 | $0.00 | $2.41 | $567.15 |
| W255065 | 10/4/2024 | SRV | - | 10535260 | - | $0.00 | $0.00 | $93.37 | $539.07 | $0.00 | $0.00 | $8.75 | $641.19 |
| W269249 | 10/4/2024 | SRV | - | 87516D7 | - | $0.00 | $0.00 | $25.44 | $77.01 | $0.00 | $0.00 | $2.39 | $104.84 |
| RA5654 | | RNT | - | RPC927913 | SIGNED QUOTE | $0.00 | $435.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.78 | $475.78 |
| PM169600 | 10/1/2024 | PM | - | 01063K7 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM169604 | 10/1/2024 | PM | - | 27391F9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM169612 | 10/1/2024 | PM | - | 27390R9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM169618 | 10/1/2024 | PM | - | RJJ672827 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM169774 | 10/8/2024 | PM | - | 10344380 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169843 | 10/4/2024 | PM | - | 10535260 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169859 | 10/4/2024 | PM | - | 87516D7 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM169866 | 10/4/2024 | PM | - | MJC1050372A | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM169898 | 10/4/2024 | PM | - | 10344382 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169902 | 10/4/2024 | PM | - | 1A466442 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169930 | 10/7/2024 | PM | - | 27389F9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM169932 | 10/7/2024 | PM | - | 87094D7 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM169933 | 10/7/2024 | PM | - | RLK821067 | - | $0.00 | $0.00 | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| PM170018 | 10/8/2024 | PM | - | 10344384 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM170040 | 10/8/2024 | PM | - | 1A413013 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM170165 | 10/10/2024 | PM | - | 1A344284 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $435.00 | $170.15 | $2,592.21 | $0.00 | $0.00 | $58.74 | $3,210.10 |

ROCKY SHELTON - AT-302
4632 RALEY BLVD.
SACRAMENTO, CA 55843
05290 CROWN LIFT TRUCKS - SACRAMENTO

| | | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM228940 | 10/3/2024 | PM | - | 1A380436 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM229417 | 10/10/2024 | PM | - | 10343435 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $150.00 |

ROCKY SHELTON - AT-305
2001 S. 15TH AVE.
PHOENIX, AZ 85007
07760 CROWN LIFT TRUCKS - GOODYEAR

| | | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM1077 | 9/18/2024 | PM | - | 1A382584 | PO | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM1080 | 9/25/2024 | PM | - | 1A356028 | PO | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM1081 | 9/25/2024 | PM | - | 1A382582 | PO | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM1090 | 9/25/2024 | PM | - | 10223149 | PO | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM1091 | 9/19/2024 | PM | - | 24752 | PO | $0.00 | $0.00 | $30.78 | $75.00 | $0.00 | $0.00 | $2.71 | $108.49 |
| | | | | | TOTALS | $0.00 | $0.00 | $30.78 | $375.00 | $0.00 | $0.00 | $2.71 | $408.49 |

CHRIS REYES - AT-312
2600 GOODRICK AVE.
RICHMOND, CA 94801
04560 CROWN LIFT TRUCKS - SAN FRANCISCO

| | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W268656 | 10/4/2024 | SRV | - | A908A02956C | - | $0.00 | $0.00 | $69.00 | $381.97 | $0.00 | $25.25 | $11.14 | $507.36 |
| W269285 | 10/10/2024 | SRV | - | 1A480801 | - | $0.00 | $0.00 | $49.30 | $308.04 | $0.00 | $0.00 | $3.83 | $362.27 |
| W269292 | 10/10/2024 | SRV | - | 1A427090 | - | $0.00 | $0.00 | $14.47 | $462.06 | $0.00 | $0.00 | $1.41 | $477.94 |
| W269297 | 10/10/2024 | SRV | - | 1A427089 | - | $0.00 | $0.00 | $324.95 | $154.00 | $0.00 | $0.00 | $21.93 | $400.90 |
| W269582 | 10/10/2024 | SRV | - | 1A480801 | - | $0.00 | $0.00 | $257.40 | $154.00 | $0.00 | $0.00 | $25.10 | $436.54 |
| RA6869 | | RNT | - | 10260031 | - | $0.00 | $1,251.25 | $0.00 | $0.00 | $0.00 | $0.00 | $126.12 | $1,757.37 |
| | | | | | TOTALS | $0.00 | $1,801.25 | $622.14 | $1,460.11 | $0.00 | $25.25 | $219.53 | $3,337.38 |

-- AT-314
4701 CROWE ST.
NW CORNER
SHAFTER, CA 93263
06900 CROWN LIFT TRUCKS - FRESNO

| | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W182282 | 10/11/2024 | SRV | - | 1A358531 | - | $0.00 | $0.00 | $91.37 | $255.56 | $0.00 | $0.00 | $7.70 | $356.63 |
| PM100050 | 10/11/2024 | PM | - | 1A432186 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM99762 | 10/11/2024 | PM | - | 1A358631 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $91.37 | $405.56 | $0.00 | $0.00 | $7.70 | $506.63 |

ROCKY SHELTON - AT-331
3101 LAMB BLVD
LAS VEGAS (AT-320)
LAS VEGAS, NV 89115
05420 CROWN LIFT TRUCKS - LAS VEGAS

| | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W186458 | 10/3/2024 | SRV | - | LABORONLY727 | - | $0.00 | $0.00 | $13.86 | $53.64 | $31.50 | $0.00 | $1.16 | $100.16 |
| PM159892 | 10/2/2024 | PM | - | 30269H9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $13.86 | $98.64 | $31.50 | $0.00 | $1.16 | $145.16 |

JERRY KNAPP - AT-501
1415 W. COMMERCE WAY
LINCOLN, NE 58521
34440 LIFT SOLUTIONS INC - OMAHA

| | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| 01ST249340 | 9/25/2024 | SRV | - | 1A524457 | - | $0.00 | $0.00 | $404.85 | $173.78 | $90.00 | $0.00 | $48.48 | $717.12 |
| 01ST228660 | 9/30/2024 | SRV | - | 08003306 | - | $0.00 | $0.00 | $521.37 | $90.00 | $0.00 | $0.00 | $44.32 | $655.69 |
| 01ST245990 | 9/25/2024 | PM | 441 | 1A412945 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01ST246070 | 9/25/2024 | PM | 48101 | 10343858 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01ST246080 | 9/25/2024 | PM | - | 10558515 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01ST332230 | 10/1/2024 | PM | #439 | RMA765314 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| 01ST332240 | 10/1/2024 | PM | 439 | 1A472944 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01ST332260 | 10/1/2024 | PM | - | 1A504239 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01ST332270 | 10/1/2024 | PM | - | 1A524456 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01ST332280 | 10/1/2024 | PM | - | 10157811 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01ST332290 | 10/2/2024 | PM | - | 1A581601 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01ST332300 | 10/1/2024 | PM | - | 1A507506 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| | | | | | TOTALS | $0.00 | $0.00 | $926.22 | $1,113.56 | $90.00 | $0.00 | $143.02 | $2,545.03 |

JERRY KNAPP - AT-502
1008 EAST AMIDON STREET
SIOUX FALLS, SD 57104
04444 LIFT SOLUTIONS INC - SIOUX FALLS

| | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| 09ST343670 | 10/1/2024 | SRV | - | 10569977 | - | $0.00 | $0.00 | $53.74 | $115.86 | $0.00 | $0.00 | $10.52 | $180.12 |
| | | | | | TOTALS | $0.00 | $0.00 | $53.74 | $115.86 | $0.00 | $0.00 | $10.52 | $180.12 |

JERRY KNAPP - AT-507
3915 DELAWARE AVE. SUITE 5
DES MOINES, IA 50313
06770 CROWN LIFT TRUCKS - IOWA

| | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W158883 | | PO | S | 29769G9 | - | $0.00 | $0.00 | $10.59 | $0.00 | $0.00 | $0.00 | $0.74 | $11.33 |

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA1651 | | RNT | - | 10525758 | - | | $0.00 | $1,387.50 | $0.00 | $0.00 | $0.00 | $97.13 | $1,484.63 |
| RA1704 | | RNT | - | 10574440 | - | | $0.00 | $1,477.50 | $0.00 | $0.00 | $0.00 | $103.43 | $1,580.93 |
| RA1704 | | RNT | - | 017026771 | - | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,541.04 |
| PM121064 | 10/7/2024 | PM | - | 16587TG | - | | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $3.15 | $48.15 |
| PM121321 | 10/7/2024 | PM | - | 29767G9 | - | | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $3.15 | $48.15 |
| | | | | | TOTALS | | $0.00 | $2,865.00 | $10.51 | $90.00 | $0.00 | $207.50 | $3,173.18 |

JERRY KNAPP - AT-510 -
5100 W. 35TH ST.
SAINT LOUIS PARK, MN 55416
06570 CROWN LIFT TRUCKS - MINNESOTA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W300939 | 10/2/2024 | SRV | - | AF82P102211 | - | | $0.00 | $0.00 | $628.33 | $811.28 | $0.00 | $28.39 | $73.04 | $1,541.04 |
| | | | | | TOTALS | | $0.00 | $0.00 | $628.33 | $811.28 | $0.00 | $28.39 | $73.04 | $1,541.04 |

JERRY KNAPP - AT-515
340 MAHN CT.
OAK CREEK, WI 53154
05530 CROWN LIFT TRUCKS - MILWAUKEE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W454879 | 10/10/2024 | SRV | - | SP51S304 | 27383F9 | | $0.00 | $0.00 | $0.00 | $64.04 | $90.00 | $9.09 | $163.13 |
| | | | | | TOTALS | | $0.00 | $0.00 | $0.00 | $64.04 | $90.00 | $9.09 | $163.13 |

JAMES PAUL - AT-522 -
1907 4TH AVENUE NW
WEST FARGO, ND 58078
02430 FM FORKLIFT SALES & SERVICE INC. - FARGO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1032271 | 10/10/2024 | PM | - | 68333 | - | | $0.00 | $0.00 | $74.32 | $75.00 | $0.00 | $5.95 | $155.27 |
| 1032292 | 10/10/2024 | PM | - | 68253 | - | | $0.00 | $0.00 | $68.71 | $75.00 | $0.00 | $5.50 | $149.21 |
| | | | | | TOTALS | | $0.00 | $0.00 | $143.03 | $150.00 | $0.00 | $11.45 | $305.48 |

JERRY KNAPP - AT-530
1150 E 58TH AVE.
DENVER, CO 80216
05020 CROWN LIFT TRUCKS - DENVER

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W382041 | 10/16/2024 | SRV | - | 9A229923 | - | | $0.00 | $0.00 | $0.00 | $118.99 | $0.00 | $0.00 | $118.99 |
| W383060 | 10/11/2024 | SRV | - | 9A229923 | - | | $0.00 | $0.00 | $1,312.75 | $643.44 | $300.00 | $222.58 | $135.27 | $2,404.14 |
| W363699 | 10/16/2024 | SRV | - | A910V03855E | - | | $0.00 | $0.00 | $312.79 | $233.98 | $0.00 | $501.00 | $71.85 | $1,119.89 |
| W363946 | 10/16/2024 | SRV | - | 9A122323 | - | | $0.00 | $0.00 | $166.40 | $175.48 | $0.00 | $0.00 | $14.66 | $356.54 |
| W384274 | 10/16/2024 | SRV | L078 | 1A393061 | - | | $0.00 | $0.00 | $69.13 | $175.48 | $0.00 | $0.00 | $7.85 | $272.46 |
| PM295084 | 10/10/2024 | PM | - | 16E1646 | - | | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $25.00 |
| PM295086 | 10/10/2024 | PM | - | 16E1642 | - | | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $25.00 |
| PM295102 | 10/10/2024 | PM | - | 16E1644 | - | | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $25.00 |
| PM295106 | 10/10/2024 | PM | - | 16E1647 | - | | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $25.00 |
| PM295107 | 10/10/2024 | PM | - | 16E1548 | - | | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $25.00 |
| PM295110 | 10/10/2024 | PM | - | 16E1643 | - | | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $25.00 |
| PM295111 | 10/10/2024 | PM | - | 16E1639 | - | | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $25.00 |
| PM295115 | 10/10/2024 | PM | - | 16E1645 | - | | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $25.00 |
| PM295119 | 10/10/2024 | PM | - | 16E1640 | - | | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $25.00 |
| PM295124 | 10/10/2024 | PM | - | 16E1641 | - | | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $25.00 |
| PM295143 | 10/11/2024 | PM | - | 9A122323 | - | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |
| PM295146 | 10/11/2024 | PM | - | 1A252277 | - | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |
| PM295229 | 10/14/2024 | PM | L078 | 1A393061 | - | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | | $0.00 | $0.00 | $1,350.04 | $1,633.47 | $0.00 | $722.58 | $223.43 | $4,724.02 |

MARK LINDSEY - AT-540
25260 REGENCY DR
NOVI, MI 48375
04940 CROWN LIFT TRUCKS - DETROIT

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W403222 | 10/3/2024 | SRV | - | 1A363771 | - | | $0.00 | $0.00 | $16.26 | $1,144.64 | $0.00 | $0.00 | $0.98 | $1,161.88 |
| RA6532-1 | | RNT | - | 10440305 | SYLVESTER | | $0.00 | $1,773.75 | $0.00 | $0.00 | $0.00 | $106.43 | $1,880.18 |
| RA6532-1 | | RNT | - | 017011769 | SYLVESTER | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| RA6532-1 | | RNT | - | 1A595328 | SYLVESTER | | $0.00 | $1,773.75 | $0.00 | $0.00 | $0.00 | $106.43 | $1,880.18 |
| RA6532-1 | | RNT | - | 16030014 | SYLVESTER | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA6532-1 | | RNT | - | 16230051 | SYLVESTER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA6532-1 | | RNT | - | 20230047 | SYLVESTER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA6532-1 | | RNT | - | 017036416 | SYLVESTER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA6532-1 | | RNT | - | 10532771 | SYLVESTER | $0.00 | $1,773.75 | $0.00 | $0.00 | $0.00 | $0.00 | $106.43 | $1,880.18 |
| RA6532-1 | | RNT | - | 017022925 | SYLVESTER | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PM254350 | 10/3/2024 | PM | - | AF82F30670 | | $0.00 | $0.00 | $29.00 | $75.00 | $0.00 | $0.00 | $1.78 | $106.40 |
| PM254646 | 10/7/2024 | PM | - | RIH618451 | | $0.00 | $0.00 | $0.00 | $104.00 | $0.00 | $0.00 | $0.00 | $104.00 |
| | | | | | TOTALS | $0.00 | $5,521.25 | $45.88 | $1,832.64 | $0.00 | $0.00 | $322.05 | $7,612.92 |

**PATRICK FASE – AT-648**
305 ERIC ST.
MORTON, IL 61550
06480 CROWN LIFT TRUCKS – BLOOMINGTON

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W97677 | 10/3/2024 | SRV | - | 540-13-C14778 | | $0.00 | $0.00 | $322.66 | $294.20 | $0.00 | $0.00 | $28.25 | $645.11 |
| PM88355 | 10/4/2024 | PM | - | AF82F-31945 | | $0.00 | $0.00 | $31.66 | $75.00 | $0.00 | $0.00 | $2.77 | $109.42 |
| PM88393 | 10/7/2024 | PM | - | 540-12-C14781 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $354.33 | $444.20 | $0.00 | $0.00 | $31.00 | $829.53 |

**JERRY KNAPP – AT-550**
9450 SERGO DRIVE
MCCOOK, IL 60525
06580 CROWN LIFT TRUCKS – JOLIET

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W840216 | 10/11/2024 | SRV | 4 | MPU1254918 | | $0.00 | $0.00 | $0.00 | $72.44 | $90.00 | $0.00 | $0.00 | $162.44 |
| W840395 | 10/14/2024 | SRV | - | 10559856 | | $0.00 | $0.00 | $0.00 | $72.44 | $90.00 | $0.00 | $0.00 | $162.44 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $144.88 | $180.00 | $0.00 | $0.00 | $324.88 |

**RICK ANTHIS – AT-551**
8308 UPLAND AVE.
LUBBOCK (AT-601)
LUBBOCK, TX 79424
00560 ASSOCIATED SUPPLY CO. INC. – LUBBOCK

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO389771 | 10/1/2024 | SRV | - | 1A460630 | BILL | $0.00 | $0.00 | $400.37 | $935.92 | $90.00 | $15.07 | $118.91 | $1,560.27 |
| | | | | | TOTALS | $0.00 | $0.00 | $400.37 | $935.92 | $90.00 | $15.07 | $118.91 | $1,560.27 |

**RICK ANTHIS – AT-552**
8814 SENATOR CIRCLE
MCALLEN (AT-602)
WOLFFORTH, TX 79382
06220 J.V. EQUIPMENT

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SO30046 | 9/23/2024 | SRV | - | AF82F02135 | | $0.00 | $0.00 | $0.00 | $101.96 | $109.00 | $0.00 | $17.40 | $228.36 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $101.96 | $109.00 | $0.00 | $17.40 | $228.36 |

**RICK ANTHIS – AT-553**
9151 SOUTH GEORGIA STREET
AMARILLO (AT-603)
AMARILLO, TX 79118
0056A ASSOCIATED SUPPLY CO. –AMARILLO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO382075 | 9/10/2024 | SRV | 2 | 1A317230 | COLTON | $0.00 | $0.00 | $305.44 | $935.92 | $45.00 | $81.00 | $112.81 | $1,480.26 |
| SWO389471 | 9/18/2024 | RSRV | - | 10291158 | COLTON | $0.00 | $0.00 | $189.50 | $467.96 | $45.00 | $0.00 | $58.78 | $771.24 |
| | | | | | TOTALS | $0.00 | $0.00 | $595.94 | $1,403.88 | $90.00 | $81.00 | $171.59 | $2,251.50 |

**RICK ANTHIS – AT-555**
1701 VANTAGE DR. STE.102
DALLAS (AT-605)
CARROLLTON, TX 75006
07580 Crown Lift Trucks – Fort Worth

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W105336 | 10/3/2024 | SRV | - | 10535252 | | $0.00 | $0.00 | $0.00 | $567.64 | $0.00 | $0.00 | $46.83 | $614.47 |
| PM83840 | 10/3/2024 | PM | - | 1A400749 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM83949 | 10/3/2024 | PM | - | 1A311434 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM84052 | 10/7/2024 | PM | - | 10535095 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM84059 | 10/7/2024 | PM | - | 1A400747 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $867.64 | $0.00 | $0.00 | $71.59 | $939.23 |

ROBERT KIRKPATRICK – AT-55
4370 SOUTH MENDENHALL ROAD
MEMPHIS, TN 38141
06120 CROWN LIFT TRUCKS – MEMPHIS

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM249485 | 10/7/2024 | PM | | 86745E7 | | | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $4.39 | $49.39 |
| PM249485 | 10/7/2024 | PM | | 86751E7 | | | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $4.39 | $49.39 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $90.00 | $0.00 | $0.00 | $8.78 | $98.78 |

RICK ANTHIS – AT-560
8701 SAN MATEO BLVD NE
ALBUQUERQUE (AT-640)
ALBUQUERQUE, NM 87113
07690 CROWN LIFT TRUCKS – NEW MEXICO

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W4010 | 10/2/2024 | SRV | | PICKER 5 | 1A329749 | | $0.00 | $0.00 | $12.12 | $215.48 | $0.00 | $0.00 | $17.35 | $244.95 |
| | | | | | | TOTALS | $0.00 | $0.00 | $12.12 | $215.48 | $0.00 | $0.00 | $17.35 | $244.95 |

JERRY KNAPP – AT-570
9651 PARVIN ROAD
KANSAS CITY, MO 64161
06880 CROWN LIFT TRUCKS – KANSAS CITY

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W189809 | | PO | | 10051098 | | | $0.00 | $0.00 | $19.59 | $0.00 | $0.00 | $0.00 | $1.88 | $21.27 |
| PM141343 | 10/3/2024 | PM | | 1A524455 | | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM141346 | 10/3/2024 | PM | | 1A524454 | | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM141361 | 10/3/2024 | PM | | 10051098 | | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM141689 | 10/7/2024 | PM | | 1A485913 | | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM141603 | 10/7/2024 | PM | | AF32F10985 | | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | | TOTALS | $0.00 | $0.00 | $19.59 | $375.00 | $0.00 | $0.00 | $1.88 | $396.47 |

JERRY KNAPP – AT-585
5016 S. WATER CIRCLE
WICHITA, KS 67217
07120 CROWN LIFT TRUCKS – WICHITA

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W73632 | 10/15/2024 | SRV | 7 | 1A372742 | | | $0.00 | $0.00 | $0.00 | $210.56 | $0.00 | $0.00 | $15.79 | $226.35 |
| PM82128 | 10/11/2024 | PM | | AF32F31076 | | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM52131 | 10/11/2024 | PM | | PTL1208457-1 | | | $0.00 | $0.00 | $0.00 | $84.00 | $0.00 | $0.00 | $6.30 | $90.30 |
| PM52132 | 10/11/2024 | PM | | AF32F31077 | | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $444.56 | $0.00 | $0.00 | $33.35 | $477.91 |

RICK ANTHIS – AT-610
17230 GREEN MOUNTAIN RD
SAN ANTONIO, TX 78247
06150 CROWN LIFT TRUCKS – SAN ANTONIO

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W260801 | 10/14/2024 | SRV | | 66824 | | | $0.00 | $0.00 | $12.66 | $305.97 | $0.00 | $10.29 | $20.57 | $349.58 |
| W261709 | 10/10/2024 | SRV | | 66824 | | | $0.00 | $0.00 | $0.00 | $367.17 | $0.00 | $0.00 | $22.05 | $389.12 |
| W261798 | 10/10/2024 | SRV | | 1A351136 | | | $0.00 | $0.00 | $53.74 | $122.39 | $0.00 | $0.00 | $11.01 | $187.14 |
| W262089 | 10/15/2024 | SRV | | 1A369992 | | | $0.00 | $0.00 | $53.74 | $61.19 | $0.00 | $0.00 | $7.12 | $123.11 |
| W262093 | 10/15/2024 | SRV | | 1A364268 | | | $0.00 | $0.00 | $107.48 | $122.39 | $0.00 | $0.00 | $14.37 | $244.24 |
| PM178344 | 10/10/2024 | PM | | 66824 | | | $0.00 | $0.00 | $30.78 | $75.00 | $0.00 | $0.00 | $6.51 | $112.39 |
| PM178390 | 10/10/2024 | PM | | 1A351136 | | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.69 | $79.69 |
| PM178593 | 10/15/2024 | PM | | 1A369992 | | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.69 | $79.69 |
| | | | | | | TOTALS | $0.00 | $0.00 | $258.40 | $1,204.11 | $0.00 | $10.29 | $92.07 | $1,565.08 |

ROBERT KIRKPATRICK – AT-645
3000 35TH AVE. NORTH
BIRMINGHAM, AL 35217
04740 THOMPSON LIFT TRUCK CO. INC. – BIRMINGHAM

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SC1072043_01 | 10/2/2024 | SRV | | 1A475053 | | | $0.00 | $0.00 | $28.98 | $358.71 | $0.00 | $0.00 | $2.90 | $390.59 |
| SC1072047_01 | 10/1/2024 | SRV | | 1A480894 | | | $0.00 | $0.00 | $115.19 | $118.57 | $0.00 | $27.44 | $14.76 | $281.93 |
| SC1072046_01 | 10/1/2024 | SRV | 2 | 1A344258 | | | $0.00 | $0.00 | $226.32 | $118.57 | $0.00 | $60.86 | $28.12 | $428.87 |
| SC1072050_01 | 10/1/2024 | SRV | | 1A475052 | | | $0.00 | $0.00 | $110.16 | $118.57 | $0.00 | $27.50 | $13.78 | $271.11 |

| | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SC1072051_01 | 10/1/2024 | SRV | - | 1A460628 | - | | $0.00 | $0.00 | $317.08 | $179.35 | $0.00 | $0.00 | $31.71 | $528.14 |
| SC1072052_01 | 10/2/2024 | SRV | - | 1A420892 | - | | $0.00 | $0.00 | $110.16 | $298.92 | $0.00 | $0.00 | $11.02 | $420.10 |
| SC1072053_01 | 9/24/2024 | SRV | - | 10033744 | - | | $0.00 | $0.00 | $335.59 | $179.35 | $0.00 | $33.87 | $36.99 | $585.87 |
| | | | | | | TOTALS | $0.00 | $0.00 | $1,222.45 | $1,375.04 | $0.00 | $153.21 | $198.23 | $2,506.51 |

RICK ANTHIS – AT-650
5101 SOUTH COUNCIL
OKLAHOMA CITY, OK 73179
07280 CROWN LIFT TRUCKS – OKLAHOMA CITY

| | | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA2143 | | RNT | - | 10341196 | - | | $0.00 | $1,485.00 | $0.00 | $0.00 | $0.00 | $0.00 | $128.08 | $1,613.08 |
| | | | | | | TOTALS | $0.00 | $1,485.00 | $0.00 | $0.00 | $0.00 | $0.00 | $128.08 | $1,613.08 |

PATRICK FASE – AT-655
4223 N. GARNETT RD
TULSA, OK 74116
07450 CROWN LIFT TRUCKS – TULSA

| | | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W17935 | 10/1/2024 | SRV | #4 | 1A393055 | - | | $0.00 | $0.00 | $108.89 | $0.00 | $0.00 | $0.00 | $0.00 | $108.89 |
| | | | | | | TOTALS | $0.00 | $0.00 | $108.89 | $0.00 | $0.00 | $0.00 | $0.00 | $108.89 |

-- AT-656
4975 FANNETT ROAD
BEAUMONT, TX 77705
04370 CROWN LIFT TRUCKS – HOUSTON

| | | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM285830 | 10/10/2024 | PM | - | 1A451270 | - | | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM288899 | 10/10/2024 | PM | - | 6345KK5 | - | | $0.00 | $0.00 | $54.09 | $0.00 | $0.00 | $4.46 | $58.55 |
| PM288916D | 10/18/2024 | PM | - | 6343IK5 | - | | $0.00 | $0.00 | $57.68 | $0.00 | $0.00 | $4.76 | $62.66 |
| PM285907 | 10/16/2024 | PM | - | 1A451269 | - | | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM289318 | 10/19/2024 | PM | - | 1A451271 | - | | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM289322 | 10/16/2024 | PM | - | 1A451272 | - | | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM289326 | 10/16/2024 | PM | - | 6345ZK5 | - | | $0.00 | $0.00 | $87.89 | $0.00 | $0.00 | $4.78 | $62.66 |
| PM289335 | 10/16/2024 | PM | - | AF82F41951 | - | | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM288358 | 10/16/2024 | PM | - | AF82F41424 | - | | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| | | | | | | TOTALS | $0.00 | $0.00 | $619.00 | $0.00 | $0.00 | $51.16 | $670.01 |

RICK ANTHIS – AT-660
660 GREENS PKWY.
HOUSTON, TX 77067
04370 CROWN LIFT TRUCKS – HOUSTON

| | | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W454559 | 10/3/2024 | SRV | - | 1A329806 | - | | $0.00 | $0.00 | $120.22 | $1,320.78 | $0.00 | $0.00 | $118.84 | $1,560.61 |
| W454560 | 10/2/2024 | SRV | - | 1A329807 | - | | $0.00 | $0.00 | $601.02 | $903.68 | $0.00 | $9.00 | $124.88 | $1,639.59 |
| W455941 | 10/1/2024 | SRV | - | 77653H6 | 10-01-2024 | | $0.00 | $0.00 | $18.23 | $139.63 | $0.00 | $0.00 | $12.57 | $170.23 |
| W455944 | 10/1/2024 | SRV | - | FF0392207 | 10-01-2024 | | $0.00 | $0.00 | $12.13 | $88.51 | $0.20 | $0.00 | $8.74 | $88.38 |
| W455945 | 10/1/2024 | SRV | - | 20293CA | 10-01-2024 | | $0.00 | $0.00 | $13.23 | $88.51 | $0.00 | $0.00 | $7.24 | $94.98 |
| W458316 | 10/3/2024 | SRV | - | 1A329807 | - | | $0.00 | $0.00 | $68.89 | $278.06 | $0.00 | $0.00 | $28.36 | $372.07 |
| PM267715 | 10/1/2024 | PM | - | FFE38445 | 10-01-2024 | | $0.00 | $0.00 | $0.00 | $54.09 | $0.00 | $0.00 | $4.46 | $58.55 |
| PM268534 | 10/7/2024 | PM | - | 1A561502 | TREMAYNE | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| | | | | | | TOTALS | $0.00 | $0.00 | $835.16 | $2,909.67 | $0.00 | $9.00 | $309.78 | $4,064.60 |

-- AT-665
13443 S GESSNER ROAD
MISSOURI CITY, TX 77489
04370 CROWN LIFT TRUCKS – HOUSTON

| | | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W455879 | 10/1/2024 | SRV | - | 540-13-C15198 | DEIDRA MORRIS | | $0.00 | $0.00 | $0.00 | $205.54 | $90.00 | $0.00 | $24.63 | $323.17 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $205.54 | $90.00 | $0.00 | $24.63 | $323.17 |

-- AT-675
810 W HOWARD LN BLDG 4.3
AUSTIN, TX 78753
06180 CROWN LIFT TRUCKS – SAN ANTONIO

| | | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W351527 | 10/15/2024 | SRV | - | 10343074 | ANDREW | | $0.00 | $0.00 | $35.53 | $673.14 | $0.00 | $11.70 | $59.43 | $779.79 |

| | | | | | | | TOTALS | $0.00 | $0.00 | $35.52 | $675.34 | $0.00 | $11.70 | $59.43 | $729.78 |

**- - AT-682**
512 J F SMITH AVE
SLIDELL, LA 70460
07030 CROWN LIFT TRUCKS - NEW ORLEANS

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM85941 | 10/4/2024 | PM | - | 10344367 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.63 | $81.63 |
| | | | | | | TOTALS | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.63 | $81.63 |

**TOM DAWSON - AT-70**
4301 WILKINSON BLVD.
CHARLOTTE, NC 28208
04970 CROWN LIFT TRUCKS - CHARLOTTE

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W281844 | 10/4/2024 | SRV | - | 540-12-C14398 | - | $0.00 | $0.00 | $813.34 | $202.47 | $0.00 | $45.00 | $77.26 | $1,142.97 |
| W292522 | 10/4/2024 | SRV | - | 540-12-C14393 | - | $0.00 | $0.00 | $131.41 | $67.49 | $0.00 | $0.00 | $14.42 | $213.32 |
| | | | | | | TOTALS | $0.00 | $0.00 | $945.65 | $269.96 | $0.00 | $45.00 | $91.68 | $1,356.29 |

**TOM DAWSON - AT-80**
3020 TUCKER STREET EXTENSION
BURLINGTON, NC 27215
04980 CROWN LIFT TRUCKS - GREENSBORO

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W278878 | 9/26/2024 | SRV | - | 1A305715 | CENTRALIZED | $0.00 | $0.00 | $4,213.95 | $2,092.19 | $90.00 | $200.43 | $445.27 | $7,041.84 |
| | | | | | | TOTALS | $0.00 | $0.00 | $4,213.95 | $2,092.19 | $90.00 | $200.43 | $445.27 | $7,041.84 |

**JERRY KNAPP - AT-810**
8325 W 700 S
SALT LAKE CITY, UT 84104
06300 CROWN LIFT TRUCKS - SALT LAKE CITY

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W266541 | 10/7/2024 | SRV | - | 1A432027 | - | $0.00 | $0.00 | $0.00 | $120.28 | $0.00 | $0.00 | $8.72 | $129.00 |
| PM190593 | 10/2/2024 | PM | - | 10560169 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM191100 | 10/7/2024 | PM | - | 29771G9 | NA | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM191101 | 10/7/2024 | PM | - | 54937K0 | NA | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM191108 | 10/7/2024 | PM | - | 10560168 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $360.28 | $0.00 | $0.00 | $26.12 | $386.40 |

**JERRY KNAPP - AT-820**
1801 W. DUNLAP WAY
CASPER, WY 82606
05020 CROWN LIFT TRUCKS - DENVER

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W382348 | 10/2/2024 | SRV | - | 1A380881 | - | $0.00 | $0.00 | $259.96 | $471.47 | $0.00 | $0.00 | $36.57 | $768.00 |
| | | | | | | TOTALS | $0.00 | $0.00 | $259.96 | $471.47 | $0.00 | $0.00 | $36.57 | $768.00 |

**ROCKY SHELTON - AT-640**
521 8TH STREET SW
AUBURN, WA 98001
02610 NORTH WEST HANDLING SYSTEMS INC. - SEATTLE

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| 0184196930 | 8/12/2024 | SRV | - | 1A365670 | - | $0.00 | $0.00 | $52.16 | $135.69 | $90.00 | $0.00 | $28.64 | $306.59 |
| 0184915900 | 9/30/2024 | PM | - | 1A365670 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.73 | $82.73 |
| | | | | | | TOTALS | $0.00 | $0.00 | $52.16 | $210.69 | $90.00 | $0.00 | $36.37 | $389.32 |

**TOM DAWSON - AT-85**
250 NORTHSTAR DRIVE
RURAL HALL, NC 27045
04980 CROWN LIFT TRUCKS - GREENSBORO

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM140722 | 10/4/2024 | PM | - | 1A375789 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM140733 | 10/4/2024 | PM | - | 1A375723 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM140735 | 10/4/2024 | PM | - | 59172 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $225.00 | $0.00 | $0.00 | $15.75 | $240.75 |

ROCKY SHELTON – AT-650
7433 NORTH LEADBETTER ROAD
PORTLAND, OR 97230
09070 NORTHWEST HANDLING SYSTEMS INC. – PORTLAND

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FM | Rental | Parts | Labor | Zone/Travel | Ship/Halg | Tax | Inv. Total |
| 03SS4950370 | 10/8/2024 | SRV | - | 10547132 | - | $0.00 | $0.00 | $63.41 | $407.67 | $90.00 | $0.00 | $0.00 | $581.08 |
| 03SS077870 | 10/4/2024 | SRV | - | 10561752 | - | $0.00 | $0.00 | $0.00 | $135.88 | $90.00 | $0.00 | $0.00 | $225.89 |
| 03SS097830 | 10/8/2024 | SRV | - | AF85F32130 | - | $0.00 | $0.00 | $63.49 | $67.94 | $90.00 | $0.00 | $0.00 | $221.40 |
| 03SS17600 | 10/11/2024 | SRV | - | 10547132 | - | $0.00 | $0.00 | $0.00 | $135.89 | $90.00 | $0.00 | $0.00 | $225.89 |
| | | | | | TOTALS | $0.00 | $0.00 | $126.87 | $747.60 | $30.00 | $0.00 | $0.00 | $1,254.26 |

GARY SWINDELL – AT-95
8751 SKINNER COURT
ORLANDO, FL 32809
08420 CROWN LIFT TRUCKS – ORLANDO

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FM | Rental | Parts | Labor | Zone/Travel | Ship/Halg | Tax | Inv. Total |
| W337363 | 10/1/2024 | SRV | - | 1A522432 | - | $0.00 | $0.00 | $41.76 | $373.45 | $0.00 | $0.00 | $26.99 | $334.86 |
| W338145 | 10/8/2024 | SRV | - | 1A522432 | - | $0.00 | $0.00 | $0.36 | $224.07 | $0.00 | $0.00 | $20.44 | $334.86 |
| PM205297 | 10/4/2024 | PM | - | 1A522432 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.68 | $79.88 |
| PM205461 | 10/8/2024 | PM | - | 10344383 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.68 | $79.88 |
| | | | | | TOTALS | $0.00 | $0.00 | $42.18 | $747.52 | $0.00 | $0.00 | $57.19 | $836.06 |

– AT-971
141 COMMERCIAL BLVD
BLAKESLEE, PA 18610
01450 ACTION LIFT INC.

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FM | Rental | Parts | Labor | Zone/Travel | Ship/Halg | Tax | Inv. Total |
| S1270178 | 8/26/2024 | SRV | - | 78272 | - | $0.00 | $0.00 | $0.00 | $163.37 | $54.46 | $0.00 | $13.07 | $230.90 |
| S1270530 | 9/4/2024 | SRV | - | 1A533067 | - | $0.00 | $0.00 | $43.79 | $217.82 | $0.00 | $0.00 | $15.70 | $277.31 |
| S1270540 | 8/30/2024 | SRV | - | 78272 | - | $0.00 | $0.00 | $135.14 | $0.00 | $0.00 | $0.00 | $8.17 | $144.31 |
| S1270680 | 9/3/2024 | SRV | - | 10591499 | - | $0.00 | $0.00 | $98.82 | $190.89 | $0.00 | $0.00 | $17.36 | $306.77 |
| S1270709 | 9/3/2024 | SRV | - | 10008F8 | - | $0.00 | $0.00 | $9.91 | $54.46 | $0.00 | $0.00 | $3.86 | $68.23 |
| R116693 | | RNT | - | CP1F2-9W33022 | - | $0.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $72.00 | | $1,272.00 |
| R116693 | | RNT | - | 2437029-T1 | - | $0.00 | $800.00 | $0.00 | $0.00 | $0.00 | $48.00 | | $848.00 |
| R116693 | | RNT | - | 1198586-11 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.00 | | $424.00 |
| R116693 | | RNT | - | CU1F2-9Q208589 | - | $0.00 | $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $424.00 |
| R119090 | | RNT | - | 8271FI | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| R119090 | | RNT | - | 8A313967 | - | $0.00 | $765.00 | $0.00 | $0.00 | $0.00 | $45.90 | | $810.90 |
| R118090 | | RNT | - | 8A313996 | - | $0.00 | $765.00 | $0.00 | $0.00 | $0.00 | $45.90 | | $810.90 |
| R119090 | | RNT | - | 4873FE | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| R119090 | | RNT | - | 10004481 | - | $0.00 | $765.00 | $0.00 | $0.00 | $0.00 | $45.90 | | $810.90 |
| R119090 | | RNT | - | 4052EF | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| R119090 | | RNT | - | 10004525 | - | $0.00 | $765.00 | $0.00 | $0.00 | $0.00 | $45.90 | | $810.90 |
| R119090 | | RNT | - | 4041EF | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| R119090 | | RNT | - | 10004521 | - | $0.00 | $765.00 | $0.00 | $0.00 | $0.00 | $45.90 | | $810.90 |
| R119090 | | RNT | - | 2227DE | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| R119090 | | RNT | - | 8A313963 | - | $0.00 | $765.00 | $0.00 | $0.00 | $0.00 | $45.90 | | $810.90 |
| R119090 | | RNT | - | 2225DE | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| PM217947 | 9/5/2024 | PM | - | 78349 | - | $0.00 | $0.00 | $36.92 | $75.00 | $0.00 | $0.00 | $6.72 | $118.64 |
| PM219535 | 9/10/2024 | PM | - | 78272 | - | $0.00 | $0.00 | $36.92 | $75.00 | $0.00 | $0.00 | $6.72 | $118.64 |
| PM219637 | 9/6/2024 | PM | - | 78307 | - | $0.00 | $0.00 | $36.92 | $75.00 | $0.00 | $0.00 | $3.90 | $86.90 |
| PM219544 | 9/5/2024 | PM | - | 841-15-24355 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $4.50 | $79.50 |
| PM219645 | 9/3/2024 | PM | - | B289N05868T | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.50 | $79.50 |
| PM219646 | 9/6/2024 | PM | - | 10083996 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $2.70 | $47.70 |
| PM220582 | 9/9/2024 | PM | - | 8505SC2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOTALS | $0.00 | $6,560.00 | $83.35 | $1,447.09 | $54.46 | $615.92 | | $9,056.60 |

– AT-976
5000 CAPITAL RD
SHAFTER, CA 93263
06900 CROWN LIFT TRUCKS – FRESNO

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FM | Rental | Parts | Labor | Zone/Travel | Ship/Halg | Tax | Inv. Total |
| W182375 | 10/15/2024 | SRV | RT-12 | 750-16-ACS4212 | - | $0.00 | $0.00 | $542.13 | $255.56 | $0.00 | $0.00 | $47.25 | $849.55 |
| W182616 | 10/15/2024 | SRV | - | BATTWATERATD6 | - | $0.00 | $0.00 | $0.00 | $575.01 | $0.00 | $0.00 | $0.00 | $575.01 |
| W182782 | 10/15/2024 | SRV | RT-07 | 750-16-ACS2177 | - | $0.00 | $0.00 | $572.88 | $447.23 | $0.00 | $0.00 | $55.47 | $1,175.08 |
| W182860 | 10/15/2024 | SRV | - | BATTWATERATD6 | - | $0.00 | $0.00 | $0.00 | $511.12 | $0.00 | $0.00 | $0.00 | $511.12 |
| W182973 | 10/15/2024 | SRV | RT-10 | 750-16-ACS4210 | - | $0.00 | $0.00 | $9.91 | $127.78 | $0.00 | $0.00 | $0.82 | $138.51 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W182988 | 10/16/2024 | SRV | OP-02 | 560-15-802989 | - | $0.00 | $0.00 | $0.00 | $255.56 | $0.00 | $0.00 | $0.00 | $255.56 |
| W183027 | 10/16/2024 | SRV | RT-16 | 750-15-AC46851 | - | $0.00 | $0.00 | $59.45 | $181.67 | $0.00 | $0.00 | $7.05 | $284.20 |
| W183030 | 10/16/2024 | SRV | RT-15 | 750-15-AC46851 | - | $0.00 | $0.00 | $202.10 | $181.67 | $0.00 | $0.00 | $22.30 | $482.57 |
| W183126 | | PO | -5 | 425-15-44515 | - | $0.00 | $0.00 | $47.18 | $0.00 | $0.00 | $0.00 | $3.89 | $51.07 |
| RA2282 | | RNT | - | 10385585 | 976 LP RENT | $0.00 | $1,443.75 | $0.00 | $0.00 | $0.00 | $0.00 | $119.11 | $1,562.86 |
| RA2282 | | RNT | - | 10529831 | 976 LP RENT | $0.00 | $1,443.75 | $0.00 | $0.00 | $0.00 | $0.00 | $119.11 | $1,562.86 |
| RA2282 | | RNT | - | 10230035 | 976 LP RENT | $0.00 | $1,443.75 | $0.00 | $0.00 | $0.00 | $0.00 | $119.11 | $1,562.86 |
| RA2672 | | RNT | - | 10523028 | SIGNED QUOTE | $0.00 | $1,443.75 | $0.00 | $0.00 | $0.00 | $0.00 | $119.11 | $1,562.86 |
| RA2773 | | RNT | - | 057009071 | - | $0.00 | $468.75 | $0.00 | $0.00 | $0.00 | $0.00 | $38.67 | $507.42 |
| RA2912 | | RNT | - | 9003X0 | SIGNED QUOTE | $0.00 | $468.75 | $0.00 | $0.00 | $0.00 | $0.00 | $38.67 | $507.42 |
| RA3072 | | RNT | - | 10528030 | SIGNED QUOTE | $0.00 | $1,495.75 | $0.00 | $0.00 | $0.00 | $0.00 | $123.52 | $1,611.27 |
| RA3192 | | RNT | - | MTD069456 | - | $0.00 | $495.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.84 | $535.84 |
| RA3317 | | RNT | - | MWED0016792 | - | $0.00 | $495.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.84 | $535.84 |
| RA3485 | | RNT | - | 10528222 | SWAP RA2908 | $0.00 | $1,638.75 | $0.00 | $3.00 | $0.00 | $0.00 | $135.20 | $1,773.95 |
| RA3495 | | RNT | - | MVF00048786 | RA2912-SWAP | $0.00 | $617.50 | $0.00 | $0.00 | $0.00 | $0.00 | $42.69 | $660.19 |
| PM100037 | 10/15/2024 | PM | OP-11 | 560-15-322935 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM100045 | 10/16/2024 | PM | - | 750-16-AC52182 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM100136 | 10/18/2024 | PM | SU-10 | 1A353693 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM99948 | 10/9/2024 | PM | SU-06 | 425-15-44512 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM99963 | 10/9/2024 | PM | C-05 | PTL 1964454-3R2 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| PM99965 | 10/9/2024 | PM | C-01 | PTL 2110712-3R4 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| PM99975 | 10/9/2024 | PM | SU-05 | 425-16-49208 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM99981 | 10/9/2024 | PM | SU-01 | 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 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM99996 | 10/15/2024 | PM | - | 10187949 | - | $0.00 | $0.00 | $0.00 | $85.00 | $0.00 | $0.00 | $0.00 | $85.00 |
| | | | | | **TOTALS** | $0.00 | $11,347.50 | $1,826.17 | $1,200.80 | $0.00 | $47.25 | $1,074.22 | $17,295.74 |

505(6%) = 15,858.26

Unsecured = 105,485.57

| | |
|---|---|
| Subtotal: | $121,341.83 |
| FleetSTATS Fee: | $0.00 |
| Invoice Total: | $121,341.83 |

American Tire Estate Invoice Detail

Customer No.: 96296
Invoice No.: 438298
Invoice Date: 10/12/2024

**Bill To:**
American Tire Estate
12200 HERBERT WAYNE CT.
HUNTERSVILLE, NC 28078
Attn: -

**Remit To:**
Crown Equipment Corporation
PO Box 641322
Cincinnati, OH 45264-1322

NET 10

Service Location:
ROBERT KIRKPATRICK - AT-08
521 HARDING INDUSTRIAL DRIVE
NASHVILLE, TN 37211
03690 THE BAILEY COMPANY INC. - NASHVILLE

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO163324 | 8/9/2024 | SRV | - | 1A487931 | - | $0.00 | $0.00 | $10.00 | $360.35 | $0.00 | $0.00 | $33.33 | $393.68 |
| SWO172052 | 9/16/2024 | SRV | - | DOCK AND DOOR | - | $0.00 | $0.00 | $10.00 | $3,515.20 | $0.00 | $326.99 | $3,852.19 |
| SWO172210 | 9/9/2024 | SRV | - | 1A485914 | - | $0.00 | $0.00 | $97.32 | $90.00 | $0.00 | $17.33 | $204.65 |
| SWO173091 | 9/13/2024 | SRV | - | 10040639 | - | $0.00 | $0.00 | $437.00 | $239.41 | $0.00 | $62.82 | $739.63 |
| RSA000342-24 | | RNT | - | 057020402 | 2000146716 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RSA000342-24 | | RNT | - | 1A560159 | 2000146716 | $0.00 | $1,491.00 | $0.00 | $0.00 | $0.00 | $137.92 | $1,628.92 |
| SWO161237 | 9/6/2024 | PM | - | 1A355387 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $7.86 | $92.86 |
| SWO161238 | 9/6/2024 | PM | - | 1A359953 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $7.86 | $92.86 |
| SWO161239 | 9/9/2024 | PM | - | 1A485914 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $7.86 | $92.86 |
| SWO161240 | 9/6/2024 | PM | - | 1A487931 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $7.86 | $92.86 |
| SWO161241 | 9/6/2024 | PM | - | 1A487932 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $7.86 | $92.86 |
| SWO161242 | 9/6/2024 | PM | - | 1A502812 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $7.86 | $92.86 |
| SWO161243 | 9/6/2024 | PM | - | 1A502813 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $7.86 | $92.86 |
| SWO161292 | 9/6/2024 | PM | - | 1A588426 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $7.86 | $92.86 |
| | | | | | **TOTALS** | $0.00 | $1,491.00 | $637.64 | $4,802.24 | $90.00 | $641.07 | $7,561.95 |

TOM DAWSON - AT-101
2700 COMMERCE ROAD
WILSON, NC 27893
07240 CROWN LIFT TRUCKS - RALEIGH

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W99365 | 9/27/2024 | SRV | 8 | 1A395058 | - | $0.00 | $0.00 | $92.53 | $524.13 | $0.00 | $25.00 | $43.31 | $684.97 |
| RA2098-1 | | RNT | - | 10511949 | VICK CARTER | $0.00 | $1,425.00 | $0.00 | $0.00 | $0.00 | $96.19 | $1,521.19 |
| | | | | | **TOTALS** | $0.00 | $1,425.00 | $92.53 | $524.13 | $25.00 | $139.50 | $2,206.16 |

DAVE KAVANAH - AT-110
530 MARVEL ROAD
SALISBURY, MD 21801
03320 MATERIAL HANDLING SUPPLY INC.

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3M30014102 | 9/27/2024 | PM | - | 1A395321 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |
| 3M30014108-1 | 9/20/2024 | PM | - | 1A333107 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |
| 3M30014109-1 | 9/20/2024 | PM | - | 1A346050 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |
| 3M30014110 | 9/27/2024 | PM | - | AF82F10038 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |
| | | | | | **TOTALS** | $0.00 | $0.00 | $0.00 | $300.00 | $0.00 | $0.00 | $300.00 |

GARY SWINDELL - AT-111
11700 MIRAMAR PKWY.
HOLLYWOOD, FL 33025
05770 CROWN LIFT TRUCKS - MIAMI

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W513311 | 9/24/2024 | SRV | - | AF82E00358 | - | $0.00 | $0.00 | $147.20 | $615.51 | $0.00 | $136.51 | $52.95 | $952.17 |
| W517047 | 10/7/2024 | SRV | - | 1A339935 | - | $0.00 | $0.00 | $175.42 | $273.56 | $0.00 | $31.43 | $480.41 |
| W517454 | 10/2/2024 | SRV | - | 1A339968 | - | $0.00 | $0.00 | $94.93 | $135.78 | $90.00 | $18.22 | $289.08 |
| RA9413 | | RNT | - | 3791AJ | - | $0.00 | $550.00 | $0.00 | $0.00 | $0.00 | $38.50 | $588.50 |
| PM291982 | 10/2/2024 | PM | - | 1A339999 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $5.25 | $80.25 |
| PM292551 | 10/7/2024 | PM | - | 1A339940 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $5.25 | $80.25 |
| | | | | | **TOTALS** | $0.00 | $550.00 | $337.55 | $1,172.85 | $136.51 | $152.70 | $2,471.50 |

GARY SWINDELL - AT-112
601 103RD AVE NORTH
ROYAL PALM BEACH, FL 33411
03770 CROWN LIFT TRUCKS - MIAMI

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| PM292026 | 10/3/2024 | PM | - | 1A421733 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM292027 | 10/3/2024 | PM | - | 1A405143 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM292029 | 10/3/2024 | PM | - | 1A333012 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM292341 | 10/8/2024 | PM | 3 | 92153B2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM292373 | 10/3/2024 | PM | 6 | 93234C2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM292387 | 10/3/2024 | PM | 3 | 95177A3 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM292390 | 10/3/2024 | PM | 6 | 93235C2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM292743 | 10/8/2024 | PM | 4 | 91627C2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $450.00 | $0.00 | $0.00 | $31.50 | $481.50 |

GARY SWINDELL - AT-113
7051 STUART AVE.
JACKSONVILLE, FL 32254
03150 LIFT POWER INC. - JACKSONVILLE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| 140127991 | 10/2/2024 | SRV | - | 1A417824 | - | $0.00 | $0.00 | $59.70 | $134.09 | $0.00 | $0.00 | $14.49 | $207.74 |
| 140128017 | 10/2/2024 | SRV | - | 1A461839 | - | $0.00 | $0.00 | $172.85 | $134.09 | $67.05 | $0.00 | $29.55 | $423.54 |
| 140128025 | 10/2/2024 | SRV | - | 1A355632 | - | $0.00 | $0.00 | $59.16 | $134.09 | $0.00 | $0.00 | $14.49 | $207.74 |
| 140128123 | 10/9/2024 | SRV | - | 1A461842 | - | $0.00 | $0.00 | $89.13 | $134.09 | $0.00 | $0.00 | $16.74 | $239.96 |
| 140128144 | 10/8/2024 | SRV | - | 1A417925 | - | $0.00 | $0.00 | $90.15 | $134.09 | $67.05 | $0.00 | $25.52 | $322.91 |
| 147085901 | 10/1/2024 | PM | - | 14M86893 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| 147085982 | 10/1/2024 | PM | - | 1A417924 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| 147085983 | 10/8/2024 | PM | - | 1A417825 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| 147086010 | 10/2/2024 | PM | - | 1A461839 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| 147086011 | 10/7/2024 | PM | - | 1A461842 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| 147086141 | 10/1/2024 | PM | - | 88650D6 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| 147086142 | 10/1/2024 | PM | - | 88651D6 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| 147086306 | 10/3/2024 | PM | - | AFB2D02285 | - | $0.00 | $0.00 | $89.06 | $75.00 | $0.00 | $0.00 | $12.30 | $176.36 |
| 147086307 | 10/8/2024 | PM | - | AFB2F40082 | - | $0.00 | $0.00 | $72.89 | $75.00 | $0.00 | $0.00 | $11.08 | $158.88 |
| 147086402 | 10/8/2024 | PM | - | RME788647 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| | | | | | TOTALS | $0.00 | $0.00 | $851.18 | $1,500.55 | $134.10 | $0.00 | $170.22 | $2,253.18 |

GARY SWINDELL - AT-114
3971 VERONICA SHOEMAKER BLVD
FORT MYERS, FL 33916
05410 CROWN LIFT TRUCKS - TAMPA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| W451129 | 9/25/2024 | SRV | - | 1A502494 | - | $0.00 | $0.00 | $422.23 | $522.83 | $0.00 | $0.00 | $61.43 | $1,006.49 |
| | | | | | TOTALS | $0.00 | $0.00 | $422.23 | $522.83 | $0.00 | $0.00 | $61.43 | $1,006.49 |

GARY SWINDELL - AT-117
4410 EAGLES FALLS PLACE
TAMPA, FL 33619
05410 CROWN LIFT TRUCKS - TAMPA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| PM277770 | 9/25/2024 | PM | - | T16-27962 | - | $0.00 | $0.00 | $0.00 | $88.40 | $0.00 | $0.00 | $6.63 | $95.03 |
| PM278652 | 9/26/2024 | PM | - | AFB2D02283 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM278947 | 8/30/2024 | PM | 4 | 1A340004 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM278949 | 9/30/2024 | PM | 6 | 1A340059 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM279218 | 8/30/2024 | PM | 3 | 1A340003 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM279348 | 9/26/2024 | PM | - | 10156964 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM279354 | 9/26/2024 | PM | - | 10156036 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $538.40 | $0.00 | $0.00 | $40.41 | $578.81 |

GARY SWINDELL - AT-124
110 REYNOLDS DR
BYRON, GA 31008
05320 CROWN LIFT TRUCKS - TIFTON

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| W135531 | 9/17/2024 | SRV | - | 1A417932 | - | $0.00 | $0.00 | $0.00 | $215.96 | $0.00 | $0.00 | $0.00 | $215.96 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $215.96 | $0.00 | $0.00 | $0.00 | $215.96 |

ROBERT KIRKPATRICK - AT-132
410 CENTURY COURT
PINEY FLATS, TN 37686
0369C THE BAILEY COMPANY INC - PINEY FLATS

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| SWO173906 | 9/18/2024 | SRV | - | AF82F00634 | - | $0.00 | $0.00 | $189.88 | $386.28 | $0.00 | $0.00 | $53.57 | $632.71 |
| | | | | | TOTALS: | $0.00 | $0.00 | $189.88 | $386.28 | $0.00 | $0.00 | $53.57 | $632.71 |

ROBERT KIRKPATRICK - AT-140
420 INDUSTRIAL PARK RD. P.O. BOX 485
CULLMAN, AL 35055
04740 THOMPSON LIFT TRUCK CO. INC. - BIRMINGHAM

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| SC1069263_01 | 9/24/2024 | SRV | - | 1A380434 | - | $0.00 | $0.00 | $165.54 | $298.92 | $0.00 | $20.00 | $16.70 | $501.16 |
| SC1069270_01 | 9/25/2024 | SRV | - | 1A480891 | - | $0.00 | $0.00 | $185.72 | $358.71 | $50.00 | $20.00 | $18.60 | $674.03 |
| | | | | | TOTALS: | $0.00 | $0.00 | $352.26 | $657.63 | $50.00 | $40.00 | $35.00 | $1,175.19 |

TOM DAWSON - AT-15
4208 MURCHISON ROAD
FAYETTEVILLE, NC 28311
07240 CROWN LIFT TRUCKS - RALEIGH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| RA2468 | | RNT | - | 10291327 | WILLIAM SMITH | $0.00 | $1,367.50 | $0.00 | $0.00 | $0.00 | $0.00 | $97.13 | $1,464.63 |
| W99550 | 9/25/2024 | RSRV | - | 10291327 | - | $0.00 | $0.00 | $23.22 | $459.06 | $90.00 | $0.00 | $40.09 | $612.36 |
| | | | | | TOTALS: | $0.00 | $1,367.50 | $23.22 | $459.06 | $90.00 | $0.00 | $137.19 | $2,056.99 |

TOM DAWSON - AT-16
1615 WOLFPACK LANE STE 121
RALEIGH, NC 27606
07240 CROWN LIFT TRUCKS - RALEIGH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| W99679 | 9/26/2024 | SRV | - | 10344354 | - | $0.00 | $0.00 | $0.00 | $125.09 | $90.00 | $0.00 | $15.59 | $230.68 |
| RA2695 | | RNT | - | 10555763 | REPLACING | $0.00 | $1,635.10 | $0.00 | $0.00 | $0.00 | $0.00 | $119.54 | $1,752.64 |
| RA2696 | | RNT | - | MWL00026300 | REPLACING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOTALS: | $0.00 | $1,635.10 | $0.00 | $125.09 | $90.00 | $0.00 | $135.13 | $1,983.32 |

ROBERT KIRKPATRICK - AT-168012
17200 MANCHAC PARK LANE
BATON ROUGE (AT-680)
BATON ROUGE, LA 70817
07030 CROWN LIFT TRUCKS - NEW ORLEANS

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| PM65996 | 10/7/2024 | PM | - | 23F9355 | - | $0.00 | $0.00 | $0.00 | $50.00 | $0.00 | $0.00 | $4.98 | $54.98 |
| | | | | | TOTALS: | $0.00 | $0.00 | $0.00 | $50.00 | $0.00 | $0.00 | $4.98 | $54.98 |

DAVE KAVANAH - AT-17
4501 CAROLINA AVE
RICHMOND, VA 23222
07130 CROWN LIFT TRUCKS - RICHMOND

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| W94543 | 9/30/2024 | SRV | 9572 | 1A376033 | - | $0.00 | $0.00 | $52.04 | $406.51 | $0.00 | $23.00 | $4.50 | $485.05 |
| W94552 | 9/30/2024 | SRV | 9556 | 1A367057 | - | $0.00 | $0.00 | $52.04 | $637.23 | $0.00 | $23.00 | $4.50 | $716.77 |
| W94603 | 9/25/2024 | SRV | - | 1A375851 | - | $0.00 | $0.00 | $200.59 | $115.66 | $0.00 | $23.00 | $13.42 | $352.67 |
| W95798 | 9/30/2024 | SRV | - | 1A487934 | - | $0.00 | $0.00 | $0.00 | $521.37 | $0.00 | $0.00 | $0.00 | $521.37 |
| W95492 | 9/30/2024 | SRV | - | 1A375851 | - | $0.00 | $0.00 | $0.00 | $347.58 | $0.00 | $0.00 | $0.00 | $347.58 |
| W95695 | 10/3/2024 | SRV | - | 1A387102 | - | $0.00 | $0.00 | $53.74 | $115.66 | $90.00 | $0.00 | $8.62 | $268.02 |
| W96723 | 10/3/2024 | SRV | - | 1A485912 | - | $0.00 | $0.00 | $36.62 | $347.58 | $0.00 | $0.00 | $2.38 | $389.58 |
| W96771 | 10/3/2024 | SRV | - | 1A375851 | - | $0.00 | $0.00 | $71.39 | $173.79 | $0.00 | $0.00 | $4.28 | $249.46 |
| W96788 | 10/3/2024 | SRV | - | 1A487934 | - | $0.00 | $0.00 | $53.37 | $173.79 | $0.00 | $0.00 | $5.60 | $273.76 |
| W96792 | 10/3/2024 | SRV | - | 1A387102 | - | $0.00 | $0.00 | $0.00 | $173.79 | $0.00 | $0.00 | $0.00 | $173.79 |
| | | | | | TOTALS: | $0.00 | $0.00 | $552.76 | $3,412.96 | $90.00 | $69.00 | $43.30 | $3,777.45 |

MARK LINDSEY - AT-170
4920 LESANT CT
FAIRFIELD, OH 45014
02220 CROWN LIFT TRUCKS - CINCINNATI

| | | | | | | | | | Charges | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA11028 | | RNT | - | MXA00026594 | RANDY PIERCE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA11028 | | RNT | - | 10582759 | RANDY PIERCE | $0.00 | $1,775.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.38 | $1,890.38 |
| | | | | | TOTALS | $0.00 | $1,775.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.38 | $1,890.38 |

MARK LINDSEY - AT-180
3955 FORTUNE CIRCLE WEST
INDIANAPOLIS, IN 46241
04580 CROWN LIFT TRUCKS - INDIANAPOLIS

| | | | | | | | | | Charges | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W428312 | 9/25/2024 | SRV | - | 1A368868 | NO PO | $0.00 | $0.00 | $0.00 | $260.98 | $0.00 | $0.00 | $0.00 | $260.98 |
| W428339 | 9/25/2024 | SRV | - | 1A358990 | NO PO | $0.00 | $0.00 | $0.00 | $130.49 | $0.00 | $0.00 | $0.00 | $130.49 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $391.47 | $0.00 | $0.00 | $0.00 | $391.47 |

MARK LINDSEY - AT-212
2291 SWEENEY DRIVE
BLDG #1
CLINTON, PA 15026
05310 CROWN LIFT TRUCKS - PITTSBURGH

| | | | | | | | | | Charges | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W170293 | 9/25/2024 | SRV | - | 1A370201 | | $0.00 | $0.00 | $33.30 | $638.00 | $90.00 | $0.00 | $45.73 | $807.03 |
| | | | | | TOTALS | $0.00 | $0.00 | $33.30 | $638.00 | $90.00 | $0.00 | $45.73 | $807.03 |

MARK LINDSEY - AT-215
1350 SCOTTSVILLE RD.
ROCHESTER, NY 14624
00390 BUFFALO MATERIALS HANDLING

| | | | | | | | | | Charges | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21610862 | 9/27/2024 | SRV | - | 1A375912 | | $0.00 | $0.00 | $347.21 | $303.12 | $90.00 | $19.50 | $60.79 | $820.72 |
| | | | | | TOTALS | $0.00 | $0.00 | $347.21 | $303.12 | $90.00 | $19.50 | $60.79 | $820.72 |

MARK LINDSEY - AT-219
#5 STONE STREET
POCA, WV 25159
07870 Crown Lift Trucks - West Virginia

| | | | | | | | | | Charges | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W2861 | 10/8/2024 | SRV | - | 10332403 | | $0.00 | $0.00 | $0.00 | $310.47 | $0.00 | $0.00 | $18.63 | $329.10 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $310.47 | $0.00 | $0.00 | $18.63 | $329.10 |

MARK LINDSEY - AT-225
4871 CORPORATE ST. SW
CANTON, OH 44706
07020 CROWN LIFT TRUCKS - NORTHEAST OHIO

| | | | | | | | | | Charges | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM103434 | 10/1/2024 | PM | - | 112-00-34267 | | $0.00 | $0.00 | $0.00 | $85.00 | $0.00 | $0.00 | $4.39 | $89.39 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $85.00 | $0.00 | $0.00 | $4.39 | $89.39 |

-- AT-240
200 ORANGEPOINT DRIVE
LEWIS CENTER, OH 43035
07730 CROWN LIFT TRUCKS - NEW ALBANY

| | | | | | | | | | Charges | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W2895 | 10/1/2024 | SRV | - | 80814B2 | - | $0.00 | $0.00 | $0.00 | $128.93 | $186.00 | $0.00 | $9.35 | $324.28 |
| W2922 | 10/1/2024 | SRV | - | 64284L5 | - | $0.00 | $0.00 | $0.00 | $193.39 | $0.00 | $0.00 | $14.02 | $207.41 |
| W2945 | 10/1/2024 | SRV | - | 4051260 | - | $0.00 | $0.00 | $0.00 | $128.93 | $0.00 | $0.00 | $9.36 | $138.28 |
| W2955 | 10/1/2024 | SRV | - | 40510B0 | - | $0.00 | $0.00 | $0.00 | $128.93 | $0.00 | $0.00 | $9.35 | $138.28 |
| W2962 | 10/1/2024 | SRV | - | 13X86721 | - | $0.00 | $0.00 | $24.39 | $54.40 | $0.00 | $0.00 | $6.44 | $85.29 |
| W3002 | 10/1/2024 | SRV | - | 4051180 | - | $0.00 | $0.00 | $24.39 | $193.39 | $0.00 | $0.00 | $15.79 | $233.57 |
| W3081 | 10/2/2024 | SRV | - | 324596- | - | $0.00 | $0.00 | $0.00 | $257.86 | $0.00 | $0.00 | $18.69 | $276.55 |
| W1056 | | PO | #1 | 1A409645 | - | $0.00 | $0.00 | $1,217.22 | $0.00 | $0.00 | $0.00 | $88.25 | $1,305.47 |
| NA6551 | | RNT | - | SH519053 | 0240 | $0.00 | $427.50 | $0.00 | $0.00 | $0.00 | $0.00 | $29.93 | $457.43 |

| | | | | | | | TOTALS | $0.00 | $427.00 | $1,266.00 | $1,095.89 | $188.00 | $0.00 | $201.17 | $3,175.06 |

**SHELTON - AT-260**
50 RT. 46 EAST
TOTOWA, NJ 07512
04090 CROWN LIFT TRUCKS - NEW JERSEY

| | | | | | | | Charges | | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W282721 | 9/24/2024 | SRV | - | AF82F41422 | - | $0.00 | $0.00 | $38.64 | $692.20 | $0.00 | $18.62 | $49.65 | $799.11 |
| | | | | | | | TOTALS | $0.00 | $0.00 | $38.64 | $692.20 | $0.00 | $18.62 | $49.65 | $799.11 |

**-- AT-270**
121 WILSHIRE BLVD
BRENTWOOD, NY 11717
0339C CROWN LIFT TRUCKS - NEW YORK

| | | | | | | | Charges | | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W347452 | 9/24/2024 | SRV | - | 1A381258 | - | $0.00 | $0.00 | $53.74 | $148.48 | $0.00 | $0.00 | $17.44 | $219.66 |
| W347455 | 9/24/2024 | SRV | - | 1A528972 | - | $0.00 | $0.00 | $53.74 | $148.48 | $0.00 | $0.00 | $17.44 | $219.66 |
| W347627 | 9/27/2024 | SRV | - | 1A390940 | - | $0.00 | $0.00 | $53.74 | $148.48 | $0.00 | $0.00 | $17.44 | $219.66 |
| W347687 | 9/27/2024 | SRV | - | 1A381258 | - | $0.00 | $0.00 | $53.74 | $148.48 | $0.00 | $0.00 | $17.44 | $219.66 |
| PM193682 | 9/30/2024 | PM | - | AF82F31422 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| PM103663 | 10/2/2024 | PM | - | 1A592606 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| PM193980 | 10/3/2024 | PM | - | 1A528972 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| PM194080 | 10/4/2024 | PM | - | 1A593540 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| | | | | | | | TOTALS | $0.00 | $0.00 | $214.96 | $893.92 | $0.00 | $0.00 | $95.64 | $1,204.52 |

**-- AT-275**
55 COMMERCE AVE
ALBANY, NY 12206
0591A THOMPSON & JOHNSON EQUIPMENT CO. INC. - ALBANY

| | | | | | | | Charges | | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 987199 | 9/24/2024 | SRV | - | 540-13-C16903 | - | $0.00 | $0.00 | $0.00 | $175.48 | $90.00 | $0.00 | $21.24 | $286.72 |
| 987276 | 10/2/2024 | SRV | 2012 | 550-12-A14679 | - | $0.00 | $0.00 | $0.00 | $175.48 | $90.00 | $0.00 | $21.24 | $286.72 |
| 982691 | 9/24/2024 | PM | - | AF82F23109 | - | $0.00 | $0.00 | $84.09 | $75.00 | $0.00 | $0.00 | $12.73 | $171.82 |
| 982701 | 9/24/2024 | PM | - | T15-23800 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.00 | $81.00 |
| 985974 | 9/16/2024 | PM | 2012 | 550-12-A14679 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.00 | $81.00 |
| | | | | | | | TOTALS | $0.00 | $0.00 | $84.09 | $575.96 | $180.00 | $0.00 | $67.21 | $907.26 |

**SHELTON-DOUG ROUSH - AT-280**
220 O'CONNELL WAY
EAST TAUNTON, MA 02718
07230 CROWN LIFT TRUCKS - SOUTHERN NEW ENGLAND

| | | | | | | | Charges | | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W117994 | 10/2/2024 | SRV | - | 1A36863E | - | $0.00 | $0.00 | $107.48 | $199.22 | $90.00 | $0.00 | $26.72 | $413.42 |
| PM67727 | 10/3/2024 | PM | - | 1A368638 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | | | TOTALS | $0.00 | $0.00 | $107.48 | $284.22 | $90.00 | $0.00 | $26.72 | $488.42 |

**-- AT-285**
29 JACKS BRIDGE ROAD
LONDONDERRY, NH 03053
04190 CROWN LIFT TRUCKS - BOSTON

| | | | | | | | Charges | | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA9318 | | RNT | - | 10609385 | CHRIS ZUKATIS | $0.00 | $495.00 | $0.00 | $0.00 | $0.00 | $575.00 | $0.00 | $1,070.00 |
| PM224661 | 10/7/2024 | PM | - | 540-12-C15758 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM224665 | 10/7/2024 | PM | 2 | 540-12-C15757 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | | | TOTALS | $0.00 | $495.00 | $0.00 | $150.00 | $0.00 | $575.00 | $0.00 | $1,220.00 |

**ROCKY SHELTON - AT-300**
545 DADO ST.
SAN JOSE, CA 95131
04560 CROWN LIFT TRUCKS - SAN FRANCISCO

| | | | | | | | Charges | | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W268241 | 9/19/2024 | SRV | NA | 11093476 | - | $0.00 | $0.00 | $0.00 | $847.11 | $0.00 | $0.00 | $0.00 | $847.11 |
| | | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $847.11 | $0.00 | $0.00 | $0.00 | $847.11 |

ROCKY SHELTON - AT-303
3064 S. CHESTNUT AVE.
FRESNO, CA 93725
06900 CROWN LIFT TRUCKS - FRESNO

| | | | | | | | | Charges | | | | |
| Dif Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM99464 | 9/26/2024 | PM | - | 54771 | | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |

ROCKY SHELTON - AT-304
5100 COMMERCE AVE.
MOORPARK, CA 93021
03730 CROWN LIFT TRUCKS - LOS ANGELES

| | | | | | | | | Charges | | | | |
| Dif Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W344719 | 10/3/2024 | SRV | - | 10344441 | - | $0.00 | $0.00 | $94.41 | $500.78 | $0.00 | $0.00 | $6.84 | $602.03 |
| PM261895 | 10/1/2024 | PM | - | 1A344262 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM261924 | 10/1/2024 | PM | - | 1A594569 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM262223 | 10/3/2024 | PM | - | AF82F31091 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $94.41 | $725.78 | $0.00 | $0.00 | $6.84 | $827.03 |

ROCKY SHELTON - AT-306A
13335 ODEN DRIVE
SANTA FE SPRINGS (AT-306)
SANTA FE SPRINGS, CA 90670
03730 CROWN LIFT TRUCKS - LOS ANGELES

| | | | | | | | | Charges | | | | |
| Dif Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W345082 | 9/27/2024 | SRV | - | 1A378826 | - | $0.00 | $0.00 | $0.00 | $522.24 | $0.00 | $0.00 | $0.00 | $522.24 |
| PM261865 | 9/25/2024 | PM | - | 1A378995 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $597.24 | $0.00 | $0.00 | $0.00 | $597.24 |

ROCKY SHELTON - AT-307
5100 ONTARIO MILLS PARKWAY
ONTARIO, CA 91764
09280 CROWN LIFT TRUCKS - ONTARIO

| | | | | | | | | Charges | | | | |
| Dif Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W005625 | 9/23/2024 | SRV | - | 1A528877 | PO7 | $0.00 | $0.00 | $15.67 | $142.77 | $90.00 | $0.00 | $1.21 | $249.65 |
| W005005 | 9/25/2024 | SRV | - | 10254746 | - | $0.00 | $0.00 | $33.44 | $356.93 | $0.00 | $0.00 | $2.59 | $392.96 |
| W006025 | 9/25/2024 | SRV | - | 1A457591 | - | $0.00 | $0.00 | $0.00 | $142.77 | $0.00 | $0.00 | $0.00 | $142.77 |
| W006062 | 9/26/2024 | SRV | - | 1A528874 | - | $0.00 | $0.00 | $112.96 | $286.54 | $0.00 | $0.00 | $8.75 | $407.25 |
| RA9262 | | RNT | 12 | MRI001006 | - | $0.00 | $435.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.71 | $468.71 |
| PM585691 | 9/25/2024 | PM | 3 | 31289H6 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $435.00 | $162.07 | $973.41 | $90.00 | $0.00 | $46.26 | $1,706.54 |

ROCKY SHELTON - AT-308
2001 S. 15TH AVE.
PHOENIX, AZ 85007
07780 CROWN LIFT TRUCKS - GOODYEAR

| | | | | | | | | Charges | | | | |
| Dif Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W8012 | 9/11/2024 | SRV | - | 10223145 | DC306 | $0.00 | $0.00 | $5.98 | $133.19 | $0.00 | $0.00 | $0.53 | $139.70 |
| | | | | | TOTALS | $0.00 | $0.00 | $5.98 | $133.19 | $0.00 | $0.00 | $0.53 | $139.70 |

ROCKY SHELTON - AT-309
2400 MAIN ST.
CHULA VISTA, CA 91911
05320 CROWN LIFT TRUCKS - SAN DIEGO

| | | | | | | | | Charges | | | | |
| Dif Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W136903 | 9/26/2024 | SRV | - | 10343366 | - | $0.00 | $0.00 | $214.96 | $358.93 | $0.00 | $0.00 | $16.81 | $590.70 |
| W137029 | 9/26/2024 | SRV | - | 10343501 | - | $0.00 | $0.00 | $33.37 | $499.70 | $0.00 | $0.00 | $58.17 | $601.24 |
| PM139888 | 9/25/2024 | PM | - | 1A457596 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM139713 | 9/25/2024 | PM | - | 1A311433 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $248.33 | $1,008.63 | $0.00 | $0.00 | $74.98 | $1,341.94 |

CHRIS REYES - AT-312
2800 GOODRICK AVE.
RICHMOND, CA 94801
04560 CROWN LIFT TRUCKS - SAN FRANCISCO

| | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
| W267140 | 10/8/2024 | SRV | - | 1A427089 | - | $0.00 | $0.00 | $123.36 | $770.10 | $90.00 | $0.00 | $12.03 | $995.49 |
| W269293 | 10/4/2024 | SRV | - | 1A435701 | - | $0.00 | $0.00 | $2.88 | $154.02 | $0.00 | $0.00 | $0.28 | $157.18 |
| PM169879 | 10/4/2024 | PM | - | 1A435702 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169888 | 10/4/2024 | PM | - | 1A427089 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169882 | 10/4/2024 | PM | - | 1A435701 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169899 | 10/4/2024 | PM | - | 1A480901 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169915 | 10/7/2024 | PM | - | 1A426924 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169925 | 10/7/2024 | PM | - | AF62F40726 | - | $0.00 | $0.00 | $32.36 | $75.00 | $0.00 | $0.00 | $3.15 | $110.50 |
| | | | | | TOTALS | $0.00 | $0.00 | $155.56 | $1,374.12 | $90.00 | $0.00 | $15.56 | $1,638.17 |

-- AT-314
4701 CROME ST.
NW CORNER
SHAFTER, CA 93263
06900 CROWN LIFT TRUCKS - FRESNO

| | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
| PM199504 | 9/27/2024 | PM | - | 11W73947 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |

-- AT-318
18900 S. SUSANA ROAD
COMPTON, CA 90221
05280 CROWN LIFT TRUCKS - LONG BEACH

| | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
| W363532 | 9/25/2024 | SRV | - | 10344323 | MARIO PINON | $0.00 | $0.00 | $3,531.73 | $1,989.63 | $0.00 | $0.00 | $362.00 | $5,883.36 |
| W366065 | 9/30/2024 | SRV | - | 10344323 | MARK COFFMAN | $0.00 | $0.00 | $47.18 | $221.07 | $0.00 | $0.00 | $4.84 | $273.09 |
| | | | | | TOTALS | $0.00 | $0.00 | $3,578.91 | $2,210.70 | $0.00 | $0.00 | $366.84 | $6,155.95 |

-- AT-345
4899 INDUSTRY DR.
MEDFORD, OR 97501
0507A NORTHWEST HANDLING SYSTEMS INC. - ALBANY

| | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
| 08S4830650 | 9/26/2024 | SRV | - | 9A227719 | - | $0.00 | $0.00 | $144.65 | $339.72 | $90.00 | $126.02 | $0.00 | $700.39 |
| 08S4898340 | 10/2/2024 | PM | - | 73371H1 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 08S4898370 | 10/2/2024 | PM | - | 77013H6 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $144.65 | $429.72 | $90.00 | $126.02 | $0.00 | $790.39 |

TOM DAWSON - AT-40
917 ROSEWOOD DRIVE
COLUMBIA, SC 29201
07390 CROWN LIFT TRUCKS - COLUMBIA

| | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
| RA175A | | RNT | RSA552037 | SA552037 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA175A | | RNT | | 10552827 | - | $0.00 | $1,158.75 | $0.00 | $0.00 | $0.00 | $0.00 | $92.70 | $1,251.45 |
| RA175A | | RNT | RSA552041 | SA552041 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA175A | | RNT | | 1A603295 | - | $0.00 | $1,158.75 | $0.00 | $0.00 | $0.00 | $0.00 | $92.70 | $1,251.45 |
| RA175A | | RNT | - | 78591-004 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA175A | | RNT | - | 78591-003 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOTALS | $0.00 | $2,317.50 | $0.00 | $0.00 | $0.00 | $0.00 | $185.40 | $2,502.90 |

ROBERT KIRKPATRICK - AT-47
7150 DISCOVERY DR
CHATTANOOGA, TN 37416
0389D THE BAILEY COMPANY INC. - CHATTANOOGA

| | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
| SWO176340 | 10/3/2024 | PM | - | 1A392854 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.94 | $81.94 |
| SWO176341 | 10/4/2024 | PM | - | AF82F31979 | - | $0.00 | $0.00 | $115.47 | $75.00 | $0.00 | $0.00 | $17.82 | $208.29 |
| | | | | | TOTALS | $0.00 | $0.00 | $115.47 | $150.00 | $0.00 | $0.00 | $24.56 | $290.03 |

JERRY KNAPP - AT-501
1415 W. COMMERCE WAY
LINCOLN, NE 68521
04440 LIFT SOLUTIONS INC - OMAHA

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Help | Tax | Inv. Total |
| 01S7246000 | 9/20/2024 | PM | – | RMA765566 | – | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| 01S7246040 | 9/26/2024 | PM | – | 1A524458 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $120.00 | $0.00 | $0.00 | $8.70 | $128.70 |

ROBERT KIRKPATRICK - AT-51
5038 NORTH ROYAL ATLANTA DRIVE
TUCKER, GA 30084
04310 CROWN LIFT TRUCKS - ATLANTA

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Help | Tax | Inv. Total |
| W796208 | 9/25/2024 | SRV | – | 1A368720 | – | $0.00 | $0.00 | $1,354.88 | $623.65 | $0.00 | $0.00 | $109.19 | $2,097.72 |
| PM519169 | 9/27/2024 | PM | – | 29553 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM521047 | 9/27/2024 | PM | – | 1A368720 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $1,354.88 | $773.65 | $0.00 | $0.00 | $109.19 | $2,237.72 |

JERRY KNAPP - AT-530
1150 E 58TH AVE.
DENVER, CO 80216
05020 CROWN LIFT TRUCKS - DENVER

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Help | Tax | Inv. Total |
| W362354 | 10/9/2024 | SRV | – | 1A461503 | – | $0.00 | $0.00 | $0.00 | $175.48 | $0.00 | $0.00 | $0.00 | $175.48 |
| W363059 | 10/4/2024 | SRV | – | 16E1641 | 10/4 | $0.00 | $0.00 | $34.44 | $233.58 | $90.00 | $0.00 | $2.15 | $350.57 |
| PM294855 | 10/9/2024 | PM | – | 1A461838 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM294872 | 10/9/2024 | PM | L077 | 1A393069 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $2.15 | $676.05 |
| | | | | | TOTALS | $0.00 | $0.00 | $34.44 | $559.06 | $0.00 | $0.00 | $2.15 | $676.05 |

JERRY KNAPP - AT-535
2139 BOND ST
GRAND JUNCTION, CO 81505
05020 CROWN LIFT TRUCKS - DENVER

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Help | Tax | Inv. Total |
| RA8236 | – | RNT | – | 10532295 | – | $0.00 | $1,601.25 | $0.00 | $0.00 | $0.00 | $0.00 | $138.67 | $1,739.92 |
| PM281903 | 9/26/2024 | PM | – | 1A378628 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $1,601.25 | $0.00 | $75.00 | $0.00 | $0.00 | $138.67 | $1,814.92 |

- AT-538
955 AERO PLAZA DRIVE
COLORADO SPRINGS, CO 80915
05020 CROWN LIFT TRUCKS - DENVER

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Help | Tax | Inv. Total |
| W362596 | 9/26/2024 | SRV | – | 1A542539 | – | $0.00 | $0.00 | $0.00 | $116.99 | $90.00 | $0.00 | $0.00 | $206.99 |
| W362597 | 9/26/2024 | SRV | – | 1A539935 | – | $0.00 | $0.00 | $257.42 | $175.48 | $0.00 | $0.00 | $21.11 | $454.01 |
| W363208 | | PO | – | AF82F31445 | – | $0.00 | $0.00 | $29.62 | $0.00 | $0.00 | $0.00 | $2.43 | $32.05 |
| PM294136 | 10/1/2024 | PM | – | 540-12-C14758 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM294501 | 10/4/2024 | PM | – | AF82F31445 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $287.04 | $442.47 | $90.00 | $0.00 | $23.54 | $843.05 |

ROBERT KIRKPATRICK - AT-54
500 HIGHWAY 49S
JACKSON, MS 39218
01400 BURKE HANDLING SYSTEMS - JACKSON

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Help | Tax | Inv. Total |
| 1140475 | 10/1/2024 | SRV | 9000341 | 10559967 | – | $0.00 | $0.00 | $344.43 | $197.24 | $0.00 | $0.00 | $37.92 | $579.59 |
| 1140481 | 10/1/2024 | SRV | – | 1A451198 | – | $0.00 | $0.00 | $183.07 | $195.16 | $0.00 | $0.00 | $26.48 | $404.71 |
| | | | | | TOTALS | $0.00 | $0.00 | $527.50 | $392.40 | $0.00 | $0.00 | $64.40 | $984.30 |

**PATRICK FASE - AT-548**
305 ERIC ST.
MORTON, IL 61550
06480 CROWN LIFT TRUCKS - BLOOMINGTON

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W97674 | 10/3/2024 | SRV | – | AF82F-31762 | – | $0.00 | $0.00 | $33.59 | $176.52 | $90.00 | $0.00 | $2.06 | $292.17 |
| PM68300 | 10/3/2024 | PM | – | 540-12-C14778 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $33.59 | $251.52 | $90.00 | $0.00 | $2.06 | $367.17 |

**JERRY KNAPP - AT-550**
3450 SERGIO DRIVE
MCCOOK, IL 60525
06580 CROWN LIFT TRUCKS - JOLIET

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W832635 | 9/25/2024 | SRV | – | 1A363707 | – | $0.00 | $0.00 | $2,094.48 | $576.92 | $46.80 | $13.88 | $194.46 | $2,918.94 |
| RA12818 | | RNT | – | 10260275 | ADAM PAGE | $0.00 | $1,485.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,485.00 |
| | | | | | TOTALS | $0.00 | $1,485.00 | $2,094.48 | $576.92 | $46.80 | $13.88 | $194.46 | $4,403.94 |

**RICK ANTHIS - AT-551**
8308 UPLAND AVE.
LUBBOCK (AT-601)
LUBBOCK, TX 79424
00560 ASSOCIATED SUPPLY CO. INC. - LUBBOCK

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO390971 | 10/2/2024 | SRV | – | 1A376157 | MATT | $0.00 | $0.00 | $261.67 | $292.47 | $40.00 | $15.00 | $50.25 | $659.39 |
| SWO392455 | 10/1/2024 | SRV | – | 1A460631 | BILL | $0.00 | $0.00 | $0.00 | $175.46 | $40.00 | $0.00 | $17.78 | $233.26 |
| | | | | | TOTALS | $0.00 | $0.00 | $261.67 | $467.93 | $80.00 | $15.00 | $68.03 | $892.65 |

**RICK ANTHIS - AT-553**
9151 SOUTH GEORGIA STREET
AMARILLO (AT-603)
AMARILLO, TX 79118
0056A ASSOCIATED SUPPLY CO. - AMARILLO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO385288 | 8/30/2024 | RSRV | – | 10281158 | COLTON BYE | $0.00 | $0.00 | $75.42 | $526.45 | $45.00 | $0.00 | $53.37 | $700.24 |
| | | | | | TOTALS | $0.00 | $0.00 | $75.42 | $526.45 | $45.00 | $0.00 | $53.37 | $700.24 |

**RICK ANTHIS - AT-554**
4093 HIGHWAY 67 NORTH
SAN ANGELO (AT-604)
SAN ANGELO, TX 76905
0056C ASSOCIATED SUPPLY CO. - SAN ANGELO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSA093317 | | RNT | – | 143048 | 0604 | $0.00 | $1,632.41 | $0.00 | $0.00 | $0.00 | $0.00 | $110.19 | $1,742.60 |
| | | | | | TOTALS | $0.00 | $1,632.41 | $0.00 | $0.00 | $0.00 | $0.00 | $110.19 | $1,742.60 |

**RICK ANTHIS - AT-555**
1701 VANTAGE DR. STE 102
DALLAS (AT-605)
CARROLLTON, TX 75006
07990 Crown Lift Trucks - Fort Worth

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W114140 | 9/25/2024 | SRV | – | 1A400747 | – | $0.00 | $0.00 | $27.57 | $283.82 | $0.00 | $0.00 | $25.69 | $337.08 |
| W114193 | 9/25/2024 | SRV | – | 1A385007 | – | $0.00 | $0.00 | $108.39 | $354.78 | $0.00 | $0.00 | $38.21 | $501.37 |
| W114320 | 9/30/2024 | SRV | – | 10535262 | – | $0.00 | $0.00 | $0.00 | $496.69 | $0.00 | $0.00 | $40.98 | $537.67 |
| W114420 | 9/30/2024 | SRV | – | 1A400747 | – | $0.00 | $0.00 | $0.00 | $638.60 | $0.00 | $0.00 | $52.68 | $691.28 |
| PM83165 | 9/25/2024 | PM | – | 10535096 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM83166 | 9/25/2024 | PM | – | AF82F30837 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| | | | | | TOTALS | $0.00 | $0.00 | $135.96 | $1,923.89 | $0.00 | $0.00 | $169.24 | $2,229.78 |

**RICK ANTHIS - AT-560**
8701 SAN MATEO BLVD NE
ALBUQUERQUE (AT-640)
ALBUQUERQUE, NM 87113
07690 CROWN LIFT TRUCKS - NEW MEXICO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM4088 | 9/30/2024 | PM | – | 10295095 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.72 | $80.72 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.72 | $80.72 |

JERRY KNAPP - AT-570
8651 PARVIN ROAD
KANSAS CITY, MO 64161
06980 CROWN LIFT TRUCKS - KANSAS CITY

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W1869359 | 9/26/2024 | SRV | - | 1A524455 | | $0.00 | $0.00 | $0.00 | $64.35 | $0.00 | $0.00 | $0.00 | $64.35 |
| RA2996-1 | | RNT | - | LXE000027461 | SWAPPED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2999-1 | | RNT | - | 10577429 | SWAPPED | $0.00 | $1,555.00 | $0.00 | $0.00 | $0.00 | $0.00 | $142.42 | $1,788.42 |
| PM139598 | 9/29/2024 | PM | - | 1A326269 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM140901 | 9/27/2024 | PM | - | 88370E7 | - | $0.00 | $0.00 | $0.00 | $67.85 | $0.00 | $0.00 | $0.00 | $67.85 |
| PM140908 | 9/27/2024 | PM | - | 88368E7 | - | $0.00 | $0.00 | $0.00 | $67.85 | $0.00 | $0.00 | $0.00 | $67.85 |
| PM140981 | 9/27/2024 | PM | - | 88366E7 | - | $0.00 | $0.00 | $0.00 | $67.85 | $0.00 | $0.00 | $0.00 | $67.85 |
| | | | | | TOTALS | $0.00 | $1,555.00 | $0.00 | $342.90 | $0.00 | $0.00 | $142.42 | $2,141.32 |

JERRY KNAPP - AT-588
5915 S. WATER CIRCLE
WICHITA, KS 67217
07120 CROWN LIFT TRUCKS - WICHITA

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W73126 | 10/3/2024 | SRV | 7 | 1A372742 | - | $0.00 | $0.00 | $282.94 | $105.28 | $0.00 | $0.00 | $29.12 | $417.34 |
| PM51789 | 10/3/2024 | PM | 4 | 1A372744 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51774 | 10/3/2024 | PM | 3 | 1A372743 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51808 | 10/3/2024 | PM | 1 | 1A372471 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51820 | 10/3/2024 | PM | 5 | 1A372473 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51840 | 10/3/2024 | PM | 2 | 1A372472 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51897 | 10/3/2024 | PM | 5 | 1A372474 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51915 | 10/3/2024 | PM | 7 | 1A372742 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51921 | 10/3/2024 | PM | - | 10535283 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51924 | 10/3/2024 | PM | - | PTL1208464-1R4 | - | $0.00 | $0.00 | $0.00 | $93.00 | $0.00 | $0.00 | $6.25 | $99.55 |
| | | | | | TOTALS | $0.00 | $0.00 | $282.94 | $798.58 | $0.00 | $0.00 | $80.41 | $1,151.92 |

RICK ANTHIS - AT-59
1200 E. 12TH STREET
NORTH LITTLE ROCK, AR 72114
94680 HUGG & HALL EQUIPMENT - LITTLE ROCK

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| 1123369 | 9/25/2024 | SRV | - | 11024476 | | $0.00 | $0.00 | $0.00 | $291.57 | $90.00 | $0.00 | $38.25 | $417.82 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $291.57 | $90.00 | $0.00 | $38.25 | $417.82 |

RICK ANTHIS - AT-610
17230 GREEN MOUNTAIN RD
SAN ANTONIO, TX 78247
06160 CROWN LIFT TRUCKS - SAN ANTONIO

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W280811 | 10/7/2024 | SRV | - | 1A384269 | | $0.00 | $0.00 | $81.00 | $183.58 | $0.00 | $13.44 | $17.38 | $295.40 |
| | | | | | TOTALS | $0.00 | $0.00 | $81.00 | $183.58 | $0.00 | $13.44 | $17.38 | $295.40 |

RICK ANTHIS - AT-615
12420 MERCANTILE
EL PASO, TX 79928
07700 CROWN LIFT TRUCKS - EL PASO

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W4507 | 9/24/2024 | SRV | - | 1A369870 | - | $0.00 | $0.00 | $53.74 | $161.61 | $0.00 | $0.00 | $17.77 | $233.12 |
| | | | | | TOTALS | $0.00 | $0.00 | $53.74 | $161.61 | $0.00 | $0.00 | $17.77 | $233.12 |

-- AT-618
350 RAILHEAD RD
FORT WORTH, TX 76106
07890 Crown Lift Trucks - Fort Worth

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM83363 | 9/30/2024 | PM | - | 1A438875 | NTE $750.00 | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.81 | $80.81 |
| PM83364 | 9/30/2024 | PM | - | AF82F41421 | NTE $750.00 | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.81 | $80.81 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 | $11.62 | $161.62 |

JERRY KNAPP - AT-83
2830 E. JEAN STREET
SPRINGFIELD (AT-593)
SPRINGFIELD, MO 65803
07180 CROWN LIFT TRUCKS - SPRINGFIELD

| | | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM62189 | 9/26/2024 | PM | - | 9215SK2 | - | $0.00 | $0.00 | $0.00 | $70.00 | $0.00 | $0.00 | $0.00 | $70.00 |
| PM62194 | 9/26/2024 | PM | - | 9215SK2 | - | $0.00 | $0.00 | $0.00 | $70.00 | $0.00 | $0.00 | $0.00 | $70.00 |
| PM62196 | 9/26/2024 | PM | - | 070020933 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

RICK ANTHIS - AT-650
5101 SOUTH COUNCIL
OKLAHOMA CITY, OK 73179
07250 CROWN LIFT TRUCKS - OKLAHOMA CITY

| | | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W75264 | 9/30/2024 | SRV | - | AF82F41166 | | $0.00 | $0.00 | $0.00 | $185.11 | $0.00 | $0.00 | $0.00 | $185.11 |
| W75365 | 9/19/2024 | SRV | - | 1A438627 | | $0.00 | $0.00 | $0.00 | $105.89 | $0.00 | $0.00 | $0.00 | $105.89 |
| W75655 | 9/27/2024 | SRV | - | 540-14-C19481 | | $0.00 | $0.00 | $21.19 | $300.54 | $0.00 | $0.00 | $1.83 | $323.55 |
| W75757 | 9/30/2024 | SRV | - | 1A436627 | | $0.00 | $0.00 | $29.61 | $217.75 | $0.00 | $0.00 | $2.55 | $249.94 |
| FM389 | | FM | - | 94247RS | BATTERY FM | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| FM389 | | FM | - | 3338GJ9 | BATTERY FM | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| FM389 | | FM | - | MMC1160223 | BATTERY FM | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| FM389 | | FM | - | MNA1189408 | BATTERY FM | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| FM389 | | FM | - | 8541SD2 | BATTERY FM | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| FM389 | | FM | - | 717S8J1 | BATTERY FM | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| | | | | | TOTALS | $390.00 | $0.00 | $50.70 | $312.30 | $0.00 | $0.00 | $4.38 | $1,257.68 |

PATRICK FASE - AT-655
4223 N. GARNETT RD
TULSA, OK 74116
07450 CROWN LIFT TRUCKS - TULSA

| | | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W17825 | 10/2/2024 | SRV | - | AF82F31764 | | $0.00 | $0.00 | $0.00 | $217.78 | $90.00 | $0.00 | $0.00 | $307.78 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $217.78 | $90.00 | $0.00 | $0.00 | $307.78 |

RICK ANTHIS - AT-660
850 GREENS PKWY.
HOUSTON, TX 77067
04370 CROWN LIFT TRUCKS - HOUSTON

| | | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W452299 | 9/27/2024 | SRV | - | 1A326804 | | $0.00 | $0.00 | $96.61 | $347.57 | $90.00 | $0.00 | $44.09 | $578.47 |
| W455765 | 9/30/2024 | SRV | - | 10343637 | | $0.00 | $0.00 | $37.96 | $417.06 | $45.00 | $0.00 | $41.25 | $541.20 |
| | | | | | TOTALS | $0.00 | $0.00 | $134.67 | $764.66 | $135.00 | $0.00 | $85.34 | $1,119.67 |

--- AT-685
13443 S GESSNER ROAD
MISSOURI CITY, TX 77489
04370 CROWN LIFT TRUCKS - HOUSTON

| | | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W452513 | 9/24/2024 | SRV | - | 540-13-C16198 | | $0.00 | $0.00 | $0.00 | $162.93 | $126.00 | $0.00 | $23.01 | $301.94 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $162.93 | $126.00 | $0.00 | $23.01 | $301.94 |

RICK ANTHIS - AT-670
1301 S. NAVIGATION
CORPUS CHRISTI, TX 78405
06160 CROWN LIFT TRUCKS - SAN ANTONIO

| | | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W260502 | 9/26/2024 | SRV | - | 1A340121 | | $0.00 | $0.00 | $53.74 | $181.83 | $0.00 | $0.00 | $19.58 | $255.00 |
| PM178017 | 10/4/2024 | PM | - | RME780517 | - | $0.00 | $0.00 | $0.00 | $49.00 | $0.00 | $0.00 | $4.54 | $53.54 |
| | | | | | TOTALS | $0.00 | $0.00 | $53.74 | $230.83 | $0.00 | $0.00 | $24.12 | $308.54 |

- AT-682
512 J F SMITH AVE
SLIDELL, LA 70460
07030 CROWN LIFT TRUCKS - NEW ORLEANS

|  |  |  |  |  |  |  | | Charges | | | | | |
| Dlr Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W99294 | 9/24/2024 | SRV | - | PTL1837694-2R1 | - | $0.00 | $0.00 | $1,512.91 | $412.02 | $90.00 | $177.91 | $190.78 | $2,383.62 |
| PM65529 | 9/24/2024 | PM | - | 51480 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.53 | $81.53 |
|  |  |  |  | TOTALS | | $0.00 | $0.00 | $1,512.91 | $487.02 | $90.00 | $177.91 | $197.31 | $2,465.15 |

DAVE KAVANAH - AT-75
4702 AMERICAN TIRE BOULEVARD
ROANOKE, VA 24012
07890 Crown Lift Trucks - Blue Ridge

|  |  |  |  |  |  |  | | Charges | | | | | |
| Dlr Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM7413 | 10/3/2024 | PM | - | 1A378576 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7438 | 10/4/2024 | PM | - | 1A426768 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7403 | 10/8/2024 | PM | - | 540-15-C22865 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
|  |  |  |  | TOTALS | | $0.00 | $0.00 | $0.00 | $225.00 | $0.00 | $0.00 | $0.00 | $225.00 |

TOM DAWSON - AT-80
3020 TUCKER STREET EXTENSION
BURLINGTON, NC 27215
04860 CROWN LIFT TRUCKS - GREENSBORO

|  |  |  |  |  |  |  | | Charges | | | | | |
| Dlr Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W278072 | 9/27/2024 | SRV | - | 1A305716 | CENTRALIZED | $0.00 | $0.00 | $3,410.75 | $1,999.05 | $0.00 | $0.00 | $365.16 | $5,774.96 |
|  |  |  |  | TOTALS | | $0.00 | $0.00 | $3,410.75 | $1,999.05 | $0.00 | $0.00 | $365.16 | $5,774.96 |

JERRY KNAPP - AT-610
8325 W 700 S
SALT LAKE CITY, UT 84104
06300 CROWN LIFT TRUCKS - SALT LAKE CITY

|  |  |  |  |  |  |  | | Charges | | | | | |
| Dlr Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W265797 | 9/26/2024 | SRV | - | 1A361137 | - | $0.00 | $0.00 | $53.74 | $120.28 | $0.00 | $0.00 | $12.62 | $186.64 |
| RA5031 | | RNT | - | PC101033 | 512-853-9177 | $0.00 | $825.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.81 | $884.81 |
| RA5031 | | RNT | - | 10507097 | 512-853-9177 | $0.00 | $1,601.25 | $0.00 | $0.00 | $0.00 | $0.00 | $116.09 | $1,717.34 |
| PM189920 | 9/25/2024 | PM | - | 1A376035 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM189921 | 9/26/2024 | PM | - | 1A406271 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM169922 | 9/26/2024 | PM | - | AF82F01697 | - | $0.00 | $0.00 | $29.82 | $75.00 | $0.00 | $0.00 | $7.58 | $112.20 |
|  |  |  |  | TOTALS | | $0.00 | $2,426.25 | $83.56 | $345.28 | $0.00 | $0.00 | $206.98 | $3,061.87 |

ROCKY SHELTON - AT-840
521 8TH STREET SW
AUBURN, WA 98001
02610 NORTH WEST HANDLING SYSTEMS INC. - SEATTLE

|  |  |  |  |  |  |  | | Charges | | | | | |
| Dlr Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01CR053614 | | RNT | - | A470393 | - | $0.00 | $1,625.00 | $0.00 | $0.00 | $0.00 | $0.00 | $157.38 | $1,782.38 |
|  |  |  |  | TOTALS | | $0.00 | $1,625.00 | $0.00 | $0.00 | $0.00 | $0.00 | $157.38 | $1,782.38 |

ROCKY SHELTON - AT-845
15530 E. EUCLID
SPOKANE VALLEY, WA 99216
05020 CROWN LIFT TRUCKS - DENVER

|  |  |  |  |  |  |  | | Charges | | | | | |
| Dlr Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA8123 | | RNT | - | MTD053054 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA8123 | | RNT | - | 1A535598 | - | $0.00 | $1,472.00 | $0.00 | $0.00 | $0.00 | $0.00 | $131.01 | $1,603.01 |
| RA8123 | | RNT | - | MVA00134089 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA8123 | | RNT | - | 1A535997 | - | $0.00 | $1,472.00 | $0.00 | $0.00 | $0.00 | $0.00 | $131.01 | $1,603.01 |
|  |  |  |  | TOTALS | | $0.00 | $2,944.00 | $0.00 | $0.00 | $0.00 | $0.00 | $262.02 | $3,206.02 |

TOM DAWSON - AT-85
250 NORTHSTAR DRIVE
RURAL HALL, NC 27045
04980 CROWN LIFT TRUCKS - GREENSBORO

|  |  |  |  |  |  |  | | Charges | | | | | |
| Dlr Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| W280935 | 9/26/2024 | SRV | - | 1A375734 | CENTRAIZED | $0.00 | $0.00 | $27.57 | $269.96 | $0.00 | $0.00 | $20.83 | $318.36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOTALS | $0.00 | $0.00 | $27.57 | $269.96 | $0.00 | $0.00 | $20.83 | $318.36 |

**ROCKY SHELTON – AT-850**
7433 NORTH LEADBETTER ROAD
PORTLAND, OR 97230
09070 NORTHWEST HANDLING SYSTEMS INC. – PORTLAND

Charges

| Dir Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | FIM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03SS015890 | 9/27/2024 | SRV | - | 10591752 | | $0.00 | $0.00 | $217.09 | $747.39 | $0.00 | $0.00 | $0.00 | $964.48 |
| | | | | | TOTALS | $0.00 | $0.00 | $217.09 | $747.39 | $0.00 | $0.00 | $0.00 | $964.48 |

**GARY SWINDELL – AT-85**
9751 SKINNER COURT
ORLANDO, FL 32809
05420 CROWN LIFT TRUCKS – ORLANDO

Charges

| Dir Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | FIM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W335850 | 9/25/2024 | SRV | - | 1A333058 | - | $0.00 | $0.00 | $769.71 | $1,045.66 | $0.00 | $0.00 | $117.53 | $1,032.30 |
| W336790 | 9/26/2024 | SRV | - | 1A334275 | - | $0.00 | $0.00 | $4.50 | $373.45 | $90.00 | $0.00 | $30.42 | $498.37 |
| W337305 | 9/26/2024 | SRV | - | 1A334332 | - | $0.00 | $0.00 | $53.74 | $224.07 | $0.00 | $0.00 | $18.06 | $295.87 |
| W337306 | 9/26/2024 | SRV | - | 10598438 | - | $0.00 | $0.00 | $83.62 | $298.76 | $0.00 | $0.00 | $24.85 | $407.13 |
| W337362 | 9/26/2024 | SRV | 7 | 080012584 | - | $0.00 | $0.00 | $0.00 | $74.69 | $0.00 | $0.00 | $4.85 | $79.54 |
| W337364 | 9/26/2024 | SRV | 4 | 080012588 | - | $0.00 | $0.00 | $16.59 | $149.38 | $90.00 | $0.00 | $16.25 | $286.22 |
| W337365 | 9/26/2024 | SRV | 9 | 080012587 | - | $0.00 | $0.00 | $0.00 | $149.36 | $0.00 | $0.00 | $9.71 | $159.09 |
| | | | | | TOTALS | $0.00 | $0.00 | $921.06 | $2,315.42 | $180.00 | $0.00 | $222.07 | $3,058.52 |

**– AT-971**
141 COMMERCIAL BLVD
BLAKESLEE, PA 18510
01450 ACTION LIFT INC.

Charges

| Dir Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | FIM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S1265877 | 8/30/2024 | SRV | - | PTL23S0377-1R0 | - | $0.00 | $0.00 | $60.58 | $272.28 | $0.00 | $0.00 | $19.97 | $352.81 |
| S1266071 | 8/27/2024 | SRV | - | 77985 | - | $0.00 | $0.00 | $434.13 | $190.59 | $0.00 | $26.16 | $39.06 | $689.99 |
| S1266499 | 8/21/2024 | SRV | - | 77985 | - | $0.00 | $0.00 | $27.15 | $217.82 | $0.00 | $19.23 | $15.84 | $279.84 |
| S1268854 | 9/4/2024 | SRV | - | PTL2415924-2R0 | - | $0.00 | $0.00 | $1,002.48 | $299.60 | $0.00 | $0.00 | $78.12 | $1,380.10 |
| S1268471 | 8/13/2024 | SRV | - | 77620 | - | $0.00 | $0.00 | $13.85 | $490.10 | $0.00 | $0.00 | $30.24 | $634.29 |
| S1268916 | 8/14/2024 | SRV | - | 1A545895 | - | $0.00 | $0.00 | $2.76 | $54.46 | $0.00 | $12.00 | $4.15 | $73.37 |
| S1268972 | 8/15/2024 | SRV | - | 10083995 | - | $0.00 | $0.00 | $28.50 | $54.46 | $0.00 | $12.00 | $3.70 | $100.66 |
| S1268975 | 8/14/2024 | SRV | - | 1A533834 | - | $0.00 | $0.00 | $180.11 | $299.60 | $0.00 | $0.00 | $29.38 | $518.99 |
| S1269145 | 8/20/2024 | SRV | - | 24774 | - | $0.00 | $0.00 | $0.00 | $272.28 | $0.00 | $0.00 | $16.34 | $288.62 |
| S1269153 | 8/16/2024 | SRV | - | 77924 | - | $0.00 | $0.00 | $670.65 | $408.41 | $0.00 | $0.00 | $64.74 | $1,143.81 |
| S1269318 | 8/14/2024 | SRV | - | 10591499 | - | $0.00 | $0.00 | $31.05 | $217.82 | $0.00 | $0.00 | $14.33 | $263.61 |
| S1269344 | 8/23/2024 | SRV | - | 1A533059 | - | $0.00 | $0.00 | $316.67 | $299.60 | $0.00 | $0.00 | $36.97 | $653.14 |
| S1269493 | 8/15/2024 | SRV | - | 18F2834 | - | $0.00 | $0.00 | $0.00 | $381.19 | $0.00 | $0.00 | $22.87 | $404.06 |
| S1269533 | 8/20/2024 | SRV | - | AF82F30811 | - | $0.00 | $0.00 | $113.75 | $245.05 | $0.00 | $12.00 | $22.25 | $393.05 |
| S1269557 | 8/20/2024 | SRV | - | 10591601 | - | $0.00 | $0.00 | $48.28 | $163.57 | $0.00 | $0.00 | $12.70 | $224.35 |
| S1269604 | 8/20/2024 | SRV | - | 1A533060 | - | $0.00 | $0.00 | $525.10 | $435.64 | $0.00 | $0.00 | $57.64 | $1,018.39 |
| S1269680 | 8/21/2024 | SRV | - | 77924 | - | $0.00 | $0.00 | $51.42 | $381.19 | $0.00 | $0.00 | $25.96 | $458.57 |
| S1269704 | 8/20/2024 | SRV | - | 10130235 | - | $0.00 | $0.00 | $84.11 | $108.91 | $0.00 | $0.00 | $6.53 | $115.44 |
| S1269764 | 8/21/2024 | SRV | - | 560-16-A39721 | - | $0.00 | $0.00 | $84.11 | $81.68 | $0.00 | $0.00 | $9.35 | $173.74 |
| S1269801 | 8/21/2024 | SRV | - | 1A547805 | - | $0.00 | $0.00 | $349.22 | $163.37 | $0.00 | $24.00 | $30.75 | $543.35 |
| S1269873 | 8/20/2024 | SRV | - | 24774 | - | $0.00 | $0.00 | $1,566.15 | $217.82 | $0.00 | $24.00 | $108.49 | $1,916.45 |
| S1270054 | 8/26/2024 | SRV | - | 10083995 | - | $0.00 | $0.00 | $42.48 | $190.59 | $0.00 | $0.00 | $13.36 | $247.05 |
| S1270110 | 9/6/2024 | SRV | - | 1A533059 | - | $0.00 | $0.00 | $497.74 | $326.73 | $0.00 | $0.00 | $49.47 | $873.94 |
| S1270111 | 8/28/2024 | SRV | - | 10591501 | - | $0.00 | $0.00 | $191.75 | $163.37 | $0.00 | $0.00 | $20.71 | $365.83 |
| S1270236 | 9/12/2024 | SRV | - | 77985 | - | $0.00 | $0.00 | $2.00 | $653.46 | $0.00 | $0.00 | $39.33 | $694.79 |
| S1270267 | 8/28/2024 | SRV | - | 1A533050 | - | $0.00 | $0.00 | $0.00 | $81.68 | $0.00 | $0.00 | $4.90 | $86.58 |
| S1270444 | 8/30/2024 | SRV | - | 1A533831 | - | $0.00 | $0.00 | $308.33 | $326.73 | $0.00 | $0.00 | $43.50 | $768.56 |
| S1270684 | 9/10/2024 | SRV | - | 78307 | - | $0.00 | $0.00 | $365.33 | $435.64 | $0.00 | $14.29 | $348.92 | $994.18 |
| S1275218 | 9/18/2024 | SRV | - | 78272 | - | $0.00 | $0.00 | $511.87 | $329.73 | $90.00 | $12.00 | $55.44 | $897.04 |
| R115316A | | RNT | - | CP1F2-5W40446 | - | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.00 | $1,060.00 |
| R115316A | | RNT | - | CP1F2-5W36504 | - | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.00 | $1,060.00 |
| R116102 | | RNT | - | 017025084 | - | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.00 | $318.00 |
| R116102 | | RNT | - | RXA00481749 | - | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.00 | $318.00 |
| R116102 | | RNT | - | 1A473173 | - | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.00 | $954.00 |
| R116102 | | RNT | - | MH185251 | - | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.00 | $100.00 |
| R116102 | | RNT | - | IL73826 | - | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.00 | $100.00 |
| R116102 | | RNT | - | 1A472172 | - | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.00 | $954.00 |
| R11B167 | | RNT | - | EE145414 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FM | Repair | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM99892 | 10/3/2024 | PM | | RT-03 | 750-16-AC52175 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM99921 | 10/8/2024 | PM | | - | 10187648 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| | | | | | | | **TOTALS** | $0.00 | $5,775.00 | $2,676.81 | $4,677.68 | $0.00 | $414.40 | $729.18 | $14,232.07 |

- -AT-PIEDMONT
55 S BURTY RD
PIEDMONT, SC 29673
07-00 CROWN LIFT TRUCKS - GREENVILLE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FM | Repair | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Charges** | | | |
| W162559 | 9/13/2024 | SRV | | - | S50-09-A08654 | - | $0.00 | $0.00 | $476.41 | $171.48 | $0.00 | $0.00 | $29.58 | $678.47 |
| | | | | | | | **TOTALS** | $0.00 | $0.00 | $476.41 | $171.48 | $0.00 | $0.00 | $29.58 | $678.47 |

|  |  |
|---|---|
| Subtotal: | $149,654.11 |
| FleetSTATS Fee: | $0.00 |
| **Invoice Total:** | **$149,654.11** |

① 503(b)(9) Amount = 4793.47
Unsecured Amt = 144,860.64

American Tire Estate Invoice Detail

Customer No.: 30298
Invoice No.: 438875
Invoice Date: 10/08/2024

Bill To:
American Tire Estate
12200 HERBERT WAYNE CT.
HUNTERSVILLE, NC 28078
Attn: -

Remit To:
Crown Equipment Corporation
PO Box 641322
Cincinnati, OH 45264-1322

NET 10

Service Location:
ROBERT KIRKPATRICK - AT-06
521 HARDING INDUSTRIAL DRIVE
NASHVILLE, TN 37211
03890 THE BAILEY COMPANY INC. - NASHVILLE

| | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| RSA000257-24 | | RNT | - | AT9033564 | 2000148716 | $0.00 | $857.50 | $0.00 | $0.00 | $0.00 | $0.00 | $79.32 | $936.82 |
| | | | | | TOTALS | $0.00 | $857.50 | $0.00 | $0.00 | $0.00 | $0.00 | $79.32 | $936.82 |

TOM DAWSON - AT-101
2700 COMMERCE ROAD
WILSON, NC 27893
07240 CROWN LIFT TRUCKS - RALEIGH

| | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W96498 | 9/20/2024 | SRV | 5 | 1A295182 | - | $0.00 | $0.00 | $21.18 | $1,688.71 | $0.00 | $0.00 | $115.42 | $1,825.31 |
| W96880 | 9/18/2024 | SRV | 6 | 1A295068 | - | $0.00 | $0.00 | $1,053.60 | $500.36 | $0.00 | $0.00 | $104.89 | $1,658.85 |
| W96466 | 9/23/2024 | SRV | 6 | 1A295068 | - | $0.00 | $0.00 | $121.04 | $500.36 | $0.00 | $0.00 | $41.94 | $663.34 |
| PM60576 | 9/23/2024 | PM | 6 | 1A295068 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.06 | $80.06 |
| | | | | | TOTALS | $0.00 | $0.00 | $1,195.82 | $2,764.43 | $0.00 | $0.00 | $267.31 | $4,227.56 |

TOM DAWSON - AT-105
2405 WRIGHTSVILLE AVE.
WILMINGTON, NC 28403
07240 CROWN LIFT TRUCKS - RALEIGH

| | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| RA2883 | | RNT | - | GC22465 | SAL CHETTI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2883 | | RNT | - | 1A465214 | SAL CHETTI | $0.00 | $1,702.50 | $0.00 | $0.00 | $0.00 | $0.00 | $119.18 | $1,821.68 |
| | | | | | TOTALS | $0.00 | $1,702.50 | $0.00 | $0.00 | $0.00 | $0.00 | $119.18 | $1,821.68 |

DAVE KAVANAH - AT-107
10221 HARRY J PARISH BLVD
MANASSAS, VA 20110
0615B ALLIANCE MATERIAL HDLG - WINCHESTER

| | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| SVC289861 | 9/25/2024 | SRV | - | 1A376572 | - | $0.00 | $0.00 | $60.31 | $539.92 | $0.00 | $0.00 | $3.20 | $603.43 |
| | | | | | TOTALS | $0.00 | $0.00 | $60.31 | $539.92 | $0.00 | $0.00 | $3.20 | $603.43 |

GARY SWINDELL - AT-111
11700 MIRAMAR PKWY.
HOLLYWOOD, FL 33025
05770 CROWN LIFT TRUCKS - MIAMI

| | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W515497 | 9/24/2024 | SRV | 3 | 080015689 | - | $0.00 | $0.00 | $10.59 | $136.78 | $0.00 | $0.00 | $10.32 | $157.69 |
| RA8783 | | RNT | - | 017018887 | - | $0.00 | $550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.50 | $588.50 |
| | | | | | TOTALS | $0.00 | $550.00 | $10.59 | $136.78 | $0.00 | $0.00 | $48.82 | $746.19 |

GARY SWINDELL - AT-112
801 103RD AVE NORTH
ROYAL PALM BEACH, FL 33411
05770 CROWN LIFT TRUCKS - MIAMI

| | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W515149 | 9/13/2024 | SRV | - | 1A406142 | - | $0.00 | $0.00 | $0.00 | $752.29 | $90.00 | $0.00 | $58.96 | $901.25 |
| W515160 | 9/23/2024 | SRV | - | 1A406141 | - | $0.00 | $0.00 | $257.42 | $205.17 | $90.00 | $0.00 | $38.68 | $591.27 |
| RA10840 | | RNT | - | 10472107 | - | $0.00 | $1,425.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.75 | $1,524.75 |

| | | | | | | TOTALS | $0.00 | $1,425.00 | $257.42 | $957.46 | $180.00 | $0.00 | $197.39 | $3,017.27 |

**GARY SWINDELL – AT-114**
3971 VERONICA SHOEMAKER BLVD
FORT MYERS, FL 33916
06410 CROWN LIFT TRUCKS – TAMPA

| | | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W449835 | 9/17/2024 | SRV | – | 1A502494 | –SHIP TO | $0.00 | $0.00 | $826.82 | $597.52 | $0.00 | $40.16 | $82.19 | $1,346.71 |
| W450212 | 9/17/2024 | SRV | – | 1A494637 | – | $0.00 | $0.00 | $216.31 | $224.07 | $0.00 | $0.00 | $26.82 | $469.00 |
| W450768 | 9/25/2024 | SRV | – | 1A502455 | – | $0.00 | $0.00 | $257.42 | $298.76 | $0.00 | $36.15 | $592.33 | |
| W450769 | 9/20/2024 | SRV | – | 1A502494 | – | $0.00 | $0.00 | $205.03 | $298.76 | $0.00 | $0.00 | $32.75 | $536.54 |
| | | | | | | TOTALS | $0.00 | $0.00 | $1,505.58 | $1,818.11 | $0.00 | $40.16 | $179.71 | $2,944.56 |

**DAVE KAVANAH – AT-115**
880 ACORN DR.
HARRISONBURG, VA 22802
07680 Crown Lift Trucks – Blue Ridge

| | | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM7334 | 10/1/2024 | PM | AT14 | 1A303279 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7340 | 10/1/2024 | PM | – | 1A486432 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $150.00 |

**GARY SWINDELL – AT-117**
4410 EAGLES FALLS PLACE
TAMPA, FL 33619
06410 CROWN LIFT TRUCKS – TAMPA

| | | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W447231 | 9/17/2024 | SRV | – | 540-14-C21071 | – | $0.00 | $0.00 | $464.26 | $748.39 | $0.00 | $0.00 | $90.95 | $1,303.82 |
| W449236 | 9/18/2024 | SRV | – | AFB2D02283 | – | $0.00 | $0.00 | $0.00 | $746.90 | $0.00 | $0.00 | $56.02 | $802.92 |
| W450082 | 9/18/2024 | SRV | – | 10158954 | – | $0.00 | $0.00 | $0.00 | $373.45 | $0.00 | $0.00 | $28.01 | $401.46 |
| W450402 | 9/18/2024 | SRV | 2 | 1A340050 | – | $0.00 | $0.00 | $107.48 | $373.45 | $0.00 | $0.00 | $36.07 | $517.00 |
| PM277893 | 9/17/2024 | PM | – | 6950311 | – | $0.00 | $0.00 | $0.00 | $46.57 | $0.00 | $0.00 | $3.68 | $50.32 |
| PM277894 | 9/18/2024 | PM | – | 3726JH | – | $0.00 | $0.00 | $0.00 | $46.80 | $0.00 | $0.00 | $3.51 | $50.31 |
| | | | | | | TOTALS | $0.00 | $0.00 | $571.78 | $2,337.66 | $0.00 | $0.00 | $218.21 | $3,127.63 |

**ROBERT KIRKPATRICK – AT-121**
2155 BARRETT PARK DRIVE
SUITE 215
KENNESAW, GA 30144
04310 CROWN LIFT TRUCKS – ATLANTA

| | | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W799029 | 9/19/2024 | SRV | 2 | 92576C2 | – | $0.00 | $0.00 | $157.45 | $207.88 | $0.00 | $0.00 | $9.45 | $374.78 |
| W799545 | 9/18/2024 | SRV | – | 1A382589 | – | $0.00 | $0.00 | $204.87 | $207.88 | $0.00 | $0.00 | $12.29 | $425.04 |
| W799743 | 9/19/2024 | SRV | – | 1A382587 | – | $0.00 | $0.00 | $257.42 | $138.55 | $0.00 | $0.00 | $15.45 | $411.45 |
| W799745 | 9/19/2024 | SRV | – | 1A382587 | – | $0.00 | $0.00 | $91.00 | $138.55 | $0.00 | $0.00 | $5.46 | $235.05 |
| W799750 | 9/19/2024 | SRV | – | PTL1299742-1 | – | $0.00 | $0.00 | $0.00 | $207.88 | $0.00 | $0.00 | $0.00 | $207.88 |
| | | | | | | TOTALS | $0.00 | $0.00 | $710.73 | $900.82 | $0.00 | $0.00 | $42.55 | $1,654.22 |

**GARY SWINDELL – AT-124**
110 REYNOLDS DR
BYRON, GA 31008
08320 CROWN LIFT TRUCKS – TIFTON

| | | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W135937 | 9/17/2024 | SRV | – | 1A432021 | – | $0.00 | $0.00 | $280.36 | $107.98 | $0.00 | $0.00 | $26.83 | $389.17 |
| | | | | | | TOTALS | $0.00 | $0.00 | $280.36 | $107.98 | $0.00 | $0.00 | $20.83 | $389.17 |

**ROBERT KIRKPATRICK – AT-132**
410 CENTURY COURT
PINEY FLATS, TN 37686
03660 THE BAILEY COMPANY INC – PINEY FLATS

| | | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO194804 | 8/22/2024 | SRV | – | 1A435703 | – | $0.00 | $0.00 | $17.67 | $97.32 | $0.00 | $12.50 | $11.79 | $139.28 |
| SWO194806 | 8/22/2024 | SRV | – | 1A593544 | – | $0.00 | $0.00 | $17.57 | $97.32 | $0.00 | $0.00 | $10.54 | $125.63 |
| SWO171600 | 9/5/2024 | SRV | – | 1A432024 | – | $0.00 | $0.00 | $182.00 | $194.64 | $0.00 | $0.00 | $34.84 | $411.48 |
| | | | | | | TOTALS | $0.00 | $0.00 | $217.34 | $389.28 | $0.00 | $12.50 | $57.17 | $676.39 |

GARY SWINDELL - AT-141
851 ROY HODGES BLVD
MONTGOMERY, AL 36117
94740 THOMPSON LIFT TRUCK CO. INC. - BIRMINGHAM

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Charges | | |
| SC1088733_01 | 9/17/2024 | SRV | - | 1A333092 | - | $0.00 | $0.00 | $0.00 | $298.92 | $90.00 | $0.00 | $0.00 | $388.92 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $298.92 | $90.00 | $0.00 | $0.00 | $388.92 |

TOM DAWSON - AT-18
1916 WOLFPACK LANE STE 121
RALEIGH, NC 27609
07240 CROWN LIFT TRUCKS - RALEIGH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA3091 | | RNT | - | FGA1K-5052- | | $0.00 | $1,485.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.66 | $1,592.66 |
| | | | | | TOTALS | $0.00 | $1,485.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.66 | $1,592.66 |

MARK LINDSEY - AT-170
4520 LESAINT CT
FAIRFIELD, OH 45014
02220 CROWN LIFT TRUCKS - CINCINNATI

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W386942 | 9/17/2024 | SRV | - | 1A355386 | - | $0.00 | $0.00 | $224.65 | $321.73 | $0.00 | $0.00 | $42.64 | $588.32 |
| PM306842 | 9/17/2024 | PM | - | PTL1088495-1 | - | $0.00 | $0.00 | $0.00 | $35.00 | $0.00 | $0.00 | $2.73 | $37.73 |
| PM306843 | 9/17/2024 | PM | - | AF82F30240 | - | $0.00 | $0.00 | $29.10 | $75.00 | $0.00 | $0.00 | $8.13 | $112.32 |
| | | | | | TOTALS | $0.00 | $0.00 | $253.75 | $431.73 | $0.00 | $0.00 | $53.50 | $738.37 |

MARK LINDSEY - AT-219
55 STONE STREET
POCA, WV 25159
07670 Crown Lift Trucks - West Virginia

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W2795 | 9/25/2024 | SRV | - | 10332403 | - | $0.00 | $0.00 | $13.88 | $362.21 | $0.00 | $0.00 | $22.57 | $398.67 |
| | | | | | TOTALS | $0.00 | $0.00 | $13.88 | $362.21 | $0.00 | $0.00 | $22.57 | $398.67 |

MARK LINDSEY - AT-225
4871 CORPORATE ST. SW
CANTON, OH 44706
07020 CROWN LIFT TRUCKS - NORTHEAST OHIO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W116399 | 9/23/2024 | SRV | - | 1A384265 | - | $0.00 | $0.00 | $53.74 | $300.70 | $0.00 | $0.00 | $23.92 | $378.36 |
| | | | | | TOTALS | $0.00 | $0.00 | $53.74 | $300.70 | $0.00 | $0.00 | $23.92 | $378.36 |

-- AT-240
200 ORANGEPOINT DRIVE
LEWIS CENTER, OH 43035
07730 CROWN LIFT TRUCKS - NEW ALBANY

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W1081 | 9/11/2024 | SRV | - | 1A308147 | - | $0.00 | $0.00 | $561.27 | $644.65 | $0.00 | $0.00 | $87.43 | $1,293.35 |
| W3086 | 10/2/2024 | SRV | - | 4051090 | - | $0.00 | $0.00 | $380.27 | $193.39 | $0.00 | $0.00 | $41.63 | $615.79 |
| NA5143-1 | | RNT | - | 1513EI | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NA5143-1 | | RNT | S | 1A405201 | - | $0.00 | $1,605.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112.35 | $1,717.35 |
| NA5143-1 | | RNT | - | 7283AJ | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NA5143-1 | | RNT | - | 1A425670 | - | $0.00 | $1,605.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112.35 | $1,717.35 |
| | | | | | TOTALS | $0.00 | $3,210.00 | $942.04 | $838.04 | $0.00 | $0.00 | $353.76 | $5,343.84 |

SHELTON - AT-260
50 RT. 46 EAST
TOTOWA, NJ 07512
04090 CROWN LIFT TRUCKS - NEW JERSEY

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W284056 | 9/23/2024 | SRV | - | 10289444 | - | $0.00 | $0.00 | $30.10 | $69.22 | $0.00 | $0.00 | $6.58 | $105.90 |
| PM174898 | 9/20/2024 | PM | - | 10X68S35 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174899 | 9/20/2024 | PM | - | 10X68S35 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174900 | 9/20/2024 | PM | - | 17A4510 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM174903 | 9/20/2024 | PM | - | 17A4514 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174907 | 9/23/2024 | PM | - | 10Z69441 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174910 | 9/23/2024 | PM | - | 10Z69445 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174915 | 9/23/2024 | PM | - | 10Z69443 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174916 | 9/23/2024 | PM | - | 10Z69446 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174921 | 9/23/2024 | PM | - | 10Z69444 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174924 | 9/23/2024 | PM | - | 85414D2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174929 | 9/23/2024 | PM | - | 29D44H9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174930 | 9/23/2024 | PM | - | 20942E4 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174935 | 9/23/2024 | PM | - | 87770E2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174939 | 9/23/2024 | PM | - | 07000C3 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174943 | 9/23/2024 | PM | - | 87771E2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174945 | 9/23/2024 | PM | - | 96174 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174947 | 9/23/2024 | PM | - | 10Z69442 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174953 | 9/23/2024 | PM | - | 06046D8 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174956 | 9/23/2024 | PM | - | 06034E3 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| | | | | | TOTALS | $0.00 | $0.00 | $30.00 | $775.00 | $0.00 | $0.00 | $53.00 | $537.82 |

--AT-270
121 WILSHIRE BLVD
BRENTWOOD, NY 11717
03380 CROWN LIFT TRUCKS - NEW YORK

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dif Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
| W347044 | 9/20/2024 | SRV | - | 1A361195 | - | $0.00 | $0.00 | $93.37 | $371.20 | $0.00 | $0.00 | $40.07 | $504.64 |
| PM193295 | 9/17/2024 | PM | - | 1A361258 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| PM193286 | 9/17/2024 | PM | - | 1A328211 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| PM193466 | 9/23/2024 | PM | - | 1A361195 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| | | | | | TOTALS | $0.00 | $0.00 | $93.37 | $596.20 | $0.00 | $0.00 | $59.48 | $749.05 |

--AT-285
29 JACKS BRIDGE ROAD
LONDONDERRY, NH 03053
04190 CROWN LIFT TRUCKS - BOSTON

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dif Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
| W342704 | 9/26/2024 | SRV | - | AF82F31980 | - | $0.00 | $0.00 | $793.06 | $287.34 | $0.00 | $74.69 | $0.00 | $1,155.09 |
| W343359 | 9/26/2024 | SRV | 6 | 550-10-A09958 | - | $0.00 | $0.00 | $0.00 | $287.34 | $0.00 | $0.00 | $0.00 | $287.34 |
| | | | | | TOTALS | $0.00 | $0.00 | $793.06 | $574.68 | $0.00 | $74.69 | $0.00 | $1,442.43 |

--AT-288
755 WARREN AVE.
PORTLAND, ME 04103
05520 CROWN LIFT TRUCKS - PORTLAND

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dif Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
| W123710 | 9/25/2024 | SRV | - | 1A435697 | - | $0.00 | $0.00 | $0.00 | $60.71 | $45.00 | $0.00 | $0.00 | $105.71 |
| W123725 | 9/25/2024 | SRV | - | 1A435549 | - | $0.00 | $0.00 | $91.00 | $121.42 | $0.00 | $0.00 | $5.01 | $217.43 |
| W123956 | 10/2/2024 | SRV | - | 1A435549 | - | $0.00 | $0.00 | $97.39 | $121.42 | $0.00 | $0.00 | $5.36 | $224.17 |
| PM110358 | 10/2/2024 | PM | - | 1A435549 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM110381 | 10/2/2024 | PM | - | 1A435700 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM110397 | 10/2/2024 | PM | - | 1A435699 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $188.39 | $528.55 | $45.00 | $0.00 | $10.37 | $772.31 |

ROCKY SHELTON - AT-300
645 DADO ST.
SAN JOSE, CA 95131
94580 CROWN LIFT TRUCKS - SAN FRANCISCO

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dif Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
| W266420 | 9/19/2024 | SRV | - | 1A367053 | - | $0.00 | $0.00 | $53.74 | $462.05 | $0.00 | $0.00 | $5.04 | $520.84 |
| W266572 | 9/20/2024 | SRV | - | 1A367053 | - | $0.00 | $0.00 | $25.67 | $385.05 | $0.00 | $0.00 | $2.41 | $413.13 |
| | | | | | TOTALS | $0.00 | $0.00 | $79.41 | $847.11 | $0.00 | $0.00 | $7.45 | $933.97 |

ROCKY SHELTON - AT-302
4692 RALEY BLVD.
SACRAMENTO, CA 95843
05290 CROWN LIFT TRUCKS - SACRAMENTO

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dif Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
| W326546 | 9/26/2024 | SRV | - | 10217435 | - | $0.00 | $0.00 | $0.00 | $62.99 | $90.00 | $0.00 | $0.00 | $152.99 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $62.99 | $90.00 | $0.00 | $0.00 | $152.99 |

ROCKY SHELTON - AT-304
5100 COMMERCE AVE.
MOORPARK, CA 93021
03730 CROWN LIFT TRUCKS - LOS ANGELES

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM261645 | 9/23/2024 | PM | - | 81073J1 | | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |

ROCKY SHELTON - AT-307
5100 ONTARIO MILLS PARKWAY
ONTARIO, CA 91764
05280 CROWN LIFT TRUCKS - ONTARIO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W904244 | 9/11/2024 | SRV | - | 1A376158 | | $0.00 | $0.00 | $119.13 | $428.31 | $0.00 | $0.00 | $9.23 | $556.67 |
| W905199 | 9/19/2024 | SRV | - | 1A528875 | | $0.00 | $0.00 | $0.00 | $71.39 | $0.00 | $0.00 | $0.00 | $71.39 |
| W905376 | 9/20/2024 | SRV | - | 1A528873 | | $0.00 | $0.00 | $5.30 | $214.16 | $0.00 | $0.00 | $0.06 | $219.02 |
| PM585941 | 9/18/2024 | PM | - | 1A528877 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM586069 | 9/19/2024 | PM | - | 1A528875 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM586207 | 9/20/2024 | PM | - | 1A528873 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM586246 | 9/20/2024 | PM | - | 1A528970 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $119.93 | $1,013.86 | $0.00 | $0.00 | $9.29 | $1,143.08 |

ROCKY SHELTON - AT-309
2400 MAIN ST.
CHULA VISTA, CA 91911
05320 CROWN LIFT TRUCKS - SAN DIEGO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W134889 | 8/5/2024 | SRV | - | 11045545 | | $0.00 | $0.00 | $105.36 | $356.93 | $0.00 | $0.00 | $9.22 | $471.51 |
| W134975 | 6/24/2024 | SRV | - | 11045545 | | $0.00 | $0.00 | $0.00 | $542.47 | $0.00 | $0.00 | $0.00 | $542.47 |
| W135262 | 9/20/2024 | SRV | - | 11045545 | | $0.00 | $0.00 | $0.00 | $428.31 | $0.00 | $0.00 | $0.00 | $428.31 |
| W135771 | 9/18/2024 | SRV | - | 10547129 | | $0.00 | $0.00 | $0.00 | $499.70 | $0.00 | $0.00 | $0.00 | $499.70 |
| PM139609 | 9/20/2024 | PM | - | 10343366 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $105.36 | $2,002.41 | $0.00 | $0.00 | $9.22 | $2,116.99 |

CHRIS REYES - AT-312
2600 GOODRICK AVE.
RICHMOND, CA 94801
04560 CROWN LIFT TRUCKS - SAN FRANCISCO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W256290 | 9/27/2024 | SRV | - | 1A435701 | | $0.00 | $0.00 | $317.90 | $770.10 | $0.00 | $52.54 | $36.13 | $1,177.43 |
| W256708 | 9/26/2024 | SRV | - | 1A435702 | | $0.00 | $0.00 | $12.13 | $291.03 | $90.00 | $0.00 | $1.15 | $394.34 |
| W256707 | 9/26/2024 | SRV | - | AF82P40738 | | $0.00 | $0.00 | $19.59 | $616.08 | $90.00 | $0.00 | $1.31 | $727.56 |
| PM169752 | 10/2/2024 | PM | - | 1A460902 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169751 | 10/2/2024 | PM | - | 1A427090 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169768 | 10/2/2024 | PM | - | 1A427089 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $369.32 | $1,902.21 | $180.00 | $52.54 | $38.28 | $2,496.35 |

-- AT-314
4701 CROME ST.
NW CORNER
SHAFTER, CA 93263
06900 CROWN LIFT TRUCKS - FRESNO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W179939 | 9/20/2024 | SRV | - | 11W73947 | | $0.00 | $0.00 | $203.73 | $318.45 | $0.00 | $87.28 | $24.02 | $634.63 |
| W180490 | 9/20/2024 | SRV | - | 1A387101 | | $0.00 | $0.00 | $107.48 | $255.56 | $0.00 | $0.00 | $8.87 | $371.91 |
| PM391173 | 9/18/2024 | PM | - | 20L6958 | | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $311.26 | $600.01 | $0.00 | $87.28 | $32.89 | $1,051.54 |

-- AT-318
19900 S. SUSANA ROAD
COMPTON, CA 90221
05280 CROWN LIFT TRUCKS - LONG BEACH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM303152 | 9/24/2024 | PM | - | 1A593542 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |

ROCKY SHELTON – AT-330
250 LILLARD DRIVE
RENO (AT-310)
SPARKS, NV 80431
07440 CROWN LIFT TRUCKS - RENO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W29145 | 7/3/2024 | SRV | 1 | 1A317170 | | $0.00 | $0.00 | $0.00 | $112.49 | $90.00 | $0.00 | $0.00 | $202.49 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $112.49 | $90.00 | $0.00 | $0.00 | $202.49 |

- – AT-345
4898 INDUSTRY DR.
MEDFORD, OR 97501
0507A NORTHWEST HANDLING SYSTEMS INC. - ALBANY

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08S4898350 | 9/26/2024 | PM | – | 73372H1 | | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 08S4898360 | 9/26/2024 | PM | – | 77012H8 | | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 08S4898380 | 9/29/2024 | PM | – | RJL681367 | | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $135.00 | $0.00 | $0.00 | $0.00 | $135.00 |

TOM DAWSON – AT-40
917 ROSEWOOD DRIVE
COLUMBIA, SC 29201
07390 CROWN LIFT TRUCKS - COLUMBIA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W48425 | 9/18/2024 | SRV | – | 10X58178 | – | $0.00 | $0.00 | $10.59 | $64.45 | $0.00 | $0.00 | $0.85 | $75.90 |
| W48425 | 9/18/2024 | SRV | – | 10X58179 | – | $0.00 | $0.00 | $5.90 | $128.93 | $0.00 | $0.00 | $0.55 | $138.38 |
| RA1402 | | RNT | – | 10587840 | MO HUDSON | $0.00 | $1,773.75 | $0.00 | $0.00 | $0.00 | $141.90 | $1,915.85 |
| RA1402 | | RNT | – | 017038702 | MO HUDSON | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PM35269 | 9/17/2024 | PM | – | AF82730168 | – | $0.00 | $0.00 | $36.85 | $75.00 | $0.00 | $0.00 | $2.95 | $114.80 |
| PM35273 | 9/18/2024 | PM | – | 10X58178 | – | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM35289 | 9/18/2024 | PM | – | 10X58179 | – | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM35290 | 9/18/2024 | PM | – | 59C0616S | – | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM35291 | 9/18/2024 | PM | – | 11M71858 | – | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $1,773.75 | $54.34 | $548.39 | $0.00 | $0.00 | $146.25 | $2,422.75 |

ROBERT KIRKPATRICK - AT-47
7190 DISCOVERY DR.
CHATTANOOGA, TN 37416
0369D THE BAILEY COMPANY INC. – CHATTANOOGA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO173424 | 9/16/2024 | SRV | – | 1A393195 | – | $0.00 | $0.00 | $509.99 | $215.08 | $0.00 | $0.00 | $67.07 | $792.14 |
| SWO173425 | 9/16/2024 | SRV | – | 1A393195 | – | $0.00 | $0.00 | $185.84 | $97.32 | $0.00 | $20.25 | $26.22 | $309.63 |
| SWO173426 | 9/16/2024 | SRV | – | AF82F31970 | – | $0.00 | $0.00 | $30.80 | $97.32 | $0.00 | $0.00 | $11.85 | $139.97 |
| SWO173439 | 9/16/2024 | SRV | – | 1A393196 | – | $0.00 | $0.00 | $478.81 | $246.22 | $0.00 | $0.00 | $67.07 | $792.10 |
| SWO159019 | 9/23/2024 | PM | – | 1A393196 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.94 | $81.94 |
| SWO169020 | 9/24/2024 | PM | – | 1A393197 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.94 | $81.94 |
| SWO169021 | 9/24/2024 | PM | – | 1A393127 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.94 | $81.94 |
| | | | | | TOTALS | $0.00 | $0.00 | $1,185.44 | $880.94 | $0.00 | $20.25 | $193.03 | $2,279.66 |

JERRY KNAPP – AT-501
1415 W. COMMERCE WAY
LINCOLN, NE 68521
04440 LIFT SOLUTIONS INC - OMAHA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01S7275340 | 9/3/2024 | SRV | 440 | 1A412848 | – | $0.00 | $0.00 | $107.48 | $173.79 | $90.00 | $0.00 | $26.92 | $398.19 |
| 01S7297040 | 9/3/2024 | SRV | – | 1A524459 | – | $0.00 | $0.00 | $111.19 | $289.55 | $90.00 | $0.00 | $35.69 | $526.43 |
| 01S7246050 | 9/18/2024 | PM | – | 1A524459 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01S7246060 | 9/18/2024 | PM | – | 1A581499 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01S7306160 | 9/18/2024 | PM | – | 1A607806 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| | | | | | TOTALS | $0.00 | $0.00 | $218.67 | $688.44 | $180.00 | $0.00 | $78.93 | $1,165.94 |

ROBERT KIRKPATRICK - AT-51
5025 NORTH ROYAL ATLANTA DRIVE
TUCKER, GA 30084
04310 CROWN LIFT TRUCKS - ATLANTA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W797665 | 9/19/2024 | SRV | – | 87519D7 | – | $0.00 | $0.00 | $157.46 | $89.29 | $0.00 | $0.00 | $12.60 | $259.35 |
| W797657 | 9/19/2024 | SRV | – | 35479L9 | – | $0.00 | $0.00 | $157.46 | $136.59 | $0.00 | $0.00 | $12.60 | $308.85 |
| W797674 | 9/19/2024 | SRV | – | 35460L9 | – | $0.00 | $0.00 | $12.13 | $277.18 | $0.00 | $0.00 | $0.97 | $290.28 |
| W797676 | 9/19/2024 | SRV | – | 70626J1 | – | $0.00 | $0.00 | $18.23 | $89.29 | $0.00 | $0.00 | $1.46 | $88.98 |
| | | | | | TOTALS | $0.00 | $0.00 | $345.28 | $554.05 | $0.00 | $0.00 | $27.63 | $927.36 |

JERRY KNAPP - AT-510
5100 W. 35TH ST.
SAINT LOUIS PARK, MN 55416
06670 CROWN LIFT TRUCKS - MINNESOTA

| | | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM233270 | 10/2/2024 | PM | – | 1A502615 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM233343 | 10/2/2024 | PM | – | 1A524461 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM233345 | 10/2/2024 | PM | – | 1A524462 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $225.00 | $0.00 | $0.00 | $0.00 | $225.00 |

JERRY KNAPP - AT-515
340 MAHN CT
OAK CREEK, WI 53154
05330 CROWN LIFT TRUCKS - MILWAUKEE

| | | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W454506 | 10/1/2024 | SRV | – | AF32F31440 | – | $0.00 | $0.00 | $101.85 | $640.35 | $0.00 | $0.00 | $43.78 | $785.78 |
| | | | | | TOTALS | $0.00 | $0.00 | $101.65 | $640.35 | $0.00 | $0.00 | $43.78 | $785.78 |

JERRY KNAPP - AT-530
1150 E 58TH AVE.
DENVER, CO 80216
05020 CROWN LIFT TRUCKS - DENVER

| | | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W362692 | 10/1/2024 | SRV | – | 9A229923 | – | $0.00 | $0.00 | $70.78 | $350.97 | $90.00 | $0.00 | $6.24 | $517.99 |
| RA8644 | | RNT | – | 736SBJ | – | $0.00 | $398.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.06 | $433.06 |
| | | | | | TOTALS | $0.00 | $398.00 | $70.78 | $350.97 | $90.00 | $0.00 | $41.30 | $951.05 |

JERRY KNAPP - AT-535
2139 BOND ST
GRAND JUNCTION, CO 81505
05020 CROWN LIFT TRUCKS - DENVER

| | | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W351476 | 9/17/2024 | SRV | – | 1A588910 | – | $0.00 | $0.00 | $474.18 | $175.48 | $0.00 | $0.00 | $41.06 | $690.72 |
| | | | | | TOTALS | $0.00 | $0.00 | $474.18 | $175.48 | $0.00 | $0.00 | $41.06 | $690.72 |

MARK LINDSEY - AT-540
23250 REGENCY DR
NOVI, MI 48375
04540 CROWN LIFT TRUCKS - DETROIT

| | | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM252969 | 9/20/2024 | PM | – | 1A363771 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM252970 | 9/20/2024 | PM | – | 1A594586 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM252971 | 9/20/2024 | PM | – | 1A594557 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM253059 | 9/20/2024 | PM | – | 1A363770 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |

JERRY KNAPP - AT-550
9450 SERGO DRIVE
MCCOOK, IL 60525
06580 CROWN LIFT TRUCKS - JOLIET

| | | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W351414 | 9/17/2024 | SRV | – | 1A363039 | – | $0.00 | $0.00 | $260.36 | $285.76 | $79.20 | $18.00 | $24.35 | $671.68 |
| PM506896 | 9/26/2024 | PM | – | 1A363707 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $260.36 | $360.76 | $79.20 | $18.00 | $24.35 | $746.68 |

**RICK ANTHIS - AT-554**
4093 HIGHWAY 67 NORTH
SAN ANGELO (AT-604)
SAN ANGELO, TX 76905
0056C ASSOCIATED SUPPLY CO,-SAN ANGELO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO302093 | 8/29/2024 | SRV | --- | 10977670 | - | $0.00 | $0.00 | $0.00 | $1,345.38 | $50.00 | $0.00 | $94.19 | $1,489.57 |
| SWO385354 | 9/16/2024 | SRV | - | 10977670 | THROWING | $0.00 | $0.00 | $0.00 | $573.25 | $50.00 | $0.00 | $42.07 | $665.32 |
| SWO385468 | 9/17/2024 | SRV | 8 | 1A434156 | WRENCH CODE | $0.00 | $0.00 | $0.00 | $140.39 | $50.00 | $0.00 | $12.85 | $203.24 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $2,059.02 | $150.00 | $0.00 | $149.11 | $2,358.13 |

**RICK ANTHIS - AT-555**
1701 VANTAGE DR, STE 102
DALLAS (AT-605)
CARROLLTON, TX 75006
07590 Crown Lift Trucks - Fort Worth

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W105189 | 6/25/2024 | SRV | - | 10535253 | - | $0.00 | $0.00 | $315.64 | $638.60 | $90.00 | $0.00 | $86.15 | $1,130.39 |
| W103965 | 8/30/2024 | SRV | - | AF82F30837 | - | $0.00 | $0.00 | $279.10 | $1,135.26 | $90.00 | $0.00 | $124.12 | $1,628.59 |
| PM92959 | 9/20/2024 | PM | - | 1A395007 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| | | | | | TOTALS | $0.00 | $0.00 | $594.74 | $1,848.86 | $180.00 | $0.00 | $216.46 | $2,840.17 |

**ROBERT KIRKPATRICK - AT-56**
4370 SOUTH MENDENHALL ROAD
MEMPHIS, TN 38141
06120 CROWN LIFT TRUCKS - MEMPHIS

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W471117 | 9/18/2024 | SRV | - | 1A516948 | - | $0.00 | $0.00 | $461.36 | $562.45 | $45.00 | $0.00 | $104.21 | $1,173.02 |
| | | | | | TOTALS | $0.00 | $0.00 | $461.36 | $562.45 | $45.00 | $0.00 | $104.21 | $1,173.02 |

**JERRY KNAPP - AT-570**
9651 PARVIN ROAD
KANSAS CITY, MO 64161
05980 CROWN LIFT TRUCKS - KANSAS CITY

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W188835 | 9/19/2024 | SRV | - | 1A381385 | - | $0.00 | $0.00 | $53.74 | $579.11 | $90.00 | $0.00 | $4.62 | $727.47 |
| W166746 | 9/19/2024 | SRV | - | 1A485913 | - | $0.00 | $0.00 | $53.74 | $193.04 | $0.00 | $0.00 | $4.62 | $251.40 |
| PM140406 | 9/19/2024 | PM | - | 1A432022 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $107.48 | $847.15 | $90.00 | $0.00 | $9.24 | $1,053.87 |

**JERRY KNAPP - AT-585**
5015 S. WATER CIRCLE
WICHITA, KS 67217
07120 CROWN LIFT TRUCKS - WICHITA

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W72902 | 9/27/2024 | SRV | - | AF82F31077 | - | $0.00 | $0.00 | $288.02 | $263.20 | $50.00 | $0.00 | $41.41 | $693.53 |
| W72994 | 9/28/2024 | SRV | #1 | 11M71883 | - | $0.00 | $0.00 | $23.48 | $421.12 | $50.00 | $0.00 | $40.10 | $574.70 |
| PM51549 | 9/27/2024 | PM | - | PTL1208457-1 | - | $0.00 | $0.00 | $0.00 | $84.00 | $0.00 | $0.00 | $6.30 | $90.30 |
| PM51813 | 9/27/2024 | PM | 4 | 1A372744 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51751 | 9/30/2024 | PM | - | 40964C0 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| PM51755 | 9/30/2024 | PM | - | 40983C0 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| PM51756 | 9/30/2024 | PM | - | 43715F0 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| PM51759 | 9/30/2024 | PM | - | 65885D1 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| | | | | | TOTALS | $0.00 | $0.00 | $312.40 | $1,023.32 | $90.00 | $0.00 | $106.96 | $1,632.68 |

**TOM DAWSON - AT-60**
712 N. MAIN ST.
MAULDIN, SC 29662
07400 CROWN LIFT TRUCKS - GREENVILLE

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W149283 | 9/17/2024 | SRV | - | 11045542 | - | $0.00 | $0.00 | $399.96 | $358.60 | $0.00 | $0.00 | $24.00 | $782.56 |
| W155504 | 10/1/2024 | SRV | - | 1A487933 | - | $0.00 | $0.00 | $0.00 | $512.29 | $0.00 | $0.00 | $0.00 | $512.29 |
| W155512 | 10/3/2024 | SRV | - | 1A434005 | - | $0.00 | $0.00 | $0.00 | $384.21 | $0.00 | $0.00 | $0.00 | $384.21 |
| PM81840 | 10/3/2024 | PM | - | 1A434005 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM81057 | 8/30/2024 | PMC | - | 540-11-A11793 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $-75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $399.96 | $1,255.10 | $0.00 | $0.00 | $24.00 | $1,679.06 |

RICK ANTHIS - AT-610
17230 GREEN MOUNTAIN RD
SAN ANTONIO, TX 78247
06160 CROWN LIFT TRUCKS - SAN ANTONIO

| | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W250793 | 9/27/2024 | SRV | - | 1A384270 | - | $0.00 | $0.00 | $53.74 | $244.78 | $0.00 | $0.00 | $18.66 | $317.18 |
| W250795 | 9/27/2024 | SRV | - | 1A384269 | - | $0.00 | $0.00 | $81.00 | $305.97 | $0.00 | $0.00 | $24.19 | $411.16 |
| | | | | | TOTALS | $0.00 | $0.00 | $134.74 | $550.75 | $0.00 | $0.00 | $42.85 | $728.34 |

RICK ANTHIS - AT-615
12420 MERCANTILE
EL PASO, TX 79928
07700 CROWN LIFT TRUCKS - EL PASO

| | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM5436 | 9/23/2024 | PM | - | 1A369870 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |

--- AT-616
350 RAILHEAD RD
FORT WORTH, TX 76106
07590 Crown Lift Trucks - Fort Worth

| | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W105004 | 6/7/2024 | SRV | - | 1A438875 | - | $0.00 | $0.00 | $479.90 | $354.78 | $0.00 | $189.93 | $79.41 | $1,104.02 |
| W112384 | 9/19/2024 | SRV | - | 1A449355 | - | $0.00 | $0.00 | $119.77 | $212.87 | $0.00 | $35.00 | $28.49 | $366.13 |
| RA1485 | | RNT | - | PC101321 | - | $0.00 | $0.00 | $1.52 | $0.00 | $0.00 | $0.00 | $0.12 | $1.64 |
| RA1485 | | RNT | - | 10168807 | - | $0.00 | $2,035.00 | $1.51 | $0.00 | $0.00 | $0.00 | $157.83 | $2,194.34 |
| PM81982 | 9/19/2024 | PM | - | 1A438876 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.81 | $80.81 |
| | | | | | TOTALS | $0.00 | $2,035.00 | $602.70 | $642.65 | $0.00 | $224.93 | $271.66 | $3,776.94 |

JERRY KNAPP - AT-635
13261 CORPORATE EXCHANGE DR
BRIDGETON, MO 63044
07380 CROWN LIFT TRUCKS - ST. LOUIS

| | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W105832 | 9/25/2024 | SRV | - | 1A389812 | - | $0.00 | $0.00 | $422.33 | $326.78 | $0.00 | $0.00 | $40.87 | $789.88 |
| RA2343 | | RNT | - | 10353910 | 3835 | $0.00 | $660.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.88 | $723.88 |
| RA2343 | | RNT | - | W5168 | 3835 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2343 | | RNT | - | 10353910 | 3835 | $0.00 | $660.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.88 | $723.88 |
| RA2343 | | RNT | - | 10353910 | 3835 | $0.00 | $660.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.88 | $723.88 |
| PM96788 | 10/2/2024 | PM | - | 13G82089 | - | $0.00 | $0.00 | $0.00 | $35.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| PM96790 | 10/2/2024 | PM | - | 01910L2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $1,980.00 | $422.33 | $507.78 | $0.00 | $0.00 | $232.51 | $3,042.52 |

ROBERT KIRKPATRICK - AT-645
3000 35TH AVE. NORTH
BIRMINGHAM, AL 35217
04740 THOMPSON LIFT TRUCK CO. INC. - BIRMINGHAM

| | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SC1069366_01 | 9/20/2024 | PM | - | 1A480894 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069385_01 | 9/20/2024 | PM | - | 1A480892 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069397_01 | 9/20/2024 | PM | - | 1A480803 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069408_01 | 9/20/2024 | PM | - | 1A460828 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069413_01 | 9/20/2024 | PM | - | 1A475C54 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069435_01 | 9/20/2024 | PM | - | 1A475C55 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069440_01 | 9/20/2024 | PM | - | 1A475052 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069445_01 | 9/20/2024 | PM | 2 | 1A344268 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069450_01 | 9/20/2024 | PM | 8 | 1A345437 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069464_01 | 9/20/2024 | PM | - | 1A475053 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069471_01 | 9/20/2024 | PM | - | 10033744 | - | $0.00 | $0.00 | $72.86 | $75.00 | $0.00 | $0.00 | $7.26 | $164.84 |
| | | | | | TOTALS | $0.00 | $0.00 | $72.86 | $825.00 | $0.00 | $0.00 | $7.26 | $904.34 |

PATRICK FASE - AT-655
4223 N. GARNETT RD
TULSA, OK 74116
07450 CROWN LIFT TRUCKS - TULSA

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM16574 | 9/24/2024 | PM | #5 | 1A3930057 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |

RICK ANTHIS - AT-660
860 GREENS PKWY.
HOUSTON, TX 77067
04370 CROWN LIFT TRUCKS - HOUSTON

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W454439 | 9/23/2024 | SRV | - | 1A329805 | JUAN H 9/23/24 | $0.00 | $0.00 | $91.34 | $139.03 | $0.00 | $0.00 | $19.01 | $249.38 |
| PM288351 | 9/23/2024 | PM | - | 10343637 | JUAN H 9/23/24 | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM286382 | 9/23/2024 | PM | - | 1A329805 | JUAN H 9/23/24 | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| | | | | | TOTALS | $0.00 | $0.00 | $91.34 | $289.03 | $0.00 | $0.00 | $31.39 | $411.76 |

RICK ANTHIS - AT-670
1301 S. NAVIGATION
CORPUS CHRISTI, TX 76405
08160 CROWN LIFT TRUCKS - SAN ANTONIO

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM177146 | 9/30/2024 | PM | - | AF82F20357 | | $0.00 | $0.00 | $29.62 | $75.00 | $0.00 | $0.00 | $8.63 | $113.25 |
| | | | | | TOTALS | $0.00 | $0.00 | $29.62 | $75.00 | $0.00 | $0.00 | $8.63 | $113.25 |

-- AT-675
810 W HOWARD LN BLDG 4.3
AUSTIN, TX 78753
06160 CROWN LIFT TRUCKS - SAN ANTONIO

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W260198 | 9/24/2024 | SRV | - | 54939K0 | | $0.00 | $0.00 | $193.05 | $244.78 | $0.00 | $0.00 | $4.02 | $478.30 |
| W260799 | 9/27/2024 | SRV | - | 540-12-C14417 | | $0.00 | $0.00 | $0.00 | $428.36 | $0.00 | $0.00 | $36.34 | $453.70 |
| W251131 | 10/3/2024 | SRV | - | 540-14-C20588 | | $0.00 | $0.00 | $0.00 | $122.39 | $0.00 | $0.00 | $10.10 | $132.49 |
| | | | | | TOTALS | $0.00 | $0.00 | $193.05 | $795.53 | $0.00 | $4.02 | $61.99 | $1,074.49 |

-- AT-682
512 J F SMITH AVE
SLIDELL, LA 70460
07030 CROWN LIFT TRUCKS - NEW ORLEANS

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM66513 | 9/23/2024 | PM | - | MLJ1144470 | | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.92 | $48.92 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.92 | $48.92 |

TOM DAWSON - AT-70
4301 WILKINSON BLVD.
CHARLOTTE, NC 28208
04970 CROWN LIFT TRUCKS - CHARLOTTE

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W281334 | 9/27/2024 | SRV | - | 540-12-C15673 | | $0.00 | $0.00 | $230.91 | $67.49 | $0.00 | $0.00 | $21.63 | $320.03 |
| W282029 | | PO | 8 | AF82F30797 | | $0.00 | $0.00 | $22.88 | $0.00 | $0.00 | $0.00 | $1.66 | $24.54 |
| PM161519 | 9/27/2024 | PM | - | AF82F30797 | | $0.00 | $0.00 | $31.85 | $75.00 | $0.00 | $0.00 | $7.73 | $114.38 |
| PM161520 | 9/27/2024 | PM | - | AF82F40858 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161521 | 9/27/2024 | PM | - | AF82F31443 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161597 | 9/27/2024 | PM | - | 10598517 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161600 | 9/27/2024 | PM | - | 10598916 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161622 | 9/27/2024 | PM | - | 1A398764 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161626 | 9/27/2024 | PM | - | 1A416072 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161630 | 9/27/2024 | PM | - | 9A191505 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161642 | 9/27/2024 | PM | - | 540-12-C15673 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161651 | 9/27/2024 | PM | - | 540-12-C14358 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161725 | 9/27/2024 | PM | - | 540-12-C14356 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161728 | 9/27/2024 | PM | - | 540-12-C14357 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| | | | | | TOTALS | $0.00 | $0.00 | $285.64 | $967.49 | $0.00 | $0.00 | $90.86 | $1,343.79 |

MATTHEW HOLT - AT-732
250 DECLARATION DR
MCDONOUGH, GA 30253
07720 Crown Lift Trucks - Newnan

| | | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W10160 | 7/31/2024 | SRVC | - | 6A282412 | - | $0.00 | $0.00 | $-6.44 | $-207.88 | $-138.59 | $0.00 | $-0.52 | $-353.43 |
| W8975 | 7/19/2024 | SRVC | - | 6A282412 | - | $0.00 | $0.00 | $-207.88 | $-207.88 | $0.00 | $0.00 | $0.00 | $-207.88 |
| | | | | | | TOTALS | $0.00 | $0.00 | $-6.44 | $-415.76 | $-138.59 | $0.00 | $-0.52 | $-561.31 |

DAVE KAVANAH - AT-75
4702 AMERICAN TIRE BOULEVARD
ROANOKE, VA 24012
07680 Crown Lift Trucks - Blue Ridge

| | | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W15393 | 10/2/2024 | SRV | - | 11X74646 | - | $0.00 | $0.00 | $10.59 | $51.06 | $0.00 | $0.00 | $0.56 | $62.21 |
| W15397 | 10/2/2024 | SRV | - | 11X74648 | - | $0.00 | $0.00 | $10.52 | $51.06 | $0.00 | $0.00 | $0.56 | $62.14 |
| PM7354 | 10/2/2024 | PM | - | 11X74646 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7357 | 10/2/2024 | PM | - | 11X74649 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7359 | 10/2/2024 | PM | - | 11X74647 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7391 | 10/2/2024 | PM | - | 11X74650 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7364 | 10/2/2024 | PM | - | 21F1454 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7366 | 10/2/2024 | PM | - | 17C5343 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7368 | 10/2/2024 | PM | - | 17C5344 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7369 | 10/2/2024 | PM | - | 17C5348 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7371 | 10/2/2024 | PM | - | 11X74648 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7376 | 10/2/2024 | PM | - | 17C5345 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | | | | | TOTALS | $0.00 | $0.00 | $21.11 | $402.12 | $0.00 | $0.00 | $1.12 | $424.35 |

TOM DAWSON - AT-80
3920 TUCKER STREET EXTENSION
BURLINGTON, NC 27215
04980 CROWN LIFT TRUCKS - GREENSBORO

| | | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W280538 | 9/26/2024 | SRV | - | 1A309855 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $404.94 | $90.00 | $0.00 | $33.41 | $528.35 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $404.94 | $90.00 | $0.00 | $33.41 | $528.35 |

JERRY KNAPP - AT-810
5325 W 700 S
SALT LAKE CITY, UT 84104
05300 CROWN LIFT TRUCKS - SALT LAKE CITY

| | | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W260294 | 9/23/2024 | SRV | - | 10550169 | - | $0.00 | $0.00 | $73.21 | $380.84 | $0.00 | $48.21 | $31.47 | $513.73 |
| | | | | | | TOTALS | $0.00 | $0.00 | $73.21 | $380.84 | $0.00 | $48.21 | $31.47 | $513.73 |

JERRY KNAPP - AT-820
1991 W. DUNLAP WAY
CASPER, WY 82609
05020 CROWN LIFT TRUCKS - DENVER

| | | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W355504 | 9/17/2024 | SRV | - | 10344352 | - | $0.00 | $0.00 | $677.20 | $467.96 | $0.00 | $25.15 | $57.26 | $1,227.57 |
| W361186 | 9/17/2024 | SRV | - | 1A380881 | - | $0.00 | $0.00 | $0.00 | $350.97 | $0.00 | $0.00 | $17.85 | $368.82 |
| | | | | | | TOTALS | $0.00 | $0.00 | $677.20 | $818.93 | $0.00 | $25.15 | $74.81 | $1,596.09 |

ROCKY SHELTON - AT-845
15530 E. EUCLID
SPOKANE VALLEY, WA 99216
05640 NORTH-WEST HANDLING SYSTEMS INC. - SPOKANE

| | | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04CR055213 | | RNT | - | PTL1947386-15 | - | $0.00 | $695.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.86 | $756.86 |
| | | | | | | TOTALS | $0.00 | $695.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.86 | $756.86 |

TOM DAWSON - AT-85
250 NORTHSTAR DRIVE
RURAL HALL, NC 27045
04980 CROWN LIFT TRUCKS - GREENSBORO

|  |  |  |  |  |  |  |  | Charges |  |  |  |  |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| PM140180 | 9/19/2024 | PM | 732 | RJJ671650 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM140185 | 9/19/2024 | PM | 769 | RJJ671658 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM160214 | 9/19/2024 | PM | 790 | RJJ671235 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM160216 | 9/19/2024 | PM | 733 | 4057790 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM140217 | 9/19/2024 | PM | 849 | RJJ671234 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $225.00 | $0.00 | $0.00 | $15.75 | $240.76 |

ROCKY SHELTON - AT-850
7433 NORTH LEADBETTER ROAD
PORTLAND, OR 97230
05070 NORTHWEST HANDLING SYSTEMS INC. - PORTLAND

|  |  |  |  |  |  |  |  | Charges |  |  |  |  |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 03SS015870 | 9/25/2024 | SRV | | 10547133 | - | $0.00 | $0.00 | $3.20 | $203.83 | $90.00 | $0.00 | $0.00 | $297.03 |
| 03SS015910 | 9/25/2024 | SRV | 9 | 1A413084 | - | $0.00 | $0.00 | $0.00 | $203.83 | $0.00 | $0.00 | $0.00 | $203.83 |
| 03SS015920 | 9/25/2024 | SRV | | 1A394272 | - | $0.00 | $0.00 | $2.44 | $135.89 | $0.00 | $0.00 | $0.00 | $138.33 |
| 03SS027470 | 9/27/2024 | SRV | | 10561752 | - | $0.00 | $0.00 | $0.00 | $339.72 | $0.00 | $0.00 | $0.00 | $439.09 |
| 03S4S66270 | 9/25/2024 | PM | | VARIOUS | - | $0.00 | $0.00 | $0.00 | $450.00 | $0.00 | $0.00 | $0.00 | $450.00 |
| 03S4S66280 | 9/25/2024 | PM | | BATTERY | - | $0.00 | $0.00 | $0.00 | $640.00 | $0.00 | $0.00 | $0.00 | $640.00 |
| 03S4S66280 | 9/19/2024 | PM | | 139511CHGRPM | - | $0.00 | $0.00 | $0.00 | $340.00 | $0.00 | $0.00 | $0.00 | $340.00 |
| 03S4905740 | 9/27/2024 | PM | | 1A388534 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $9.03 | $2,517.07 | $90.00 | $0.00 | $0.00 | $2,717.28 |

GARY SWINDELL - AT-95
9751 SKINNER COURT
ORLANDO, FL 32809
06420 CROWN LIFT TRUCKS - ORLANDO

|  |  |  |  |  |  |  |  | Charges |  |  |  |  |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| W335948 | 9/17/2024 | SRV | - | 1A486439 | - | $0.00 | $0.00 | $229.65 | $448.14 | $0.00 | $0.00 | $44.06 | $721.85 |
| | | | | | TOTALS | $0.00 | $0.00 | $229.65 | $448.14 | $0.00 | $0.00 | $44.06 | $721.85 |

- AT-971
141 COMMERCIAL BLVD
BLAKESLEE, PA 18610
01450 ACTION LIFT INC.

|  |  |  |  |  |  |  |  | Charges |  |  |  |  |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| S1267645 | 8/8/2024 | SRV | - | 77920 | - | $0.00 | $0.00 | $398.80 | $435.64 | $0.00 | $12.00 | $50.85 | $898.29 |
| S1268111 | 8/8/2024 | SRV | - | 1A533057 | - | $0.00 | $0.00 | $302.10 | $490.10 | $0.00 | $0.00 | $58.83 | $1,051.73 |
| S1268473 | 9/13/2024 | SRV | T6 | 1A33782 | - | $0.00 | $0.00 | $0.00 | $217.82 | $0.00 | $0.00 | $13.07 | $230.89 |
| S1268917 | 2/13/2024 | SRV | - | 1A633523 | - | $0.00 | $0.00 | $20.47 | $136.14 | $0.00 | $0.00 | $9.40 | $166.01 |
| S1268898 | 6/14/2024 | SRV | - | 1A546884 | - | $0.00 | $0.00 | $170.18 | $217.82 | $0.00 | $0.00 | $23.28 | $411.28 |
| S1269065 | 8/9/2024 | SRV | - | 560-15-B23643 | - | $0.00 | $0.00 | $0.00 | $163.37 | $0.00 | $0.00 | $9.80 | $173.17 |
| S1269252 | 8/12/2024 | SRV | F2 | 18F2834 | - | $0.00 | $0.00 | $0.00 | $81.58 | $0.00 | $0.00 | $4.90 | $86.58 |
| R117142 | | RNT | - | 6A354730 | - | $0.00 | $370.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.20 | $392.20 |
| R117142 | | RNT | - | NF211169 | - | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $53.00 |
| R117142 | | RNT | - | 017005883 | - | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $265.00 |
| R117142 | | RNT | - | 10176169 | - | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.00 | $954.00 |
| R117142 | | RNT | - | 109359 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R117142 | | RNT | - | RVE00238855 | - | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $265.00 |
| R117142 | | RNT | - | 10176167 | - | $0.00 | $470.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.20 | $499.20 |
| R117142 | | RNT | - | RVE00238653 | - | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.00 | $159.00 |
| R117142 | | RNT | - | 109363 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R117142 | | RNT | - | 10176170 | - | $0.00 | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 | $530.00 |
| R117142 | | RNT | - | RVD00234903 | - | $0.00 | $650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.00 | $689.00 |
| R117142 | | RNT | - | NF211141 | - | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $53.00 |
| | | | | | TOTALS | $0.00 | $3,640.00 | $1,002.55 | $1,742.07 | $0.00 | $12.00 | $389.23 | $6,876.85 |

- AT-974
700 GATEWAY PKWY
ROANOKE, TX 76262
07590 Crown Lift Trucks - Fort Worth

|  |  |  |  |  |  |  |  | Charges |  |  |  |  |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | PM | Rental | Parts | Labor | Zone/Travel | Ship/Hdle | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W105357 | 9/25/2024 | SRV | - | 10579504 | - | $0.00 | $0.00 | $0.00 | $212.87 | $0.00 | $0.00 | $17.56 | $230.43 |
| W109837 | 9/9/2024 | SRV | - | 10531851 | - | $0.00 | $0.00 | $0.00 | $70.96 | $0.00 | $0.00 | $5.85 | $76.81 |
| W111850 | 9/9/2024 | SRV | - | 10521859 | - | $0.00 | $0.00 | $0.00 | $636.60 | $0.00 | $0.00 | $52.68 | $691.28 |
| W113530 | 9/17/2024 | SRV | - | 10578809 | - | $0.00 | $0.00 | $70.69 | $141.91 | $0.00 | $0.00 | $17.54 | $230.14 |
| RA194 | | RNT | - | 0982CH | - | $0.00 | $0.00 | $1.39 | $0.00 | $0.00 | $0.00 | $0.11 | $1.50 |
| RA194 | | RNT | - | 1A526621 | - | $0.00 | $1,867.50 | $1.39 | $0.00 | $0.00 | $0.00 | $154.18 | $2,023.07 |
| RA194 | | RNT | - | 1A482547 | - | $0.00 | $1,867.50 | $1.39 | $0.00 | $0.00 | $0.00 | $154.18 | $2,023.07 |
| RA224 | | RNT | - | MUG00114750 | - | $0.00 | $0.00 | $1.39 | $0.00 | $0.00 | $0.00 | $0.11 | $1.50 |
| RA224 | | RNT | - | 1114939-1 | 344 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA224 | | RNT | - | 1A439690 | - | $0.00 | $2,208.75 | $0.00 | $0.00 | $0.00 | $0.00 | $182.22 | $2,390.97 |
| W108397 | 9/17/2024 | RSRV | - | MWH00022245 | REPAIR BATTERY | $0.00 | $0.00 | $884.04 | $2,483.43 | $0.00 | $0.00 | $13.59 | $3,660.11 |
| | | | | | **TOTALS** | $0.00 | $5,943.75 | $980.28 | $3,542.77 | $0.00 | $0.00 | $863.88 | $11,228.88 |

-- AT-976
5000 CAPITAL RD
SHAFTER, CA 93263
06900 CROWN LIFT TRUCKS - FRESNO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | PM | Rental | Parts | Labor | Zone/Travel | Ship/Hdle | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W181286 | 9/26/2024 | SRV | - | BATTWATERATD9 | - | $0.00 | $0.00 | $0.00 | $383.34 | $0.00 | $0.00 | $0.00 | $383.34 |
| W181613 | 9/26/2024 | SRV | RT-02 | 700-16-ACS2178 | - | $0.00 | $0.00 | $86.32 | $191.67 | $0.00 | $0.00 | $7.12 | $285.11 |
| W181733 | 9/26/2024 | SRV | - | BATTWATERATD9 | - | $0.00 | $0.00 | $0.00 | $511.12 | $0.00 | $0.00 | $0.00 | $511.12 |
| W181782 | 9/26/2024 | SRV | SU-08 | 425-15-44515 | - | $0.00 | $0.00 | $97.92 | $255.56 | $0.00 | $0.00 | $8.08 | $361.56 |
| W181842 | 9/26/2024 | SRV | SU-05 | 425-16-48208 | - | $0.00 | $0.00 | $0.00 | $127.78 | $0.00 | $0.00 | $0.00 | $127.78 |
| W181892 | 9/27/2024 | SRV | - | BATTWATERATD9 | - | $0.00 | $0.00 | $0.00 | $511.12 | $0.00 | $0.00 | $0.00 | $511.12 |
| W181962 | 9/27/2024 | SRV | SU-06 | 425-16-44512 | - | $0.00 | $0.00 | $0.00 | $63.89 | $0.00 | $0.00 | $0.00 | $63.89 |
| RA3071 | | RNT | - | 105CS23877 | - | $0.00 | $345.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.46 | $373.46 |
| RA3071 | | RNT | - | 15420113 | - | $0.00 | $345.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.46 | $373.46 |
| RA3071 | | RNT | - | 112CS96973 | - | $0.00 | $345.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.46 | $373.46 |
| RA3464 | | RNT | - | MYE00045816 | SIGNED QUOTE | $0.00 | $517.50 | $0.00 | $0.00 | $0.00 | $0.00 | $42.69 | $560.19 |
| W181561 | 9/26/2024 | RSRV | - | MTD053517 | - | $0.00 | $0.00 | $36.26 | $63.89 | $0.00 | $0.00 | $2.99 | $103.14 |
| W181937 | 9/27/2024 | RSRV | - | MXF00030008 | - | $0.00 | $0.00 | $0.00 | $191.67 | $0.00 | $0.00 | $0.00 | $191.67 |
| W181944 | 9/27/2024 | RSRV | - | MTB047373 | - | $0.00 | $0.00 | $0.00 | $189.11 | $0.00 | $0.00 | $0.00 | $189.11 |
| | | | | | **TOTALS** | $0.00 | $1,552.50 | $220.50 | $2,489.15 | $0.00 | $0.00 | $146.26 | $4,408.31 |

-- AT-PIEDMONT
56 S BURTY RD
PIEDMONT, SC 29673
07400 CROWN LIFT TRUCKS - GREENVILLE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | PM | Rental | Parts | Labor | Zone/Travel | Ship/Hdle | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM80566 | 9/17/2024 | PM | - | 540-06-A02370 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | **TOTALS** | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |

503(b)(9) = $401.88    goods sold

Unsecured Amt = 103 096.07

| | |
|---|---|
| Subtotal: | $103,497.95 |
| FleetSTATS Fee: | $0.00 |
| Invoice Total: | $103,497.95 |

American Tire Estate Invoice Detail

Customer No.: 30298
Invoice No.: 440057
Invoice Date: 10/19/2024

**Bill To:**
American Tire Estate
12200 HERBERT WAYNE CT.
HUNTERSVILLE, NC 28078
Attn: -

**Remit To:**
Crown Equipment Corporation
PO Box 641322
Cincinnati, OH 45264-1322

NET 10

Service Location:
ROBERT KIRKPATRICK - AT-08
521 HARDING INDUSTRIAL DRIVE
NASHVILLE, TN 37211
03590 THE BAILEY COMPANY INC. - NASHVILLE

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO157624 | 8/27/2024 | SRV | - | 10820525 | - | $0.00 | $0.00 | $10.00 | $3,600.84 | $0.00 | $0.00 | $332.98 | $3,943.82 |
| SWO163321 | 9/25/2024 | SRV | 2 | 1A311431 | - | $0.00 | $0.00 | $385.27 | $799.97 | $0.00 | $25.00 | $111.95 | $1,322.19 |
| SWO173155 | 9/19/2024 | SRV | 6 | 1A311432 | - | $0.00 | $0.00 | $10.00 | $243.30 | $0.00 | $0.00 | $23.43 | $276.73 |
| SWO173733 | 9/19/2024 | SRV | - | 1A455914 | - | $0.00 | $0.00 | $117.91 | $389.28 | $90.00 | $0.00 | $55.24 | $652.43 |
| SWO173738 | 9/18/2024 | SRV | - | 1A588426 | - | $0.00 | $0.00 | $0.00 | $97.32 | $90.00 | $0.00 | $17.33 | $204.65 |
| RSA000391-24 | | RNT | - | GLW0383 | 2000146716 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RSA000391-24 | | RNT | - | 1A432396 | 2000146716 | $0.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | $134.13 | $1,584.13 |
| | | | | | TOTALS | $0.00 | $1,450.00 | $523.18 | $5,130.71 | $180.00 | $25.00 | $675.06 | $7,983.95 |

TOM DAWSON - AT-101
2700 COMMERCE ROAD
WILSON, NC 27893
07240 CROWN LIFT TRUCKS - RALEIGH

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W99009 | 10/7/2024 | SRV | 7 | 1A295124 | - | $0.00 | $0.00 | $382.70 | $750.54 | $0.00 | $30.00 | $78.52 | $1,241.76 |
| PM60948 | 10/2/2024 | PM | 1 | 1A293575 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.06 | $80.06 |
| PM61083 | 10/7/2024 | PM | - | 1A524575 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.06 | $80.06 |
| | | | | | TOTALS | $0.00 | $0.00 | $382.70 | $900.54 | $0.00 | $30.00 | $88.64 | $1,401.88 |

DAVE KAVANAH - AT-107
10221 HARRY J PARISH BLVD
MANASSAS, VA 20110
06158 ALLIANCE MATERIAL HDLG - WINCHESTER

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVO279559 | 9/16/2024 | SRV | - | AF82P30838 | - | $0.00 | $0.00 | $464.00 | $134.98 | $0.00 | $50.00 | $27.24 | $676.22 |
| | | | | | TOTALS | $0.00 | $0.00 | $464.00 | $134.98 | $0.00 | $50.00 | $27.24 | $676.22 |

GARY SWINDELL - AT-111
11700 MIRAMAR PKWY.
HOLLYWOOD, FL 33025
05770 CROWN LIFT TRUCKS - MIAMI

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WS18809 | 10/15/2024 | SRV | - | 10552340 | - | $0.00 | $0.00 | $260.38 | $205.17 | $0.00 | $0.00 | $32.59 | $498.12 |
| PM293337 | 10/14/2024 | PM | - | 10552340 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| | | | | | TOTALS | $0.00 | $0.00 | $260.38 | $280.17 | $0.00 | $0.00 | $37.84 | $578.37 |

GARY SWINDELL - AT-112
801 103RD AVE NORTH
ROYAL PALM BEACH, FL 33411
05770 CROWN LIFT TRUCKS - MIAMI

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA9417 | | RNT | 7 | MVJ80015423 | ANGELA BAKER | $0.00 | $550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.50 | $588.50 |
| | | | | | TOTALS | $0.00 | $550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.50 | $588.50 |

**GARY SWINDELL - AT-114**
3971 VERONICA SHOEMAKER BLVD
FORT MYERS, FL 33919
06410 CROWN LIFT TRUCKS - TAMPA

|  |  |  |  |  |  |  |  | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W451981 | 10/1/2024 | SRV | - | 1A502494 | - | $0.00 | $0.00 | $0.00 | $298.76 | $0.00 | $0.00 | $19.42 | $318.18 |
| PM280202 | 10/7/2024 | PM | 10 | 1A340062 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.88 | $79.88 |
|  |  |  |  |  | TOTALS | $0.00 | $0.00 | $0.00 | $373.76 | $0.00 | $0.00 | $24.30 | $398.06 |

**TOM DAWSON - AT-12**
205 VISTA BLVD, VISTA INDUSTRIAL CTR.
ARDEN, NC 28704
04970 CROWN LIFT TRUCKS - CHARLOTTE

|  |  |  |  |  |  |  |  | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W283017 | 10/11/2024 | SRV | - | 10344356 | - | $0.00 | $0.00 | $263.59 | $202.47 | $0.00 | $0.00 | $32.62 | $498.68 |
| PM162468 | 10/9/2024 | PM | - | 10344356 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM162469 | 10/9/2024 | PM | - | 1A432028 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM162797 | 10/18/2024 | PM | - | MSA000899 | - | $0.00 | $0.00 | $0.00 | $69.00 | $0.00 | $0.00 | $4.13 | $63.13 |
|  |  |  |  |  | TOTALS | $0.00 | $0.00 | $263.59 | $411.47 | $0.00 | $0.00 | $47.25 | $722.31 |

**GARY SWINDELL - AT-123**
1402 MILLS B. LANE BLVD.
SAVANNAH, GA 31405
03168 LIFT POWER - SAVANNAH

|  |  |  |  |  |  |  |  | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 340101459 | 10/14/2024 | SRV | 2 | 1A272796 | - | $0.00 | $0.00 | $90.08 | $402.27 | $0.00 | $25.00 | $8.06 | $525.41 |
| 347054828 | 10/14/2024 | PM | 2 | 1A272786 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
|  |  |  |  |  | TOTALS | $0.00 | $0.00 | $90.08 | $477.27 | $0.00 | $25.00 | $8.06 | $600.41 |

**GARY SWINDELL - AT-124**
110 REYNOLDS DR
BYRON, GA 31008
08320 CROWN LIFT TRUCKS - TIFTON

|  |  |  |  |  |  |  |  | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W155912 | 9/17/2024 | SRV | - | 1A432021 | - | $0.00 | $0.00 | $0.00 | $215.96 | $45.00 | $0.00 | $0.00 | $260.96 |
| PM83048 | 10/2/2024 | PM | 3 | 04867G3 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM83049 | 10/2/2024 | PM | 2 | 63288L5 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM83054 | 10/2/2024 | PM | - | 1A417922 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM83055 | 10/2/2024 | PM | - | 1A432021 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM83061 | 10/2/2024 | PM | - | T16-05228 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
|  |  |  |  |  | TOTALS | $0.00 | $0.00 | $0.00 | $530.96 | $45.00 | $0.00 | $0.00 | $575.96 |

**ROBERT KIRKPATRICK - AT-13**
916 CALLAHAN DRIVE
KNOXVILLE, TN 37912
03898 THE BAILEY COMPANY INC - KNOXVILLE

|  |  |  |  |  |  |  |  | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO180054 | 10/4/2024 | SRV | - | 1A517165 | - | $0.00 | $0.00 | $107.93 | $194.64 | $90.00 | $0.00 | $38.31 | $428.88 |
|  |  |  |  |  | TOTALS | $0.00 | $0.00 | $107.93 | $194.64 | $90.00 | $0.00 | $38.31 | $428.88 |

**GARY SWINDELL - AT-130**
7334 STALL ROAD N.
NORTH CHARLESTON, SC 29418
07410 CROWN LIFT TRUCKS - CHARLESTON

|  |  |  |  |  |  |  |  | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W28800 | 10/4/2024 | SRV | - | AF82F41423 | - | $0.00 | $0.00 | $3,490.80 | $576.59 | $395.03 | $0.00 | $349.81 | $4,813.23 |
| W29758 | 10/10/2024 | SRV | - | 1A392781 | - | $0.00 | $0.00 | $0.00 | $320.33 | $0.00 | $0.00 | $0.00 | $320.33 |
| RA1026A | - | RNT | - | 10524103 | SWAP RA1026 | $0.00 | $1,485.00 | $0.00 | $0.00 | $0.00 | $133.65 | $0.00 | $1,618.65 |
| RA1026A | - | RNT | - | 2724662-T1 | SWAP RA1026 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|  |  |  |  |  | TOTALS | $0.00 | $1,485.00 | $3,490.80 | $896.92 | $395.03 | $0.00 | $483.46 | $6,752.21 |

TOM DAWSON - AT-15
4208 MURCHISON ROAD
FAYETTEVILLE, NC 28311
07240 CROWN LIFT TRUCKS - RALEIGH

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA2403 | | RNT | - | FGA1A-1450- | WILLIAM SMITH | $0.00 | $1,016.25 | $0.00 | $0.00 | $0.00 | $0.00 | $71.14 | $1,087.39 |
| PM60831 | 10/1/2024 | PM | - | 1A299489 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM60844 | 10/1/2024 | PM | - | 1A455182 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM60851 | 10/1/2024 | PM | - | 1A519946 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| | | | | | TOTALS | $0.00 | $1,016.25 | $0.00 | $225.00 | $0.00 | $0.00 | $86.89 | $1,328.14 |

TOM DAWSON - AT-16
1816 WOLFPACK LANE STE 121
RALEIGH, NC 27609
07240 CROWN LIFT TRUCKS - RALEIGH

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W100052 | 10/4/2024 | SRV | - | 1A524574 | - | $0.00 | $0.00 | $2.44 | $62.54 | $0.00 | $0.00 | $4.71 | $69.69 |
| W99899 | 10/2/2024 | SRV | - | 1A524782 | - | $0.00 | $0.00 | $8.50 | $62.54 | $0.00 | $0.00 | $5.01 | $74.05 |
| W99937 | | PO | - | 65032L5 | - | $0.00 | $0.00 | $22.72 | $0.00 | $0.00 | $0.00 | $1.55 | $24.27 |
| PM60859 | 10/2/2024 | PM | - | 58822J5 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM60860 | 10/2/2024 | PM | - | 59754H5 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM60861 | 10/2/2024 | PM | - | 65032L5 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM60862 | 10/2/2024 | PM | - | 70630J1 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM60863 | 10/2/2024 | PM | - | 82894S2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM60864 | 10/2/2024 | PM | - | RLJ81225S | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM60885 | 10/2/2024 | PM | - | RMH805283 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM60875 | 10/2/2024 | PM | - | 1A524782 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM61016 | 10/4/2024 | PM | - | 1A524574 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| | | | | | TOTALS | $0.00 | $0.00 | $33.66 | $680.08 | $0.00 | $0.00 | $45.07 | $668.81 |

ROBERT KIRKPATRICK - AT-168012
17200 MANCHAC PARK LANE
BATON ROUGE (AT-680)
BATON ROUGE, LA 70817
07030 CROWN LIFT TRUCKS - NEW ORLEANS

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM66203 | 10/14/2024 | PM | - | 10022675 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.46 | $82.46 |
| PM66206 | 10/14/2024 | PM | - | 1A475480 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.46 | $82.46 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 | $14.92 | $164.92 |

DAVE KAVANAH - AT-17
4501 CAROLINA AVE
RICHMOND, VA 23222
07130 CROWN LIFT TRUCKS - RICHMOND

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W96724 | 10/3/2024 | SRV | - | 1A487934 | - | $0.00 | $0.00 | $374.09 | $289.65 | $0.00 | $0.00 | $22.45 | $686.19 |
| | | | | | TOTALS | $0.00 | $0.00 | $374.09 | $289.65 | $0.00 | $0.00 | $22.45 | $686.19 |

MARK LINDSEY - AT-180
2855 FORTUNE CIRCLE WEST
INDIANAPOLIS, IN 46241
04560 CROWN LIFT TRUCKS - INDIANAPOLIS

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM336261 | 10/2/2024 | PM | - | 1A358833 | DUSTIN | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM336288 | 10/2/2024 | PM | - | 1A358700 | DUSTIN | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM336513 | 10/2/2024 | PM | - | 10559857 | DUSTIN | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM336526 | 10/2/2024 | PM | - | 1A359991 | DUSTIN | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |

MARK LINDSEY - AT-219
#5 STONE STREET
POCA, WV 25159
07870 Crown Lift Trucks - West Virginia

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W2802 | 10/16/2024 | SRV | - | 1A486431 | VERBAL | $0.00 | $0.00 | $0.00 | $441.90 | $0.00 | $0.00 | $26.51 | $468.41 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $441.90 | $0.00 | $0.00 | $26.51 | $468.41 |

MARK LINDSEY - AT-225
4871 CORPORATE ST. SW
CANTON, OH 44706
07020 CROWN LIFT TRUCKS - NORTHEAST OHIO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W116586 | 10/7/2024 | SRV | - | 1A384264 | - | $0.00 | $0.00 | $53.74 | $962.24 | $0.00 | $0.00 | $68.58 | $1,084.56 |
| W117743 | 10/14/2024 | SRV | - | 1A384207 | - | $0.00 | $0.00 | $53.74 | $420.98 | $0.00 | $0.00 | $32.04 | $505.76 |
| RA2278-1 | | RNT | - | 10519162 | SIGNED QUOTE | $0.00 | $1,601.25 | $0.00 | $0.00 | $0.00 | $104.08 | $0.00 | $1,705.33 |
| PM103557 | 10/7/2024 | PM | - | RJH668661 | - | $0.00 | $0.00 | $0.00 | $54.00 | $0.00 | $0.00 | $3.65 | $57.65 |
| PM103928 | 10/7/2024 | PM | - | RKE711932 | - | $0.00 | $0.00 | $0.00 | $54.00 | $0.00 | $0.00 | $3.65 | $57.65 |
| PM104317 | 10/14/2024 | PM | - | RKF717281 | - | $0.00 | $0.00 | $0.00 | $54.00 | $0.00 | $0.00 | $3.65 | $57.65 |
| | | | | | TOTALS | $0.00 | $1,601.25 | $107.48 | $1,545.22 | $0.00 | $104.08 | $215.65 | $3,469.60 |

-- AT-240
200 ORANGEPOINT DRIVE
LEWIS CENTER, OH 43035
07730 CROWN LIFT TRUCKS - NEW ALBANY

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W2989 | 10/1/2024 | SRV | - | 73370H1 | - | $0.00 | $0.00 | $0.00 | $243.68 | $0.00 | $0.00 | $17.67 | $261.35 |
| W3113 | 10/17/2024 | SRV | - | 4051080 | - | $0.00 | $0.00 | $966.25 | $515.72 | $0.00 | $0.00 | $107.44 | $1,589.39 |
| W3887 | 10/16/2024 | RSRV | S | 1A409201 | - | $0.00 | $0.00 | $298.20 | $257.86 | $186.00 | $0.00 | $40.31 | $782.37 |
| | | | | | TOTALS | $0.00 | $0.00 | $1,264.45 | $1,017.26 | $186.00 | $0.00 | $165.42 | $2,633.11 |

SHELTON-BRYAN LYNCH - AT-250
111 IKEA DRIVE
MOUNT HOLLY, NJ 08060
03320 MATERIAL HANDLING SUPPLY INC.

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W30574282-1 | 8/30/2024 | SRV | - | 1A452764 | - | $0.00 | $0.00 | $20.70 | $418.92 | $0.00 | $0.00 | $29.12 | $468.74 |
| 1W30577750-1 | 9/23/2024 | SRV | - | 1A398632 | - | $0.00 | $0.00 | $87.78 | $209.46 | $119.00 | $0.00 | $27.58 | $443.82 |
| 1W30578143-1 | 9/26/2024 | SRV | - | 1A398586 | - | $0.00 | $0.00 | $1.92 | $269.30 | $119.00 | $0.00 | $25.85 | $416.07 |
| | | | | | TOTALS | $0.00 | $0.00 | $110.40 | $897.68 | $238.00 | $0.00 | $82.55 | $1,328.63 |

-- AT-270
121 WILSHIRE BLVD
BRENTWOOD, NY 11717
03380 CROWN LIFT TRUCKS - NEW YORK

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM194213 | 10/7/2024 | PM | - | 1A314985 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |

-- AT-275
55 COMMERCE AVE
ALBANY, NY 12206
0591A THOMPSON & JOHNSON EQUIPMENT CO. INC. - ALBANY

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 987474 | 9/30/2024 | SRV | - | 540-13-C16900 | 0275 | $0.00 | $0.00 | $334.48 | $438.71 | $90.00 | $10.03 | $89.86 | $943.09 |
| | | | | | TOTALS | $0.00 | $0.00 | $334.48 | $438.71 | $90.00 | $10.03 | $89.86 | $943.09 |

SHELTON-DOUG ROUSH - AT-280
220 O'CONNELL WAY
EAST TAUNTON, MA 02718
07230 CROWN LIFT TRUCKS - SOUTHERN NEW ENGLAND

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W118116 | 10/8/2024 | SRV | - | 1A388640 | - | $0.00 | $0.00 | $0.00 | $209.22 | $0.00 | $0.00 | $0.00 | $209.22 |
| PM87644 | 10/4/2024 | PM | - | 1A388640 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $284.22 | $0.00 | $0.00 | $0.00 | $284.22 |

-- AT-285
29 JACKS BRIDGE ROAD
LONDONDERRY, NH 03053
04190 CROWN LIFT TRUCKS - BOSTON

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W342870 | 10/11/2024 | SRV | - | 1A435706 | - | $0.00 | $0.00 | $432.68 | $143.67 | $0.00 | $18.62 | $0.00 | $594.97 |

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W343830 | 10/11/2024 | SRV | 2 | 540-12-C15757 | | $0.00 | $0.00 | $768.92 | $359.17 | $0.00 | $59.45 | $0.00 | $1,206.55 |
| RA9318 | | RNT | - | 10609385 | CHRIS ZUKATIS | $0.00 | $495.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,288.52 |
| | | | | | TOTALS | $0.00 | $495.00 | $1,221.81 | $502.82 | $0.00 | $77.07 | $0.00 | $2,288.52 |

- - AT-288
765 WARREN AVE
PORTLAND, ME 04103
05520 CROWN LIFT TRUCKS - PORTLAND

| | | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM110820 | 10/15/2024 | PM | - | MNA1190604 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM110822 | 10/15/2024 | PM | - | MNA1190600 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM110823 | 10/15/2024 | PM | - | MNA1190599 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM110824 | 10/15/2024 | PM | - | MNA1190605 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $180.00 | $0.00 | $0.00 | $0.00 | $180.00 |

ROCKY SHELTON - AT-300
645 DADO ST.
SAN JOSE, CA 95131
04560 CROWN LIFT TRUCKS - SAN FRANCISCO

| | | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W287813 | 10/10/2024 | SRV | - | 10344384 | - | $0.00 | $0.00 | $25.67 | $462.06 | $0.00 | $0.00 | $2.41 | $490.14 |
| W288787 | 10/8/2024 | SRV | - | 10344382 | - | $0.00 | $0.00 | $25.67 | $539.07 | $0.00 | $0.00 | $2.41 | $567.15 |
| W289065 | 10/4/2024 | SRV | - | 10535260 | - | $0.00 | $0.00 | $93.37 | $539.07 | $0.00 | $0.00 | $8.75 | $641.19 |
| W289249 | 10/4/2024 | SRV | - | 87516D7 | - | $0.00 | $0.00 | $35.44 | $77.01 | $0.00 | $0.00 | $3.39 | $104.84 |
| RA5654 | | RNT | - | RFC827913 | SIGNED QUOTE | $0.00 | $435.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.78 | $475.78 |
| PM169600 | 10/1/2024 | PM | - | 01063K7 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM169604 | 10/1/2024 | PM | - | 27391F9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM169812 | 10/1/2024 | PM | - | 27390F9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM169816 | 10/1/2024 | PM | - | RJ672927 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM169774 | 10/8/2024 | PM | - | 10344380 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169848 | 10/4/2024 | PM | - | 10535260 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169859 | 10/4/2024 | PM | - | 87516D7 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM169866 | 10/4/2024 | PM | - | MJC1062724 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169898 | 10/4/2024 | PM | - | 10344382 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169902 | 10/4/2024 | PM | - | 1A485442 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169930 | 10/7/2024 | PM | - | 27389F9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM169932 | 10/7/2024 | PM | - | 87054D7 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM169933 | 10/7/2024 | PM | - | RLK821087 | - | $0.00 | $0.00 | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| PM170018 | 10/8/2024 | PM | - | 10344384 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM170040 | 10/8/2024 | PM | - | 1A413013 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM170155 | 10/10/2024 | PM | - | 1A344284 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $435.00 | $170.15 | $2,552.21 | $0.00 | $0.00 | $56.74 | $3,214.10 |

ROCKY SHELTON - AT-302
4632 RALEY BLVD.
SACRAMENTO, CA 95843
05280 CROWN LIFT TRUCKS - SACRAMENTO

| | | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM228940 | 10/3/2024 | PM | - | 1A380438 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM229417 | 10/10/2024 | PM | - | 10343435 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $150.00 |

ROCKY SHELTON - AT-308
2001 S. 15TH AVE.
PHOENIX, AZ 85007
07760 CROWN LIFT TRUCKS - GOODYEAR

| | | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM1077 | 9/19/2024 | PM | - | 1A382584 | PO | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM1080 | 9/25/2024 | PM | - | 1A356028 | PO | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM1081 | 9/25/2024 | PM | - | 1A382582 | PO | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM1090 | 9/25/2024 | PM | - | 10223149 | PO | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM1091 | 9/19/2024 | PM | - | 24762 | PO | $0.00 | $0.00 | $30.78 | $75.00 | $0.00 | $0.00 | $2.71 | $108.49 |
| | | | | | TOTALS | $0.00 | $0.00 | $30.78 | $375.00 | $0.00 | $0.00 | $2.71 | $408.49 |

**CHRIS REYES - AT-312**
2600 GOODRICK AVE.
RICHMOND, CA 94801
04560 CROWN LIFT TRUCKS - SAN FRANCISCO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W268666 | 10/4/2024 | SRV | - | A908N02858C | - | $0.00 | $0.00 | $69.05 | $381.97 | $0.00 | $25.25 | $11.14 | $507.36 |
| W269285 | 10/10/2024 | SRV | - | 1A480801 | - | $0.00 | $0.00 | $40.30 | $308.04 | $0.00 | $0.00 | $3.93 | $352.27 |
| W269292 | 10/10/2024 | SRV | - | 1A427090 | - | $0.00 | $0.00 | $14.47 | $482.06 | $0.00 | $1.41 | $477.94 |
| W269297 | 10/10/2024 | SRV | - | 1A427089 | - | $0.00 | $0.00 | $226.95 | $154.02 | $0.00 | $21.93 | $400.90 |
| W269562 | 10/10/2024 | SRV | - | 1A480801 | - | $0.00 | $0.00 | $267.42 | $154.02 | $0.00 | $25.10 | $436.54 |
| RA6869 | | RNT | - | 10260031 | - | $0.00 | $1,601.25 | $0.00 | $0.00 | $0.00 | $156.12 | $1,757.37 |
| | | | | | TOTALS | $0.00 | $1,601.25 | $628.14 | $1,480.11 | $0.00 | $25.25 | $219.63 | $3,932.38 |

**-- AT-314**
4701 CROME ST.
NW CORNER
SHAFTER, CA 93263
06900 CROWN LIFT TRUCKS - FRESNO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W182282 | 10/11/2024 | SRV | - | 1A358531 | - | $0.00 | $0.00 | $93.37 | $255.56 | $0.00 | $0.00 | $7.70 | $356.63 |
| PM100050 | 10/11/2024 | PM | - | 1A432186 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM99782 | 10/11/2024 | PM | - | 1A358531 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $93.37 | $405.56 | $0.00 | $0.00 | $7.70 | $506.63 |

**ROCKY SHELTON - AT-331**
3101 LAMB BLVD.
LAS VEGAS (AT-320)
LAS VEGAS, NV 89115
05420 CROWN LIFT TRUCKS - LAS VEGAS

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W186458 | 10/3/2024 | SRV | - | LABORONLY727 | - | $0.00 | $0.00 | $13.86 | $53.64 | $31.50 | $0.00 | $1.16 | $100.16 |
| PM159892 | 10/2/2024 | PM | - | 30269H9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $13.86 | $98.64 | $31.50 | $0.00 | $1.16 | $145.16 |

**JERRY KNAPP - AT-501**
1415 W. COMMERCE WAY
LINCOLN, NE 68521
04440 LIFT SOLUTIONS INC - OMAHA

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01S7243240 | 9/26/2024 | SRV | - | 1AE244ST | - | $0.00 | $0.00 | $404.85 | $173.79 | $90.00 | $0.00 | $48.48 | $717.12 |
| 01S7286560 | 9/30/2024 | SRV | - | 09033C8 | - | $0.00 | $0.00 | $0.00 | $521.37 | $90.00 | $0.00 | $44.32 | $655.69 |
| 01S7245660 | 9/25/2024 | PM | 441 | 1A412945 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01S7246070 | 9/25/2024 | PM | 48101 | 10343858 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01S7246080 | 9/26/2024 | PM | - | 10559515 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01S7332230 | 10/1/2024 | PM | #439 | RMA765314 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| 01S7332240 | 10/1/2024 | PM | 439 | 1A412844 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01S7332260 | 10/1/2024 | PM | - | 1A504239 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01S7332270 | 10/1/2024 | PM | - | 1A524455 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01S7332280 | 10/1/2024 | PM | - | 1015T811 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01S7332290 | 10/2/2024 | PM | - | 1A581501 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01S7332300 | 10/1/2024 | PM | - | 1A507806 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| | | | | | TOTALS | $0.00 | $0.00 | $404.85 | $1,415.16 | $180.00 | $0.00 | $145.02 | $2,145.03 |

**JERRY KNAPP - AT-502**
1006 EAST AMIDON STREET
SIOUX FALLS, SD 57104
04444 LIFT SOLUTIONS INC - SIOUX FALLS

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06S7343670 | 10/1/2024 | SRV | - | 10559977 | - | $0.00 | $0.00 | $53.74 | $115.86 | $0.00 | $0.00 | $10.52 | $180.12 |
| | | | | | TOTALS | $0.00 | $0.00 | $53.74 | $115.86 | $0.00 | $0.00 | $10.52 | $180.12 |

**JERRY KNAPP - AT-507**
3915 DELAWARE AVE. SUITE 5
DES MOINES, IA 50313
06770 CROWN LIFT TRUCKS - IOWA

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W158883 | | PO | 6 | 29769G9 | - | $0.00 | $0.00 | $10.59 | $0.00 | $0.00 | $0.00 | $0.74 | $11.33 |

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA1651 | | RNT | - | 10525758 | - | $0.00 | $1,387.50 | $0.00 | $0.00 | $0.00 | $0.00 | $97.13 | $1,484.63 |
| RA1704 | | RNT | - | 10574440 | - | $0.00 | $1,477.50 | $0.00 | $0.00 | $0.00 | $0.00 | $103.43 | $1,580.93 |
| RA1704 | | RNT | - | 017026771 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PM121064 | 10/7/2024 | PM | - | 1658713 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM121321 | 10/7/2024 | PM | - | 29767G9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| | | | | | TOTALS: | $0.00 | $2,865.00 | $10.59 | $90.00 | $0.00 | $0.00 | $207.60 | $3,173.19 |

**JERRY KNAPP - AT-510**
5100 W. 35TH ST.
SAINT LOUIS PARK, MN 55416
06670 CROWN LIFT TRUCKS - MINNESOTA

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W300939 | 10/2/2024 | SRV | - | AF82F10211 | - | $0.00 | $0.00 | $828.33 | $611.28 | $0.00 | $28.39 | $73.04 | $1,541.04 |
| | | | | | TOTALS: | $0.00 | $0.00 | $828.33 | $611.28 | $0.00 | $28.33 | $73.04 | $1,541.04 |

**JERRY KNAPP - AT-515**
340 MAHN CT
OAK CREEK, WI 53154
05330 CROWN LIFT TRUCKS - MILWAUKEE

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W454879 | 10/10/2024 | SRV | - | 27383F9 | - | $0.00 | $0.00 | $0.00 | $64.04 | $90.00 | $0.00 | $9.09 | $163.13 |
| | | | | | TOTALS: | $0.00 | $0.00 | $0.00 | $64.04 | $90.00 | $0.00 | $9.09 | $163.13 |

**JAMES PAUL - AT-S22**
1907 4TH AVENUE NW
WEST FARGO, ND 58078
02430 F-M FORKLIFT SALES & SERVICE INC. - FARGO

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1032271 | 10/10/2024 | PM | - | 68333 | - | $0.00 | $0.00 | $74.32 | $75.00 | $0.00 | $0.00 | $5.95 | $155.27 |
| 1032292 | 10/10/2024 | PM | - | 68253 | - | $0.00 | $0.00 | $68.71 | $75.00 | $0.00 | $0.00 | $5.50 | $149.21 |
| | | | | | TOTALS: | $0.00 | $0.00 | $143.03 | $150.00 | $0.00 | $0.00 | $11.45 | $304.48 |

**JERRY KNAPP - AT-530**
1150 E 58TH AVE.
DENVER, CO 80216
06020 CROWN LIFT TRUCKS - DENVER

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W362041 | 10/16/2024 | SRV | - | 9A220923 | - | $0.00 | $0.00 | $0.00 | $116.99 | $0.00 | $0.00 | $0.00 | $116.99 |
| W363060 | 10/11/2024 | SRV | - | 9A229923 | - | $0.00 | $0.00 | $1,312.75 | $843.44 | $90.00 | $222.68 | $135.27 | $2,404.14 |
| W363899 | 10/16/2024 | SRV | - | A910V08555E | - | $0.00 | $0.00 | $312.26 | $233.98 | $0.00 | $501.00 | $71.65 | $1,118.89 |
| W365949 | 10/16/2024 | SRV | - | 9A122923 | - | $0.00 | $0.00 | $156.40 | $175.48 | $0.00 | $0.00 | $14.66 | $358.54 |
| W364274 | 10/16/2024 | SRV | L078 | 1A363061 | - | $0.00 | $0.00 | $59.13 | $175.48 | $0.00 | $0.00 | $7.85 | $272.46 |
| PM295084 | 10/10/2024 | PM | - | 16E1846 | - | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| PM295086 | 10/10/2024 | PM | - | 16E1842 | - | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| PM295102 | 10/10/2024 | PM | - | 16E1644 | - | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| PM295106 | 10/10/2024 | PM | - | 16E1647 | - | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| PM295107 | 10/10/2024 | PM | - | 16E1648 | - | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| PM295110 | 10/10/2024 | PM | - | 16E1643 | - | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| PM295111 | 10/10/2024 | PM | - | 16E1639 | - | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| PM295115 | 10/10/2024 | PM | - | 16E1645 | - | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| PM295119 | 10/10/2024 | PM | - | 16E1640 | - | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| PM295124 | 10/10/2024 | PM | - | 16E1641 | - | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| PM295143 | 10/11/2024 | PM | - | 9A122323 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM295146 | 10/11/2024 | PM | - | 1A252277 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM295229 | 10/14/2024 | PM | L078 | 1A393061 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS: | $0.00 | $0.00 | $1,890.54 | $1,920.37 | $90.00 | $723.68 | $229.43 | $4,744.02 |

**MARK LINDSEY - AT-540**
25250 REGENCY DR
NOVI, MI 48375
04540 CROWN LIFT TRUCKS - DETROIT

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W403222 | 10/3/2024 | SRV | - | 1A363771 | - | $0.00 | $0.00 | $16.20 | $1,144.64 | $0.00 | $0.00 | $0.98 | $1,161.88 |
| RA8532-1 | | RNT | - | 10440305 | SYLVESTER | $0.00 | $1,773.75 | $0.00 | $0.00 | $0.00 | $0.00 | $106.43 | $1,880.18 |
| RA8532-1 | | RNT | - | 017011765 | SYLVESTER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA5532-1 | | RNT | - | 14595328 | SYLVESTER | $0.00 | $1,773.75 | $0.00 | $0.00 | $0.00 | $0.00 | $106.43 | $1,880.18 |
| RA5532-1 | | RNT | - | 15030014 | SYLVESTER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA6532-1 | | RNT | - | 16230051 | SYLVESTER | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA6532-1 | | RNT | - | 20230047 | SYLVESTER | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA6532-1 | | RNT | - | 017036416 | SYLVESTER | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106.43 | $1,880.18 |
| RA6532-1 | | RNT | - | 10532771 | SYLVESTER | | $0.00 | $1,773.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA6532-1 | | RNT | - | 017022925 | SYLVESTER | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106.40 | $106.40 |
| PM254350 | 10/3/2024 | PM | - | AF82F30070 | | | $0.00 | $29.82 | $75.00 | $0.00 | $0.00 | $1.78 | $104.00 |
| PM254846 | 10/7/2024 | PM | - | RIH618451 | | | $0.00 | $0.00 | $104.00 | $0.00 | $0.00 | $0.00 | $104.00 |
| | | | | | | TOTALS | $0.00 | $5,321.25 | $45.88 | $1,323.64 | | $322.05 | $7,012.67 |

PATRICK FASE - AT-648
305 ERIC ST.
MORTON, IL 61550
06480 CROWN LIFT TRUCKS - BLOOMINGTON

|  |  |  |  |  |  |  |  | Charges | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W97677 | 10/3/2024 | SRV | - | 540-12-C14778 | | | $0.00 | $322.68 | $294.20 | $0.00 | $0.00 | $28.23 | $645.11 |
| PM88355 | 10/4/2024 | PM | - | AF82F-31946 | | | $0.00 | $31.66 | $75.00 | $0.00 | $0.00 | $2.77 | $109.42 |
| PM88393 | 10/7/2024 | PM | - | 540-12-C14781 | | | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | | TOTALS | $0.00 | $354.23 | $444.20 | $0.00 | | $31.00 | $829.53 |

JERRY KNAPP - AT-550
9450 SERGO DRIVE
McCOOK, IL 60525
06580 CROWN LIFT TRUCKS - JOLIET

|  |  |  |  |  |  |  |  | Charges | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W840215 | 10/11/2024 | SRV | 4 | MPJ1254918 | | | $0.00 | $0.00 | $72.44 | $90.00 | $0.00 | $0.00 | $162.44 |
| W840395 | 10/14/2024 | SRV | - | 10559856 | | | $0.00 | $0.00 | $72.44 | $90.00 | $0.00 | $0.00 | $162.44 |
| | | | | | | TOTALS | $0.00 | $0.00 | $144.88 | $180.00 | | $0.00 | $324.88 |

RICK ANTHIS - AT-551
8308 UPLAND AVE.
LUBBOCK, TX 79424
LUBBOCK (AT-601)
00560 ASSOCIATED SUPPLY CO. INC. - LUBBOCK

|  |  |  |  |  |  |  |  | Charges | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO389771 | 10/1/2024 | SRV | - | 1A460630 | BILL | | $0.00 | $0.00 | $400.37 | $935.92 | $90.00 | $15.07 | $118.91 | $1,560.27 |
| | | | | | | TOTALS | $0.00 | $0.00 | $400.37 | $935.92 | $90.00 | $15.07 | $118.91 | $1,560.27 |

RICK ANTHIS - AT-552
8814 SENATOR CIRCLE
McALLEN (AT-602)
WOLFFORTH, TX 79382
06220 J.V. EQUIPMENT

|  |  |  |  |  |  |  |  | Charges | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SO30646 | 9/23/2024 | SRV | - | AF82F02135 | | | $0.00 | $0.00 | $0.00 | $101.96 | $109.00 | $0.00 | $17.40 | $228.36 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $101.96 | $109.00 | | $17.40 | $228.36 |

RICK ANTHIS - AT-553
9151 SOUTH GEORGIA STREET
AMARILLO (AT-603)
AMARILLO, TX 79118
0058A ASSOCIATED SUPPLY CO. - AMARILLO

|  |  |  |  |  |  |  |  | Charges | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO382075 | 9/10/2024 | SRV | 2 | 1A317290 | COLTON | | $0.00 | $0.00 | $305.44 | $935.92 | $45.00 | $81.09 | $112.81 | $1,480.26 |
| SWO389471 | 9/18/2024 | RSRV | - | 10261158 | COLTON | | $0.00 | $0.00 | $199.50 | $467.96 | $45.00 | $58.78 | $771.24 |
| | | | | | | TOTALS | $0.00 | $0.00 | $504.91 | $1,403.88 | $90.00 | $171.58 | $2,251.50 |

RICK ANTHIS - AT-555
1701 VANTAGE DR. STE 102
DALLAS (AT-605)
CARROLLTON, TX 75006
07590 Crown Lift Trucks - Fort Worth

|  |  |  |  |  |  |  |  | Charges | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W108336 | 10/3/2024 | SRV | - | 10535282 | - | | $0.00 | $0.00 | $587.64 | $0.00 | $0.00 | $46.83 | $614.47 |
| PM83840 | 10/3/2024 | PM | - | 1A400749 | - | | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM83849 | 10/3/2024 | PM | - | 1A311434 | - | | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM84052 | 10/7/2024 | PM | - | 10535095 | - | | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM84059 | 10/7/2024 | PM | - | 1A400747 | - | | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| | | | | | | TOTALS | $0.00 | $0.00 | $867.64 | $0.00 | | $71.59 | $939.23 |

ROBERT KIRKPATRICK - AT-58
4370 SOUTH MENDENHALL ROAD
MEMPHIS, TN 38141
06120 CROWN LIFT TRUCKS - MEMPHIS

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM245485 | 10/7/2024 | PM | - | 88745E7 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $4.39 | $49.39 |
| PM245485 | 10/7/2024 | PM | - | 88751E7 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $4.39 | $49.39 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $90.00 | $0.00 | $0.00 | $8.78 | $98.78 |

RICK ANTHIS - AT-560
8701 SAN MATEO BLVD NE
ALBUQUERQUE (AT-560)
ALBUQUERQUE, NM 87113
07690 CROWN LIFT TRUCKS - NEW MEXICO

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W4010 | 10/2/2024 | SRV | PICKER 5 | 1A329748 | - | $0.00 | $0.00 | $12.12 | $215.48 | $0.00 | $0.00 | $17.35 | $244.95 |
| | | | | | TOTALS | $0.00 | $0.00 | $12.12 | $215.48 | $0.00 | $0.00 | $17.35 | $244.95 |

JERRY KNAPP - AT-570
9851 PARVIN ROAD
KANSAS CITY, MO 64151
06980 CROWN LIFT TRUCKS - KANSAS CITY

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W189809 | | PO | - | 10051098 | - | $0.00 | $0.00 | $19.59 | $0.00 | $0.00 | $0.00 | $1.68 | $21.27 |
| PM141343 | 10/3/2024 | PM | - | 1A524455 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM141346 | 10/3/2024 | PM | - | 1A524454 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM141361 | 10/3/2024 | PM | - | 10051098 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM141569 | 10/7/2024 | PM | - | 1A485913 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM141603 | 10/7/2024 | PM | - | AF82F10986 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $19.59 | $375.00 | $0.00 | $0.00 | $1.68 | $396.27 |

JERRY KNAPP - AT-585
5015 S. WATER CIRCLE
WICHITA, KS 67217
07120 CROWN LIFT TRUCKS - WICHITA

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W73632 | 10/15/2024 | SRV | 7 | 1A372742 | - | $0.00 | $0.00 | $0.00 | $210.56 | $0.00 | $0.00 | $15.79 | $226.35 |
| PM52129 | 10/11/2024 | PM | - | AF82F31076 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM52131 | 10/11/2024 | PM | - | PTL1208457-1 | - | $0.00 | $0.00 | $0.00 | $84.00 | $0.00 | $0.00 | $6.30 | $90.30 |
| PM52132 | 10/11/2024 | PM | - | AF82F31077 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $444.56 | $0.00 | $0.00 | $33.35 | $477.91 |

RICK ANTHIS - AT-610
17236 GREEN MOUNTAIN RD
SAN ANTONIO, TX 78247
06160 CROWN LIFT TRUCKS - SAN ANTONIO

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W280801 | 10/14/2024 | SRV | - | 66624 | - | $0.00 | $0.00 | $12.86 | $305.97 | $0.00 | $10.28 | $20.57 | $349.68 |
| W261709 | 10/10/2024 | SRV | - | 66624 | - | $0.00 | $0.00 | $0.00 | $367.17 | $0.00 | $0.00 | $22.95 | $390.12 |
| W261788 | 10/15/2024 | SRV | - | 1A381136 | - | $0.00 | $0.00 | $53.74 | $122.39 | $0.00 | $0.00 | $11.01 | $187.14 |
| W262089 | 10/15/2024 | SRV | - | 1A359992 | - | $0.00 | $0.00 | $53.74 | $61.19 | $0.00 | $0.00 | $7.18 | $122.11 |
| W262093 | 10/15/2024 | SRV | - | 1A384258 | - | $0.00 | $0.00 | $107.48 | $122.39 | $0.00 | $0.00 | $14.37 | $244.24 |
| PM178344 | 10/10/2024 | PM | - | 66624 | - | $0.00 | $0.00 | $30.78 | $75.00 | $0.00 | $0.00 | $6.61 | $112.39 |
| PM178390 | 10/10/2024 | PM | - | 1A381136 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.69 | $79.69 |
| PM178593 | 10/15/2024 | PM | - | 1A359992 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.69 | $79.69 |
| | | | | | TOTALS | $0.00 | $0.00 | $258.61 | $1,204.11 | $0.00 | $10.28 | $92.07 | $1,565.08 |

ROBERT KIRKPATRICK - AT-645
3000 35TH AVE. NORTH
BIRMINGHAM, AL 35217
04740 THOMPSON LIFT TRUCK CO. INC. - BIRMINGHAM

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SC1072043_01 | 10/2/2024 | SRV | - | 1A475053 | - | $0.00 | $0.00 | $28.96 | $358.71 | $0.00 | $0.00 | $2.90 | $390.59 |
| SC1072047_01 | 10/1/2024 | SRV | - | 1A480894 | - | $0.00 | $0.00 | $110.16 | $119.57 | $0.00 | $37.44 | $14.76 | $281.93 |
| SC1072048_01 | 10/1/2024 | SRV | 2 | 1A344268 | - | $0.00 | $0.00 | $220.32 | $119.57 | $0.00 | $60.86 | $28.12 | $428.87 |
| SC1072050_01 | 10/1/2024 | SRV | - | 1A475052 | - | $0.00 | $0.00 | $110.16 | $119.57 | $0.00 | $27.60 | $13.78 | $271.11 |

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SC1072051_01 | 10/1/2024 | SRV | - | 1A460628 | - | $0.00 | $0.00 | $317.08 | $179.35 | $0.00 | $0.00 | $31.71 | $528.14 |
| SC1072052_01 | 10/2/2024 | SRV | - | 1A480892 | - | $0.00 | $0.00 | $110.16 | $208.92 | $0.00 | $0.00 | $11.02 | $420.10 |
| SC1072053_01 | 9/24/2024 | SRV | - | 10033744 | - | $0.00 | $0.00 | $235.59 | $179.35 | $0.00 | $33.57 | $36.95 | $585.87 |
| | | | | | TOTALS | $0.00 | $0.00 | $1,232.45 | $1,375.04 | $0.00 | $159.87 | $138.25 | $2,905.61 |

RICK ANTHIS – AT-650
5101 SOUTH COUNCIL
OKLAHOMA CITY, OK 73179
07280 CROWN LIFT TRUCKS – OKLAHOMA CITY

| | | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA2143 | - | RNT | - | 10341196 | - | $0.00 | $1,485.00 | $0.00 | $0.00 | $0.00 | $0.00 | $128.08 | $1,613.08 |
| | | | | | TOTALS | $0.00 | $1,485.00 | $0.00 | $0.00 | $0.00 | $0.00 | $128.08 | $1,613.08 |

PATRICK FASE – AT-655
4222 N. GARNETT RD
TULSA, OK 74116
07450 CROWN LIFT TRUCKS – TULSA

| | | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W17933 | 10/11/2024 | SRV | #4 | 1A393055 | - | $0.00 | $0.00 | $0.00 | $108.89 | $0.00 | $0.00 | $0.00 | $108.89 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $108.89 | $0.00 | $0.00 | $0.00 | $108.89 |

-- AT-658
4975 FANNETT ROAD
BEAUMONT, TX 77705
04370 CROWN LIFT TRUCKS – HOUSTON

| | | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM289530 | 10/10/2024 | PM | - | 1A451270 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM288835 | 10/10/2024 | PM | - | 63455K5 | - | $0.00 | $0.00 | $0.00 | $54.09 | $0.00 | $0.00 | $4.46 | $58.55 |
| PM289163 | 10/16/2024 | PM | - | 63431K5 | - | $0.00 | $0.00 | $0.00 | $57.58 | $0.00 | $0.00 | $4.78 | $62.66 |
| PM289307 | 10/16/2024 | PM | - | 1A451269 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM289316 | 10/16/2024 | PM | - | 1A451271 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM289327 | 10/16/2024 | PM | - | 1A451272 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM289326 | 10/16/2024 | PM | - | 63452K5 | - | $0.00 | $0.00 | $0.00 | $57.88 | $0.00 | $0.00 | $4.78 | $62.66 |
| PM289335 | 10/16/2024 | PM | - | AF82F41961 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM289358 | 10/16/2024 | PM | - | AF82F41424 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $619.85 | $0.00 | $0.00 | $51.16 | $671.01 |

RICK ANTHIS – AT-660
860 GREENS PKWY.
HOUSTON, TX 77067
04370 CROWN LIFT TRUCKS – HOUSTON

| | | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W454658 | 10/3/2024 | SRV | - | 1A329806 | - | $0.00 | $0.00 | $120.83 | $1,220.78 | $0.00 | $0.00 | $118.94 | $1,560.61 |
| W454660 | 10/3/2024 | SRV | - | 1A329807 | - | $0.00 | $0.00 | $601.02 | $903.68 | $0.00 | $9.00 | $124.88 | $1,638.59 |
| W455941 | 10/1/2024 | SRV | - | 77633H6 | 10-01-2024 | $0.00 | $0.00 | $18.23 | $138.03 | $0.00 | $0.00 | $12.97 | $170.23 |
| W455944 | 10/1/2024 | SRV | - | FPD39207 | 10-01-2024 | $0.00 | $0.00 | $12.13 | $69.51 | $0.00 | $0.00 | $6.74 | $85.38 |
| W455945 | 10/1/2024 | SRV | - | 20293C4 | 10-01-2024 | $0.00 | $0.00 | $13.23 | $69.51 | $0.00 | $0.00 | $7.24 | $94.98 |
| W456316 | 10/3/2024 | SRV | - | 1A329807 | - | $0.00 | $0.00 | $66.68 | $278.06 | $0.00 | $0.00 | $28.36 | $372.07 |
| PM287715 | 10/1/2024 | PM | - | FPE39445 | 10-01-2024 | $0.00 | $0.00 | $0.00 | $54.09 | $0.00 | $0.00 | $4.46 | $58.55 |
| PM288534 | 10/7/2024 | PM | - | 1A551502 | TREMAYNE | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| | | | | | TOTALS | $0.00 | $0.00 | $836.16 | $2,609.67 | $0.00 | $9.00 | $309.78 | $4,064.60 |

-- AT-665
13443 S GESSNER ROAD
MISSOURI CITY, TX 77489
04370 CROWN LIFT TRUCKS – HOUSTON

| | | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W455879 | 10/1/2024 | SRV | - | 540-13-C16198 | DEIDRA MORRIS | $0.00 | $0.00 | $0.00 | $208.54 | $90.00 | $0.00 | $24.63 | $323.17 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $208.54 | $90.00 | $0.00 | $24.63 | $323.17 |

-- AT-675
812 W HOWARD LN BLDG 4.3
AUSTIN, TX 78753
06180 CROWN LIFT TRUCKS – SAN ANTONIO

| | | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W251527 | 10/16/2024 | SRV | - | 10343074 | ANDREW | $0.00 | $0.00 | $35.57 | $673.14 | $0.00 | $11.70 | $59.43 | $779.79 |

| | | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTALS | $0.00 | $0.00 | $535.52 | $673.14 | $0.00 | $511.70 | $59.43 | $779.79 |

**- - AT-682**
512 J F SMITH AVE
SLIDELL, LA 70460
07030 CROWN LIFT TRUCKS - NEW ORLEANS

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM85941 | 10/4/2024 | PM | - | 10344367 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.53 | $81.53 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.53 | $81.53 |

**TOM DAWSON - AT-70**
4301 WILKINSON BLVD.
CHARLOTTE, NC 28208
04970 CROWN LIFT TRUCKS - CHARLOTTE

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W281844 | 10/4/2024 | SRV | - | 540-12-C1435B | - | $0.00 | $0.00 | $818.24 | $202.47 | $0.00 | $45.00 | $77.26 | $1,142.97 |
| W282522 | 10/4/2024 | SRV | - | 540-12-C14353 | - | $0.00 | $0.00 | $131.41 | $67.49 | $0.00 | $0.00 | $14.42 | $213.32 |
| | | | | | | TOTALS | $0.00 | $0.00 | $949.65 | $269.96 | $0.00 | $45.00 | $91.68 | $1,356.29 |

**TOM DAWSON - AT-80**
3020 TUCKER STREET EXTENSION
BURLINGTON, NC 27215
04980 CROWN LIFT TRUCKS - GREENSBORO

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W278878 | 9/28/2024 | SRV | - | 1A305715 | CENTRALIZED | $0.00 | $0.00 | $4,213.95 | $2,092.19 | $90.00 | $200.43 | $445.27 | $7,041.84 |
| | | | | | | TOTALS | $0.00 | $0.00 | $4,213.95 | $2,092.19 | $90.00 | $200.43 | $445.27 | $7,041.84 |

**JERRY KNAPP - AT-810**
6325 W 700 S
SALT LAKE CITY, UT 84104
06900 CROWN LIFT TRUCKS - SALT LAKE CITY

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W286541 | 10/7/2024 | SRV | - | 1A432027 | - | $0.00 | $0.00 | $0.00 | $120.28 | $0.00 | $0.00 | $8.72 | $129.00 |
| PM190593 | 10/2/2024 | PM | - | 10560169 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM191100 | 10/7/2024 | PM | - | 29771G9 | NA | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM191101 | 10/7/2024 | PM | - | 54937K0 | NA | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM191108 | 10/7/2024 | PM | - | 10560168 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $360.28 | $0.00 | $0.00 | $26.12 | $386.40 |

**JERRY KNAPP - AT-820**
1991 W. DUNLAP WAY
CASPER, WY 82609
05020 CROWN LIFT TRUCKS - DENVER

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W282348 | 10/2/2024 | SRV | - | 1A380881 | - | $0.00 | $0.00 | $259.96 | $471.47 | $0.00 | $0.00 | $36.57 | $768.00 |
| | | | | | | TOTALS | $0.00 | $0.00 | $259.96 | $471.47 | $0.00 | $0.00 | $36.57 | $768.00 |

**ROCKY SHELTON - AT-840**
521 8TH STREET SW
AUBURN, WA 98001
02610 NORTH WEST HANDLING SYSTEMS INC. - SEATTLE

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| 01S4196930 | 8/12/2024 | SRV | - | 1A365670 | - | $0.00 | $0.00 | $52.16 | $135.69 | $90.00 | $0.00 | $28.64 | $306.69 |
| 01S4915900 | 9/30/2024 | PM | - | 1A365670 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.73 | $82.73 |
| | | | | | | TOTALS | $0.00 | $0.00 | $52.16 | $210.69 | $90.00 | $0.00 | $36.37 | $389.42 |

**TOM DAWSON - AT-85**
250 NORTHSTAR DRIVE
RURAL HALL, NC 27045
04980 CROWN LIFT TRUCKS - GREENSBORO

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM140722 | 10/4/2024 | PM | - | 1A375789 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM140733 | 10/4/2024 | PM | - | 1A375733 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM140735 | 10/4/2024 | PM | - | 56172 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $225.00 | $0.00 | $0.00 | $15.75 | $240.75 |

ROCKY SHELTON - AT-850
7433 NORTH LEADBETTER ROAD
PORTLAND, OR 97230
05070 NORTHWEST HANDLING SYSTEMS INC. - PORTLAND

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| 03S4960370 | 10/8/2024 | SRV | - | 10547132 | - | $0.00 | $0.00 | $63.41 | $407.67 | $90.00 | $0.00 | $0.00 | $961.08 |
| 03S5077870 | 10/4/2024 | SRV | - | 10561752 | - | $0.00 | $0.00 | $0.00 | $135.89 | $90.00 | $0.00 | $0.00 | $225.89 |
| 03S5097830 | 10/8/2024 | SRV | - | AF22732120 | - | $0.00 | $0.00 | $63.46 | $87.94 | $90.00 | $0.00 | $0.00 | $221.40 |
| 03S5117800 | 10/11/2024 | SRV | - | 10547132 | - | $0.00 | $0.00 | $0.00 | $135.89 | $90.00 | $0.00 | $0.00 | $225.89 |
| | | | | | TOTALS | $0.00 | $0.00 | $126.87 | $747.39 | $360.00 | $0.00 | $0.00 | $1,234.26 |

GARY SWINDELL - AT-95
8751 SKINNER COURT
ORLANDO, FL 32809
08420 CROWN LIFT TRUCKS - ORLANDO

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W337383 | 10/1/2024 | SRV | - | 1A522432 | - | $0.00 | $0.00 | $41.76 | $373.45 | $0.00 | $0.00 | $26.99 | $442.20 |
| W338145 | 10/8/2024 | SRV | - | 1A522432 | - | $0.00 | $0.00 | $90.36 | $224.07 | $0.00 | $0.00 | $20.44 | $334.88 |
| PM205297 | 10/4/2024 | PM | - | 1A522432 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.88 | $79.88 |
| PM205461 | 10/8/2024 | PM | - | 10344363 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.88 | $79.88 |
| | | | | | TOTALS | $0.00 | $0.00 | $132.13 | $747.52 | $0.00 | $0.00 | $57.19 | $936.82 |

-- AT-971 -
141 COMMERCIAL BLVD
BLAKESLEE, PA 18610
01450 ACTION LIFT INC.

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| S1270178 | 8/26/2024 | SRV | - | 78272 | - | $0.00 | $0.00 | $0.00 | $163.37 | $54.46 | $0.00 | $13.07 | $230.90 |
| S1270830 | 9/4/2024 | SRV | - | 1A533067 | - | $0.00 | $0.00 | $43.79 | $217.82 | $0.00 | $0.00 | $15.70 | $277.31 |
| S1270840 | 8/20/2024 | SRV | - | 78272 | - | $0.00 | $0.00 | $0.00 | $135.14 | $0.00 | $0.00 | $8.17 | $144.31 |
| S1270680 | 9/3/2024 | SRV | - | 10581499 | - | $0.00 | $0.00 | $98.82 | $190.69 | $0.00 | $0.00 | $17.36 | $306.77 |
| S1270709 | 9/3/2024 | SRV | - | 10008F6 | - | $0.00 | $0.00 | $9.91 | $54.46 | $0.00 | $0.00 | $3.86 | $68.23 |
| R116693 | | RNT | - | CP1F3-9W33022 | - | $0.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72.00 | $1,272.00 |
| R116693 | | RNT | - | 2427025-T1 | - | $0.00 | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.00 | $848.00 |
| R116693 | | RNT | - | 1198588-11 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.00 | $424.00 |
| R116693 | | RNT | - | CU1F2-9Q20559 | - | $0.00 | $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R119090 | | RNT | - | 8271FI | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.90 | $810.90 |
| R119090 | | RNT | - | 6A313987 | - | $0.00 | $765.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R119090 | | RNT | - | 6A313996 | - | $0.00 | $765.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R119090 | | RNT | - | 4872FE | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.90 | $810.90 |
| R119090 | | RNT | - | 10004461 | - | $0.00 | $765.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R119090 | | RNT | - | 4052EF | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.90 | $810.90 |
| R119090 | | RNT | - | 10004525 | - | $0.00 | $765.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R119090 | | RNT | - | 4041EF | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.90 | $810.90 |
| R119090 | | RNT | - | 10004521 | - | $0.00 | $765.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R119090 | | RNT | - | 22270E | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.90 | $810.90 |
| R119090 | | RNT | - | 6A313963 | - | $0.00 | $765.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R119090 | | RNT | - | 2225DE | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.90 | $810.90 |
| PM217947 | 9/5/2024 | PM | - | 78349 | - | $0.00 | $0.00 | $36.92 | $75.00 | $0.00 | $0.00 | $6.72 | $118.64 |
| PM219535 | 9/10/2024 | PM | - | 78272 | - | $0.00 | $0.00 | $36.92 | $75.00 | $0.00 | $0.00 | $6.72 | $118.64 |
| PM219537 | 9/8/2024 | PM | - | 78307 | - | $0.00 | $0.00 | $36.92 | $75.00 | $0.00 | $0.00 | $6.72 | $118.64 |
| PM219544 | 9/5/2024 | PM | - | 841-15-24355 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $3.90 | $68.90 |
| PM219545 | 9/3/2024 | PM | - | B2SSN05668T | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.50 | $79.50 |
| PM219546 | 9/6/2024 | PM | - | 10083996 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.50 | $79.50 |
| PM220582 | 9/9/2024 | PM | - | 85055C2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.70 | $47.70 |
| | | | | | TOTALS | $0.00 | $6,960.00 | $263.28 | $1,247.38 | $54.46 | $0.00 | $513.32 | $9,059.44 |

-- AT-976 -
5000 CAPITAL RD
SHAFTER, CA 93263
08900 CROWN LIFT TRUCKS - FRESNO

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W182373 | 10/15/2024 | SRV | RT-12 | 750-15-AC54212 | - | $0.00 | $0.00 | $542.12 | $255.56 | $0.00 | $47.25 | $48.62 | $893.55 |
| W182616 | 10/15/2024 | SRV | - | BATTWATERATD9 | - | $0.00 | $0.00 | $0.00 | $575.01 | $0.00 | $0.00 | $0.00 | $575.01 |
| W182782 | 10/15/2024 | SRV | RT-07 | 750-15-AC52177 | - | $0.00 | $0.00 | $672.38 | $447.23 | $0.00 | $0.00 | $55.47 | $1,175.09 |
| W182860 | 10/15/2024 | SRV | - | BATTWATERATD9 | - | $0.00 | $0.00 | $0.00 | $511.12 | $0.00 | $0.00 | $0.00 | $511.12 |
| W182973 | 10/15/2024 | SRV | RT-10 | 750-15-AC54210 | - | $0.00 | $0.00 | $9.51 | $127.78 | $0.00 | $0.00 | $0.82 | $138.51 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W182968 | 10/18/2024 | SRV | OP-02 | 560-15-B22969 | - | $0.00 | $0.00 | $0.00 | $255.56 | $0.00 | $0.00 | $0.00 | $255.56 |
| W183027 | 10/15/2024 | SRV | RT-15 | 750-15-AC46651 | - | $0.00 | $0.00 | $89.48 | $191.67 | $0.00 | $0.00 | $7.05 | $284.20 |
| W183053 | 10/15/2024 | SRV | RT-15 | 750-15-AC46651 | - | $0.00 | $0.00 | $269.10 | $191.67 | $0.00 | $0.00 | $22.20 | $482.97 |
| W183126 | | PO | 45 | 425-15-44815 | - | $0.00 | $0.00 | $47.18 | $0.00 | $0.00 | $0.00 | $3.89 | $51.07 |
| RA2262 | | RNT | - | 10380585 | 976 LP RENT | $0.00 | $1,443.75 | $0.00 | $0.00 | $0.00 | $0.00 | $119.11 | $1,562.86 |
| RA2262 | | RNT | - | 10529831 | 976 LP RENT | $0.00 | $1,443.75 | $0.00 | $0.00 | $0.00 | $0.00 | $119.11 | $1,562.86 |
| RA2262 | | RNT | - | 10230058 | 976 LP RENT | $0.00 | $1,443.75 | $0.00 | $0.00 | $0.00 | $0.00 | $119.11 | $1,562.86 |
| RA2672 | | RNT | - | 10523028 | - | $0.00 | $1,443.75 | $0.00 | $0.00 | $0.00 | $0.00 | $119.11 | $1,562.86 |
| RA2773 | | RNT | - | D57009071 | - | $0.00 | $468.75 | $0.00 | $0.00 | $0.00 | $0.00 | $38.67 | $507.42 |
| RA2912 | | RNT | - | 9003XI | SIGNED QUOTE | $0.00 | $468.75 | $0.00 | $0.00 | $0.00 | $0.00 | $38.67 | $507.42 |
| RA3072 | | RNT | - | 10528030 | SIGNED QUOTE | $0.00 | $1,488.75 | $0.00 | $0.00 | $0.00 | $0.00 | $122.82 | $1,611.57 |
| RA3191 | | RNT | - | MTD052456 | - | $0.00 | $495.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.84 | $535.84 |
| RA3317 | | RNT | - | MWE00015782 | - | $0.00 | $495.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.84 | $535.84 |
| RA3485 | | RNT | - | 10528022 | SWAP RA2908 | $0.00 | $1,638.75 | $0.00 | $0.00 | $0.00 | $0.00 | $135.20 | $1,773.95 |
| RA3486 | | RNT | - | MYF00046786 | RA2912-SWAP | $0.00 | $517.50 | $0.00 | $0.00 | $0.00 | $0.00 | $42.69 | $560.19 |
| PM100037 | 10/15/2024 | PM | OP-11 | 560-15-B22935 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM100045 | 10/18/2024 | PM | - | 750-16-AC62162 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM100135 | 10/16/2024 | PM | SU-10 | 1A353693 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM99948 | 10/9/2024 | PM | SU-06 | 425-15-44512 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM99963 | 10/9/2024 | PM | C-05 | PTL 1984648-3R2 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| PM99965 | 10/9/2024 | PM | C-01 | PTL 2110712-3R4 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| PM99975 | 10/9/2024 | PM | SU-25 | 425-16-49208 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM99981 | 10/9/2024 | PM | SU-01 | 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 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM99995 | 10/15/2024 | PM | - | 10187549 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| **TOTALS** | | | | | | $0.00 | $11,347.50 | $1,669.17 | $3,200.00 | $0.00 | $47.25 | $1,074.22 | $17,393.79 |

503(b)(9) = 15856.22
Unsecured = 105,485.57

| | |
|---|---|
| Subtotal: | $121,341.83 |
| FleetSTATS Fee: | $0.00 |
| Invoice Total: | $121,341.83 |

## American Tire Estate Invoice Detail

Customer No.: 30298
Invoice No.: 438875
Invoice Date: 10/05/2024

**Bill To:**
American Tire Estate
12200 HERBERT WAYNE CT.
HUNTERSVILLE, NC 28078
Attn: -

**Remit To:**
Crown Equipment Corporation
PO Box 641322
Cincinnati, OH 45264-1322

NET 10

Service Location:
ROBERT KIRKPATRICK – AT-08
521 HARDING INDUSTRIAL DRIVE
NASHVILLE, TN 37211
03890 THE BAILEY COMPANY INC. – NASHVILLE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Charges** | | | | |
| RSA000257-24 | | RNT | - | AT9033554 | 2000146716 | $0.00 | $857.50 | $0.00 | $0.00 | $0.00 | $0.00 | $79.32 | $936.82 |
| | | | | | TOTALS | $0.00 | $857.50 | $0.00 | $0.00 | $0.00 | $0.00 | $79.32 | $936.82 |

TOM DAWSON – AT-101
2700 COMMERCE ROAD
WILSON, NC 27893
07240 CROWN LIFT TRUCKS – RALEIGH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Charges** | | | | |
| W98498 | 9/20/2024 | SRV | 5 | 1A295182 | - | $0.00 | $0.00 | $21.18 | $1,688.71 | $0.00 | $0.00 | $115.42 | $1,825.31 |
| W98880 | 9/19/2024 | SRV | 6 | 1A295068 | - | $0.00 | $0.00 | $1,053.60 | $500.36 | $0.00 | $0.00 | $104.89 | $1,658.85 |
| W98486 | 9/23/2024 | SRV | 6 | 1A295068 | - | $0.00 | $0.00 | $121.04 | $500.36 | $0.00 | $0.00 | $41.94 | $663.34 |
| PM80578 | 9/23/2024 | PM | 6 | 1A295068 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.06 | $80.06 |
| | | | | | TOTALS | $0.00 | $0.00 | $1,195.82 | $2,764.43 | $0.00 | $0.00 | $267.31 | $4,227.56 |

TOM DAWSON – AT-105
2405 WRIGHTSVILLE AVE.
WILMINGTON, NC 28403
07240 CROWN LIFT TRUCKS – RALEIGH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Charges** | | | | |
| RA2883 | | RNT | - | GCC2485 | SAL CHETTI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2883 | | RNT | - | 1A485214 | SAL CHETTI | $0.00 | $1,702.50 | $0.00 | $0.00 | $0.00 | $0.00 | $119.18 | $1,821.68 |
| | | | | | TOTALS | $0.00 | $1,702.50 | $0.00 | $0.00 | $0.00 | $0.00 | $119.18 | $1,821.68 |

DAVE KAVANAH – AT-107
10231 HARRY J PARISH BLVD
MANASSAS, VA 20110
0615B ALLIANCE MATERIAL HDLG – WINCHESTER

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Charges** | | | | |
| SVO289861 | 9/25/2024 | SRV | - | 1A378572 | - | $0.00 | $0.00 | $60.31 | $539.92 | $0.00 | $0.00 | $3.20 | $603.43 |
| | | | | | TOTALS | $0.00 | $0.00 | $60.31 | $539.92 | $0.00 | $0.00 | $3.20 | $603.43 |

GARY SWINDELL – AT-111
11700 MIRAMAR PKWY.
HOLLYWOOD, FL 33025
05770 CROWN LIFT TRUCKS – MIAMI

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Charges** | | | | |
| W516497 | 9/24/2024 | SRV | 3 | 080015686 | - | $0.00 | $0.00 | $10.59 | $136.78 | $0.00 | $0.00 | $10.32 | $157.69 |
| RA8783 | | RNT | - | 017018887 | - | $0.00 | $550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.50 | $588.50 |
| | | | | | TOTALS | $0.00 | $550.00 | $10.59 | $136.78 | $0.00 | $0.00 | $48.82 | $746.19 |

GARY SWINDELL – AT-112
601 103RD AVE NORTH
ROYAL PALM BEACH, FL 33411
05770 CROWN LIFT TRUCKS – MIAMI

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Charges** | | | | |
| W515149 | 9/13/2024 | SRV | - | 1A405142 | - | $0.00 | $0.00 | $0.00 | $792.29 | $90.00 | $0.00 | $58.96 | $901.25 |
| W516160 | 9/23/2024 | SRV | - | 1A405141 | - | $0.00 | $0.00 | $257.42 | $205.17 | $90.00 | $0.00 | $38.68 | $591.27 |
| RA10540 | | RNT | - | 10472107 | - | $0.00 | $1,425.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.75 | $1,524.75 |

| | | | | | | TOTALS | $0.00 | $1,425.00 | $557.42 | $557.46 | $160.00 | $0.00 | $197.39 | $3,017.27 |

**GARY SWINDELL - AT-114**
3971 VERONICA SHOEMAKER BLVD
FORT MYERS, FL 33916
06410 CROWN LIFT TRUCKS - TAMPA

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W449635 | 9/17/2024 | SRV | - | 1A502494 | **SHIP TO | $0.00 | $0.00 | $625.82 | $597.62 | $0.00 | $40.16 | $82.19 | $1,345.71 |
| W450212 | 9/17/2024 | SRV | - | 1A494837 | - | $0.00 | $0.00 | $216.31 | $224.07 | $0.00 | $0.00 | $28.82 | $469.00 |
| W450768 | 9/25/2024 | SRV | - | 1A502495 | - | $0.00 | $0.00 | $257.42 | $298.76 | $0.00 | $0.00 | $36.15 | $592.33 |
| W450769 | 9/20/2024 | SRV | - | 1A502494 | - | $0.00 | $0.00 | $205.03 | $298.78 | $0.00 | $0.00 | $32.75 | $536.54 |
| | | | | | | TOTALS | $0.00 | $0.00 | $1,305.58 | $1,419.11 | $0.00 | $40.16 | $179.71 | $2,944.56 |

**DAVE KAVANAH - AT-115**
880 ACORN DR.
HARRISONBURG, VA 22802
07690 Crown Lift Trucks - Blue Ridge

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM7334 | 10/1/2024 | PM | AT14 | 1A303279 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7340 | 10/1/2024 | PM | - | 1A486432 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $150.00 |

**GARY SWINDELL - AT-117**
4410 EAGLES FALLS PLACE
TAMPA, FL 33619
06410 CROWN LIFT TRUCKS - TAMPA

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W447231 | 9/17/2024 | SRV | - | 540-14-C21071 | - | $0.00 | $0.00 | $464.28 | $748.39 | $0.00 | $0.00 | $90.95 | $1,303.62 |
| W448236 | 9/18/2024 | SRV | - | AF82DC2283 | - | $0.00 | $0.00 | $0.00 | $746.90 | $0.00 | $0.00 | $56.02 | $802.92 |
| W450082 | 9/18/2024 | SRV | - | 10158964 | - | $0.00 | $0.00 | $0.00 | $373.45 | $0.00 | $0.00 | $28.01 | $401.46 |
| W450402 | 9/18/2024 | SRV | 2 | 1A340060 | - | $0.00 | $0.00 | $107.48 | $373.45 | $0.00 | $0.00 | $36.07 | $517.00 |
| PM277893 | 9/17/2024 | PM | - | 6950311 | - | $0.00 | $0.00 | $0.00 | $48.87 | $0.00 | $0.00 | $3.65 | $52.52 |
| PM277894 | 9/18/2024 | PM | - | 3725JH | - | $0.00 | $0.00 | $0.00 | $46.80 | $0.00 | $0.00 | $3.51 | $50.31 |
| | | | | | | TOTALS | $0.00 | $0.00 | $571.76 | $2,337.66 | $0.00 | $0.00 | $218.21 | $3,127.63 |

**ROBERT KIRKPATRICK - AT-121**
2155 BARRETT PARK DRIVE
SUITE 215
KENNESAW, GA 30144
04310 CROWN LIFT TRUCKS - ATLANTA

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W799029 | 9/19/2024 | SRV | 2 | 82576C2 | - | $0.00 | $0.00 | $157.46 | $207.88 | $0.00 | $0.00 | $9.45 | $374.79 |
| W799545 | 9/18/2024 | SRV | - | 1A382589 | - | $0.00 | $0.00 | $204.87 | $207.88 | $0.00 | $0.00 | $12.29 | $425.04 |
| W799743 | 9/19/2024 | SRV | - | 1A382587 | - | $0.00 | $0.00 | $257.42 | $138.59 | $0.00 | $0.00 | $15.45 | $411.46 |
| W799745 | 9/18/2024 | SRV | - | 1A382587 | - | $0.00 | $0.00 | $91.00 | $138.59 | $0.00 | $0.00 | $5.46 | $235.05 |
| W799750 | 9/19/2024 | SRV | - | PTL-1299742-1 | - | $0.00 | $0.00 | $0.00 | $207.88 | $0.00 | $0.00 | $0.00 | $207.88 |
| | | | | | | TOTALS | $0.00 | $0.00 | $710.75 | $900.82 | $0.00 | $0.00 | $42.65 | $1,654.22 |

**GARY SWINDELL - AT-124**
110 REYNOLDS DR
BYRON, GA 31008
06320 CROWN LIFT TRUCKS - TIFTON

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W135937 | 9/17/2024 | SRV | - | 1A432021 | - | $0.00 | $0.00 | $260.36 | $107.98 | $0.00 | $0.00 | $20.83 | $389.17 |
| | | | | | | TOTALS | $0.00 | $0.00 | $260.36 | $107.98 | $0.00 | $0.00 | $20.83 | $389.17 |

**ROBERT KIRKPATRICK - AT-132**
410 CENTURY COURT
PINEY FLATS, TN 37686
03690 THE BAILEY COMPANY INC - PINEY FLATS

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO164804 | 8/22/2024 | SRV | - | 1A435703 | - | $0.00 | $0.00 | $17.67 | $97.32 | $0.00 | $12.50 | $11.79 | $139.28 |
| SWO164806 | 8/22/2024 | SRV | - | 1A593544 | - | $0.00 | $0.00 | $17.67 | $97.32 | $0.00 | $0.00 | $10.64 | $125.63 |
| SWO171600 | 8/5/2024 | SRV | - | 1A432024 | - | $0.00 | $0.00 | $182.00 | $194.64 | $0.00 | $0.00 | $34.84 | $411.48 |
| | | | | | | TOTALS | $0.00 | $0.00 | $217.34 | $389.28 | $0.00 | $12.50 | $57.27 | $676.39 |

GARY SWINDELL - AT-141
881 ROY HODGES BLVD
MONTGOMERY, AL 36117
04740 THOMPSON LIFT TRUCK CO. INC. - BIRMINGHAM

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| SC1066733_01 | 9/17/2024 | SRV | - | 1A333092 | - | $0.00 | $0.00 | $0.00 | $298.92 | $90.00 | $0.00 | $0.00 | $388.92 |
| | | | | | TOTALS : | $0.00 | $0.00 | $0.00 | $298.92 | $90.00 | $0.00 | $0.00 | $388.92 |

TOM DAWSON - AT-16
1616 WOLFPACK LANE STE 121
RALEIGH, NC 27609
07240 CROWN LIFT TRUCKS - RALEIGH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| RA3091 | | RNT | - | FGA1K-5052- | - | $0.00 | $1,485.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.66 | $1,592.66 |
| | | | | | TOTALS : | $0.00 | $1,485.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.66 | $1,592.66 |

MARK LINDSEY - AT-170
4520 LESAINT CT
FAIRFIELD, OH 45014
02220 CROWN LIFT TRUCKS - CINCINNATI

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| W366942 | 9/17/2024 | SRV | - | 1A355388 | - | $0.00 | $0.00 | $224.95 | $321.73 | $0.00 | $0.00 | $42.64 | $589.32 |
| PM306842 | 9/17/2024 | PM | - | PTL1086495-1 | - | $0.00 | $0.00 | $0.00 | $35.00 | $0.00 | $0.00 | $2.73 | $37.73 |
| PM306843 | 9/17/2024 | PM | - | AF82F30240 | - | $0.00 | $0.00 | $29.19 | $75.00 | $0.00 | $0.00 | $8.13 | $112.32 |
| | | | | | TOTALS : | $0.00 | $0.00 | $254.14 | $431.73 | $0.00 | $0.00 | $53.50 | $739.37 |

MARK LINDSEY - AT-219
#5 STONE STREET
POCA, WV 25159
07670 Crown Lift Trucks - West Virginia

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| W2795 | 9/25/2024 | SRV | - | 10332403 | - | $0.00 | $0.00 | $13.89 | $362.21 | $0.00 | $0.00 | $22.57 | $398.67 |
| | | | | | TOTALS : | $0.00 | $0.00 | $13.89 | $362.21 | $0.00 | $0.00 | $22.57 | $398.67 |

MARK LINDSEY - AT-225
4871 CORPORATE ST. SW
CANTON, OH 44706
07020 CROWN LIFT TRUCKS - NORTHEAST OHIO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| W116399 | 9/23/2024 | SRV | - | 1A38426S | - | $0.00 | $0.00 | $53.74 | $300.70 | $0.00 | $0.00 | $23.92 | $378.36 |
| | | | | | TOTALS : | $0.00 | $0.00 | $53.74 | $300.70 | $0.00 | $0.00 | $23.92 | $378.36 |

- - AT-240
200 ORANGEPOINT DRIVE
LEWIS CENTER, OH 43035
07730 CROWN LIFT TRUCKS - NEW ALBANY

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| W1081 | 9/11/2024 | SRV | - | 1A306147 | - | $0.00 | $0.00 | $561.27 | $644.65 | $0.00 | $0.00 | $87.43 | $1,293.35 |
| W3086 | 10/2/2024 | SRV | - | 40510B0 | - | $0.00 | $0.00 | $380.77 | $193.39 | $0.00 | $0.00 | $41.83 | $615.79 |
| NA5143-1 | | RNT | - | 1513EI | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NA5143-1 | | RNT | S | 1A409201 | - | $0.00 | $1,605.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112.35 | $1,717.35 |
| NA5143-1 | | RNT | - | 7263AJ | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NA5143-1 | | RNT | - | 1A425670 | - | $0.00 | $1,605.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112.35 | $1,717.35 |
| | | | | | TOTALS : | $0.00 | $3,210.00 | $942.04 | $838.04 | $0.00 | $0.00 | $353.76 | $5,343.84 |

SHELTON - AT-280
50 RT. 46 EAST
TOTOWA, NJ 07512
04090 CROWN LIFT TRUCKS - NEW JERSEY

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| W284055 | 9/23/2024 | SRV | - | 10Z69444 | - | $0.00 | $0.00 | $30.10 | $69.22 | $0.00 | $0.00 | $6.58 | $105.90 |
| PM174898 | 9/20/2024 | PM | - | 10X88535 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174899 | 9/20/2024 | PM | - | 10X88535 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174900 | 9/20/2024 | PM | - | 17A4510 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |

| Dlr Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM174903 | 9/20/2024 | PM | - | 17A4514 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174907 | 9/23/2024 | PM | - | 10Z69441 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174910 | 9/23/2024 | PM | - | 10Z93445 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174915 | 9/23/2024 | PM | - | 10Z93443 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174916 | 9/23/2024 | PM | - | 10Z93445 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174921 | 9/23/2024 | PM | - | 10Z69444 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174924 | 9/23/2024 | PM | - | 25414D2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174929 | 9/23/2024 | PM | - | 28044H9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174930 | 9/23/2024 | PM | - | 25542E4 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174935 | 9/23/2024 | PM | - | 87770E2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174939 | 9/23/2024 | PM | - | 07000C3 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174943 | 9/23/2024 | PM | - | 87771E2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174945 | 9/23/2024 | PM | - | 56174 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174947 | 9/23/2024 | PM | - | 10Z69442 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174953 | 9/23/2024 | PM | - | 06048D6 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174956 | 9/23/2024 | PM | - | 06034E3 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| | | | | | TOTALS | $0.00 | $0.00 | $30.10 | $724.22 | $0.00 | $0.00 | $53.30 | $957.52 |

-- AT-270
121 WILSHIRE BLVD
BRENTWOOD, NY 11717
03380 CROWN LIFT TRUCKS - NEW YORK

| | | | | | | | | Charges | | | | | |
| Dlr Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W347044 | 9/20/2024 | SRV | - | 1A381195 | - | $0.00 | $0.00 | $93.37 | $371.20 | $0.00 | $0.00 | $40.07 | $504.64 |
| PM193285 | 9/17/2024 | PM | - | 1A381258 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| PM193286 | 9/17/2024 | PM | - | 1A328211 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| PM193466 | 9/23/2024 | PM | - | 1A381195 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| | | | | | TOTALS | $0.00 | $0.00 | $93.37 | $596.20 | $0.00 | $0.00 | $59.48 | $749.05 |

-- AT-285
29 JACKS BRIDGE ROAD
LONDONDERRY, NH 03053
04190 CROWN LIFT TRUCKS - BOSTON

| | | | | | | | | Charges | | | | | |
| Dlr Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W342704 | 9/26/2024 | SRV | - | AF82F31980 | - | $0.00 | $0.00 | $793.06 | $287.34 | $0.00 | $74.69 | $0.00 | $1,155.09 |
| W343369 | 9/26/2024 | SRV | 6 | 550-10-A08958 | - | $0.00 | $0.00 | $0.00 | $287.34 | $0.00 | $0.00 | $0.00 | $287.34 |
| | | | | | TOTALS | $0.00 | $0.00 | $793.06 | $574.68 | $0.00 | $74.69 | $0.00 | $1,442.43 |

-- AT-288
765 WARREN AVE
PORTLAND, ME 04103
05520 CROWN LIFT TRUCKS - PORTLAND

| | | | | | | | | Charges | | | | | |
| Dlr Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W123710 | 9/25/2024 | SRV | - | 1A436697 | - | $0.00 | $0.00 | $0.00 | $60.71 | $45.00 | $0.00 | $0.00 | $105.71 |
| W123725 | 9/25/2024 | SRV | - | 1A435549 | - | $0.00 | $0.00 | $91.00 | $121.42 | $0.00 | $0.00 | $5.01 | $217.43 |
| W123956 | 10/2/2024 | SRV | - | 1A435549 | - | $0.00 | $0.00 | $97.39 | $121.42 | $0.00 | $0.00 | $5.36 | $224.17 |
| PM110358 | 10/2/2024 | PM | - | 1A435549 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM110381 | 10/2/2024 | PM | - | 1A435700 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM110397 | 10/2/2024 | PM | - | 1A435699 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $188.39 | $528.55 | $45.00 | $0.00 | $10.37 | $772.31 |

ROCKY SHELTON - AT-300
945 DADO ST.
SAN JOSE, CA 95131
04560 CROWN LIFT TRUCKS - SAN FRANCISCO

| | | | | | | | | Charges | | | | | |
| Dlr Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W266420 | 9/19/2024 | SRV | - | 1A387053 | - | $0.00 | $0.00 | $53.74 | $462.06 | $0.00 | $0.00 | $5.04 | $520.84 |
| W266572 | 9/26/2024 | SRV | - | 1A387053 | - | $0.00 | $0.00 | $25.67 | $385.05 | $0.00 | $0.00 | $2.41 | $413.13 |
| | | | | | TOTALS | $0.00 | $0.00 | $79.41 | $847.11 | $0.00 | $0.00 | $7.45 | $933.97 |

ROCKY SHELTON - AT-302
4632 RALEY BLVD.
SACRAMENTO, CA 95843
05280 CROWN LIFT TRUCKS - SACRAMENTO

| | | | | | | | | Charges | | | | | |
| Dlr Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W326548 | 9/26/2024 | SRV | - | 10217435 | - | $0.00 | $0.00 | $0.00 | $62.99 | $90.00 | $0.00 | $0.00 | $152.99 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $62.99 | $90.00 | $0.00 | $0.00 | $152.99 |

ROCKY SHELTON - AT-304
5100 COMMERCE AVE.
MOORPARK, CA 93021
03730 CROWN LIFT TRUCKS - LOS ANGELES

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM261645 | 9/23/2024 | PM | - | 81073J1 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |

ROCKY SHELTON - AT-307
5100 ONTARIO MILLS PARKWAY
ONTARIO, CA 91764
06280 CROWN LIFT TRUCKS - ONTARIO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W904244 | 9/11/2024 | SRV | - | 1A376158 | - | $0.00 | $0.00 | $119.13 | $428.31 | $0.00 | $0.00 | $9.23 | $556.67 |
| W905199 | 9/19/2024 | SRV | - | 1A528875 | - | $0.00 | $0.00 | $0.00 | $71.39 | $0.00 | $0.00 | $0.00 | $71.39 |
| W905376 | 9/20/2024 | SRV | - | 1A528873 | - | $0.00 | $0.00 | $0.80 | $214.16 | $0.00 | $0.00 | $0.06 | $215.02 |
| PM585941 | 9/18/2024 | PM | - | 1A528877 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM586059 | 9/19/2024 | PM | - | 1A528875 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM586207 | 9/20/2024 | PM | - | 1A528873 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM586246 | 9/20/2024 | PM | - | 1A528970 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $119.93 | $1,013.86 | $0.00 | $0.00 | $9.29 | $1,143.08 |

ROCKY SHELTON - AT-309
2400 MAIN ST.
CHULA VISTA, CA 91911
08320 CROWN LIFT TRUCKS - SAN DIEGO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W134889 | 8/5/2024 | SRV | - | 11045545 | - | $0.00 | $0.00 | $105.36 | $356.93 | $0.00 | $0.00 | $9.22 | $471.51 |
| W134975 | 8/24/2024 | SRV | - | 11045545 | - | $0.00 | $0.00 | $0.00 | $542.47 | $0.00 | $0.00 | $0.00 | $542.47 |
| W135282 | 8/20/2024 | SRV | - | 11045545 | - | $0.00 | $0.00 | $0.00 | $428.31 | $0.00 | $0.00 | $0.00 | $428.31 |
| W135771 | 8/18/2024 | SRV | - | 10547125 | - | $0.00 | $0.00 | $0.00 | $499.70 | $0.00 | $0.00 | $0.00 | $499.70 |
| PM139509 | 9/20/2024 | PM | - | 10343366 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $105.36 | $2,002.41 | $0.00 | $0.00 | $9.22 | $2,116.99 |

CHRIS REYES - AT-312
2600 GOODRICK AVE.
RICHMOND, CA 94801
04560 CROWN LIFT TRUCKS - SAN FRANCISCO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W258290 | 9/27/2024 | SRV | - | 1A435701 | - | $0.00 | $0.00 | $317.60 | $770.10 | $0.00 | $53.54 | $36.19 | $1,177.43 |
| W258706 | 9/26/2024 | SRV | - | 1A435702 | - | $0.00 | $0.00 | $12.13 | $231.03 | $90.00 | $0.00 | $1.18 | $334.34 |
| W258707 | 9/26/2024 | SRV | - | AF82F40726 | - | $0.00 | $0.00 | $19.59 | $616.08 | $90.00 | $0.00 | $1.91 | $727.58 |
| PM169752 | 10/2/2024 | PM | - | 1A480902 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169761 | 10/2/2024 | PM | - | 1A427090 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169768 | 10/2/2024 | PM | - | 1A427089 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $349.32 | $1,842.21 | $180.00 | $53.54 | $39.28 | $2,464.35 |

-- AT-314
4701 CROME ST.
NW CORNER
SHAFTER, CA 93263
06900 CROWN LIFT TRUCKS - FRESNO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W178939 | 9/20/2024 | SRV | - | 11W73947 | - | $0.00 | $0.00 | $203.78 | $318.45 | $0.00 | $87.38 | $24.02 | $634.63 |
| W180490 | 9/20/2024 | SRV | - | 1A367101 | - | $0.00 | $0.00 | $107.48 | $255.56 | $0.00 | $0.00 | $8.87 | $371.91 |
| PM991173 | 9/18/2024 | PM | - | 20L6958 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $311.26 | $620.01 | $0.00 | $87.38 | $32.68 | $1,051.55 |

-- AT-318
19900 S. SUSANA ROAD
COMPTON, CA 90221
06280 CROWN LIFT TRUCKS - LONG BEACH

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM303152 | 9/24/2024 | PM | - | 1A593542 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |

ROCKY SHELTON – AT-330
250 LILLARD DRIVE
RENO (AT-310)
SPARKS, NV 89431
07440 CROWN LIFT TRUCKS - RENO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W29146 | 7/3/2024 | SRV | 1 | 1A317170 | | $0.00 | $0.00 | $0.00 | $112.49 | $90.00 | $0.00 | $0.00 | $202.49 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $112.49 | $90.00 | $0.00 | $0.00 | $202.49 |

– – AT-345
4889 INDUSTRY DR.
MEDFORD, OR 97501
0507A NORTHWEST HANDLING SYSTEMS INC. - ALBANY

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08S4898350 | 9/26/2024 | PM | - | 73372H1 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 08S4898360 | 9/26/2024 | PM | - | 77012H6 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 08S4898380 | 9/26/2024 | PM | - | RJL681367 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $135.00 | $0.00 | $0.00 | $0.00 | $135.00 |

TOM DAWSON – AT-40
917 ROSEWOOD DRIVE
COLUMBIA, SC 29201
07390 CROWN LIFT TRUCKS - COLUMBIA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W48425 | 9/18/2024 | SRV | - | 10X68178 | | $0.00 | $0.00 | $10.59 | $64.46 | $0.00 | $0.00 | $0.85 | $75.90 |
| W48426 | 9/18/2024 | SRV | - | 10X68179 | | $0.00 | $0.00 | $6.90 | $126.93 | $0.00 | $0.00 | $0.55 | $135.38 |
| RA1402 | | RNT | - | 10597940 | MO HUDSON | $0.00 | $1,773.75 | $0.00 | $0.00 | $0.00 | $0.00 | $141.90 | $1,915.65 |
| RA1402 | | RNT | - | 017038702 | MO HUDSON | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PM3S269 | 9/17/2024 | PM | - | AF82F30166 | - | $0.00 | $0.00 | $36.85 | $75.00 | $0.00 | $0.00 | $2.95 | $114.80 |
| PM3S273 | 9/18/2024 | PM | - | 10X68176 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM3S289 | 9/18/2024 | PM | - | 10X68179 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM3S290 | 9/18/2024 | PM | - | 99C06165 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM3S291 | 9/18/2024 | PM | - | 11M71858 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $1,773.75 | $54.34 | $448.39 | $0.00 | $0.00 | $146.25 | $2,422.73 |

ROBERT KIRKPATRICK – AT-47
7150 DISCOVERY DR
CHATTANOOGA, TN 37416
0369D THE BAILEY COMPANY INC. – CHATTANOOGA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO173424 | 9/18/2024 | SRV | - | 1A393195 | - | $0.00 | $0.00 | $509.99 | $215.08 | $0.00 | $0.00 | $67.07 | $792.14 |
| SWO173425 | 9/16/2024 | SRV | - | 1A393196 | - | $0.00 | $0.00 | $165.84 | $97.32 | $0.00 | $20.25 | $26.22 | $309.63 |
| SWO173428 | 9/16/2024 | SRV | - | AF82F31979 | - | $0.00 | $0.00 | $30.80 | $97.32 | $0.00 | $0.00 | $11.85 | $139.97 |
| SWO173439 | 9/16/2024 | SRV | - | 1A393196 | - | $0.00 | $0.00 | $473.81 | $246.22 | $0.00 | $0.00 | $67.07 | $792.10 |
| SWO169019 | 9/23/2024 | PM | - | 1A393196 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.94 | $81.94 |
| SWO169020 | 9/24/2024 | PM | - | 1A393197 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.94 | $81.94 |
| SWO169021 | 9/24/2024 | PM | - | 1A393127 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.94 | $81.94 |
| | | | | | TOTALS | $0.00 | $0.00 | $1,185.44 | $880.94 | $0.00 | $20.25 | $193.03 | $2,279.66 |

JERRY KNAPP – AT-501
1415 W. COMMERCE WAY
LINCOLN, NE 68521
04440 LIFT SOLUTIONS INC - OMAHA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01S7273340 | 9/3/2024 | SRV | 440 | 1A412348 | - | $0.00 | $0.00 | $107.48 | $173.79 | $90.00 | $0.00 | $26.92 | $398.19 |
| 01S7307040 | 9/18/2024 | SRV | - | 1A524459 | - | $0.00 | $0.00 | $111.19 | $289.65 | $90.00 | $0.00 | $35.59 | $526.43 |
| 01S7246050 | 9/18/2024 | PM | - | 1A524459 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01S7246060 | 9/18/2024 | PM | - | 1A581499 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01S7306160 | 9/18/2024 | PM | - | 1A607606 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| | | | | | TOTALS | $0.00 | $0.00 | $218.67 | $688.44 | $180.00 | $0.00 | $78.83 | $1,165.94 |

ROBERT KIRKPATRICK – AT-51
5025 NORTH ROYAL ATLANTA DRIVE
TUCKER, GA 30084
04310 CROWN LIFT TRUCKS - ATLANTA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W797665 | 9/19/2024 | SRV | - | 57519D7 | - | $0.00 | $0.00 | $157.46 | $89.29 | $0.00 | $0.00 | $12.60 | $259.35 |
| W797667 | 9/19/2024 | SRV | - | 38479L9 | - | $0.00 | $0.00 | $157.46 | $138.59 | $0.00 | $0.00 | $12.60 | $308.65 |
| W797674 | 9/19/2024 | SRV | - | 35480L9 | - | $0.00 | $0.00 | $12.13 | $277.15 | $0.00 | $0.00 | $0.97 | $290.25 |
| W797678 | 9/19/2024 | SRV | - | 70625J1 | - | $0.00 | $0.00 | $18.23 | $69.29 | $0.00 | $0.00 | $1.46 | $88.98 |
| | | | | | TOTALS | $0.00 | $0.00 | $345.28 | $554.35 | $0.00 | $0.00 | $27.63 | $927.26 |

**JERRY KNAPP - AT-510**
5100 W. 35TH ST.
SAINT LOUIS PARK, MN 55416
06670 CROWN LIFT TRUCKS - MINNESOTA

| | | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM233270 | 10/2/2024 | PM | - | 1A502615 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM233343 | 10/2/2024 | PM | - | 1A524461 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM233345 | 10/2/2024 | PM | - | 1A524462 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $225.00 | $0.00 | $0.00 | $0.00 | $225.00 |

**JERRY KNAPP - AT-515**
340 MANN CT
OAK CREEK, WI 53154
06330 CROWN LIFT TRUCKS - MILWAUKEE

| | | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W454506 | 10/1/2024 | SRV | - | AF82F31440 | - | $0.00 | $0.00 | $101.65 | $640.35 | $0.00 | $0.00 | $43.78 | $785.78 |
| | | | | | TOTALS | $0.00 | $0.00 | $101.65 | $640.35 | $0.00 | $0.00 | $43.78 | $785.78 |

**JERRY KNAPP - AT-530**
1150 E 58TH AVE.
DENVER, CO 80216
05020 CROWN LIFT TRUCKS - DENVER

| | | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W362682 | 10/1/2024 | SRV | - | 9A239923 | - | $0.00 | $0.00 | $70.78 | $350.97 | $90.00 | $0.00 | $6.24 | $517.99 |
| RA8544 | | RNT | - | 7389BJ | - | $0.00 | $398.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.06 | $433.06 |
| | | | | | TOTALS | $0.00 | $398.00 | $70.78 | $350.97 | $90.00 | $0.00 | $41.30 | $951.05 |

**JERRY KNAPP - AT-535**
2139 BOND ST
GRAND JUNCTION, CO 81505
05020 CROWN LIFT TRUCKS - DENVER

| | | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W361476 | 9/17/2024 | SRV | - | 1A586310 | - | $0.00 | $0.00 | $474.18 | $175.48 | $0.00 | $0.00 | $41.06 | $690.72 |
| | | | | | TOTALS | $0.00 | $0.00 | $474.18 | $175.48 | $0.00 | $0.00 | $41.06 | $690.72 |

**MARK LINDSEY - AT-540**
25250 REGENCY DR
NOVI, MI 48375
04540 CROWN LIFT TRUCKS - DETROIT

| | | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM252969 | 9/20/2024 | PM | - | 1A363771 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM252970 | 9/20/2024 | PM | - | 1A594566 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM252971 | 9/20/2024 | PM | - | 1A594657 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM253059 | 9/20/2024 | PM | - | 1A363770 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |

**JERRY KNAPP - AT-550**
9450 SERGO DRIVE
MCCOOK, IL 60525
06580 CROWN LIFT TRUCKS - JOLIET

| | | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W831414 | 9/17/2024 | SRV | - | 1A363039 | - | $0.00 | $0.00 | $260.36 | $289.76 | $79.20 | $18.00 | $24.36 | $671.68 |
| PM506696 | 9/25/2024 | PM | - | 1A363707 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $260.36 | $364.76 | $79.20 | $18.00 | $24.36 | $746.68 |

RICK ANTHIS - AT-554
4093 HIGHWAY 67 NORTH
SAN ANGELO (AT-604)
SAN ANGELO, TX 76905
0056C ASSOCIATED SUPPLY CO.-SAN ANGELO

| | | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| SWO382693 | 8/29/2024 | SRV | - | 10977670 | - | $0.00 | $0.00 | $0.00 | $1,345.38 | $50.00 | $0.00 | $94.19 | $1,489.57 |
| SWO385384 | 9/16/2024 | SRV | - | 10977670 | THROWING | $0.00 | $0.00 | $0.00 | $573.25 | $50.00 | $0.00 | $42.07 | $665.32 |
| SWO385466 | 9/17/2024 | SRV | 6 | 1A434156 | WRENCH CODE | $0.00 | $0.00 | $0.00 | $140.39 | $50.00 | $0.00 | $12.85 | $203.24 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $2,059.02 | $150.00 | $0.00 | $149.11 | $2,358.13 |

RICK ANTHIS - AT-555
1701 VANTAGE DR, STE 102
DALLAS (AT-605)
CARROLLTON, TX 75006
07590 Crown Lift Trucks - Fort Worth

| | | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W105189 | 6/25/2024 | SRV | - | 10535253 | - | $0.00 | $0.00 | $315.64 | $638.60 | $90.00 | $0.00 | $86.15 | $1,130.39 |
| W109965 | 8/30/2024 | SRV | - | AF82F30697 | - | $0.00 | $0.00 | $276.19 | $1,135.28 | $90.00 | $0.00 | $124.12 | $1,628.59 |
| PM82959 | 9/20/2024 | PM | - | 1A385007 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| | | | | | TOTALS | $0.00 | $0.00 | $591.83 | $1,848.88 | $180.00 | $0.00 | $216.46 | $2,840.17 |

ROBERT KIRKPATRICK - AT-56
4370 SOUTH MENDENHALL ROAD
MEMPHIS, TN 38141
06120 CROWN LIFT TRUCKS - MEMPHIS

| | | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W471117 | 9/18/2024 | SRV | - | 1A516948 | - | $0.00 | $0.00 | $461.36 | $562.45 | $45.00 | $0.00 | $104.21 | $1,173.02 |
| | | | | | TOTALS | $0.00 | $0.00 | $461.36 | $562.45 | $45.00 | $0.00 | $104.21 | $1,173.02 |

JERRY KNAPP - AT-570
9851 PARVIN ROAD
KANSAS CITY, MO 64161
06990 CROWN LIFT TRUCKS - KANSAS CITY

| | | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W188335 | 9/19/2024 | SRV | - | 1A381385 | - | $0.00 | $0.00 | $53.74 | $579.11 | $90.00 | $0.00 | $4.62 | $727.47 |
| W186746 | 9/19/2024 | SRV | - | 1A485913 | - | $0.00 | $0.00 | $53.74 | $193.04 | $0.00 | $0.00 | $4.62 | $251.40 |
| PM140406 | 9/19/2024 | PM | - | 1A432022 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $107.48 | $847.15 | $90.00 | $0.00 | $9.24 | $1,053.87 |

JERRY KNAPP - AT-565
5015 S. WATER CIRCLE
WICHITA, KS 67217
07120 CROWN LIFT TRUCKS - WICHITA

| | | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W72902 | 9/27/2024 | SRV | - | AF82F31077 | - | $0.00 | $0.00 | $288.92 | $263.20 | $0.00 | $0.00 | $41.41 | $593.53 |
| W72934 | 9/26/2024 | SRV | #1 | 11M71893 | - | $0.00 | $0.00 | $23.48 | $421.12 | $90.00 | $0.00 | $40.10 | $574.70 |
| PM51549 | 9/27/2024 | PM | - | P7L1208457-1 | - | $0.00 | $0.00 | $0.00 | $84.00 | $0.00 | $0.00 | $6.30 | $90.30 |
| PM51613 | 9/27/2024 | PM | 4 | 1A372744 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51751 | 9/30/2024 | PM | - | 40964C0 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| PM51755 | 9/30/2024 | PM | - | 40963C0 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| PM51756 | 9/30/2024 | PM | - | 43715F0 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| PM51759 | 9/30/2024 | PM | - | 65865D1 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| | | | | | TOTALS | $0.00 | $0.00 | $312.40 | $1,023.32 | $90.00 | $0.00 | $106.96 | $1,532.68 |

TOM DAWSON - AT-60
712 N. MAIN ST.
MAULDIN, SC 29662
07400 CROWN LIFT TRUCKS - GREENVILLE

| | | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W149293 | 9/17/2024 | SRV | - | 11045542 | - | $0.00 | $0.00 | $399.96 | $358.60 | $0.00 | $0.00 | $24.00 | $782.56 |
| W155504 | 10/1/2024 | SRV | - | 1A487933 | - | $0.00 | $0.00 | $0.00 | $512.28 | $0.00 | $0.00 | $0.00 | $512.28 |
| W155512 | 10/3/2024 | SRV | - | 1A434005 | - | $0.00 | $0.00 | $0.00 | $384.21 | $0.00 | $0.00 | $0.00 | $384.21 |
| PM81840 | 10/3/2024 | PM | - | 1A434005 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM81057 | 8/30/2024 | PMC | - | 540-11-A11793 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $399.96 | $1,255.09 | $0.00 | $0.00 | $24.00 | $1,679.05 |

RICK ANTHIS - AT-610
17230 GREEN MOUNTAIN RD
SAN ANTONIO, TX 78247
06160 CROWN LIFT TRUCKS - SAN ANTONIO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Charges** | | | | |
| W260793 | 9/27/2024 | SRV | - | 1A384270 | - | $0.00 | $0.00 | $53.74 | $244.78 | $0.00 | $0.00 | $18.66 | $317.18 |
| W260796 | 9/27/2024 | SRV | - | 1A384289 | - | $0.00 | $0.00 | $81.00 | $305.97 | $0.00 | $0.00 | $24.19 | $411.16 |
| | | | | | TOTALS | $0.00 | $0.00 | $134.74 | $550.75 | $0.00 | $0.00 | $42.85 | $728.34 |

RICK ANTHIS - AT-615
12420 MERCANTILE
EL PASO, TX 79928
07700 CROWN LIFT TRUCKS - EL PASO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Charges** | | | | |
| PM5436 | 9/23/2024 | PM | - | 1A369870 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |

-- AT-618 --
360 RAILHEAD RD
FORT WORTH, TX 76106
07590 Crown Lift Trucks - Fort Worth

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Charges** | | | | |
| W105004 | 6/7/2024 | SRV | - | 1A438875 | - | $0.00 | $0.00 | $479.90 | $354.78 | $0.00 | $189.93 | $79.41 | $1,104.02 |
| W112384 | 9/19/2024 | SRV | - | 1A449355 | - | $0.00 | $0.00 | $119.77 | $212.87 | $35.00 | $0.00 | $28.49 | $396.13 |
| RA1485 | | RNT | - | PC101321 | - | $0.00 | $0.00 | $1.52 | $0.00 | $0.00 | $0.00 | $0.12 | $1.64 |
| RA1485 | | RNT | - | 10158897 | - | $0.00 | $2,035.00 | $1.51 | $0.00 | $0.00 | $0.00 | $157.83 | $2,194.34 |
| PM81982 | 9/19/2024 | PM | - | 1A438876 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.81 | $80.81 |
| | | | | | TOTALS | $0.00 | $2,035.00 | $602.70 | $642.65 | $0.00 | $224.93 | $271.66 | $3,776.94 |

JERRY KNAPP - AT-635
13281 CORPORATE EXCHANGE DR
BRIDGETON, MO 63044
07380 CROWN LIFT TRUCKS - ST. LOUIS

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Charges** | | | | |
| W105832 | 9/25/2024 | SRV | - | 1A389812 | - | $0.00 | $0.00 | $422.23 | $326.78 | $0.00 | $0.00 | $40.87 | $789.88 |
| RA2343 | | RNT | - | 10353910 | 3635 | $0.00 | $660.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.88 | $723.88 |
| RA2343 | | RNT | - | W5168 | 3635 | $0.00 | $660.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $723.88 |
| RA2343 | | RNT | - | 10353910 | 3635 | $0.00 | $660.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.88 | $723.88 |
| RA2343 | | RNT | - | 10353910 | 3635 | $0.00 | $660.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.88 | $723.88 |
| PM96788 | 10/2/2024 | PM | - | 13G82089 | - | $0.00 | $0.00 | $0.00 | $36.00 | $0.00 | $0.00 | $0.00 | $36.00 |
| PM96790 | 10/2/2024 | PM | - | 01910L2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $1,980.00 | $422.23 | $407.78 | $0.00 | $0.00 | $232.51 | $3,042.52 |

ROBERT KIRKPATRICK - AT-645
3000 35TH AVE. NORTH
BIRMINGHAM, AL 35217
04740 THOMPSON LIFT TRUCK CO. INC. - BIRMINGHAM

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Charges** | | | | |
| SC1069365_01 | 9/20/2024 | PM | - | 1A480894 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069385_01 | 9/20/2024 | PM | - | 1A480892 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069397_01 | 9/20/2024 | PM | - | 1A480893 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069406_01 | 9/20/2024 | PM | - | 1A460928 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069413_01 | 9/20/2024 | PM | - | 1A475054 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069435_01 | 9/20/2024 | PM | - | 1A475055 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069440_01 | 9/20/2024 | PM | - | 1A475052 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069445_01 | 9/20/2024 | PM | 2 | 1A344268 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069450_01 | 9/20/2024 | PM | 6 | 1A345437 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069464_01 | 9/20/2024 | PM | - | 1A475053 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069471_01 | 9/20/2024 | PM | - | 10033744 | - | $0.00 | $0.00 | $72.58 | $75.00 | $0.00 | $0.00 | $7.26 | $154.84 |
| | | | | | TOTALS | $0.00 | $0.00 | $72.58 | $825.00 | $0.00 | $0.00 | $7.26 | $904.84 |

PATRICK FASE - AT-655
4225 N. GARNETT RD
TULSA, OK 74116
07450 CROWN LIFT TRUCKS - TULSA

| | | | | | | | | Charges | | | | |
| | | | | | | | | | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | | | | |
| PM18574 | 9/24/2024 | PM | #5 | 1A393057 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |

RICK ANTHIS - AT-680
860 GREENS PKWY.
HOUSTON, TX 77067
04970 CROWN LIFT TRUCKS - HOUSTON

| | | | | | | | | Charges | | | | |
| | | | | | | | | | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | | | | |
| W454439 | 9/23/2024 | SRV | - | 1A329805 | JUAN H 9/23/24 | $0.00 | $0.00 | $91.34 | $139.03 | $0.00 | $0.00 | $19.01 | $249.38 |
| PM286351 | 9/23/2024 | PM | - | 10343637 | JUAN H 9/23/24 | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM286382 | 9/23/2024 | PM | - | 1A329805 | JUAN H 9/23/24 | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| | | | | | TOTALS | $0.00 | $0.00 | $91.34 | $289.03 | $0.00 | $0.00 | $31.39 | $411.76 |

RICK ANTHIS - AT-670
1301 S. NAVIGATION
CORPUS CHRISTI, TX 78405
06160 CROWN LIFT TRUCKS - SAN ANTONIO

| | | | | | | | | Charges | | | | |
| | | | | | | | | | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | | | | |
| PM177146 | 9/30/2024 | PM | - | AF82F20357 | | $0.00 | $0.00 | $29.62 | $75.00 | $0.00 | $0.00 | $8.63 | $113.25 |
| | | | | | TOTALS | $0.00 | $0.00 | $29.62 | $75.00 | $0.00 | $0.00 | $8.63 | $113.25 |

- - AT-675
810 W HOWARD LN BLDG 4.3
AUSTIN, TX 78753
06160 CROWN LIFT TRUCKS - SAN ANTONIO

| | | | | | | | | Charges | | | | |
| | | | | | | | | | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | | | | |
| W250198 | 9/24/2024 | SRV | - | 54938K0 | - | $0.00 | $0.00 | $193.05 | $244.78 | $0.00 | $4.02 | $36.45 | $478.30 |
| W250799 | 9/27/2024 | SRV | - | 540-12-C14417 | - | $0.00 | $0.00 | $0.00 | $428.36 | $0.00 | $0.00 | $35.34 | $463.70 |
| W261131 | 10/3/2024 | SRV | - | 540-14-C20668 | - | $0.00 | $0.00 | $0.00 | $122.39 | $0.00 | $0.00 | $10.10 | $132.49 |
| | | | | | TOTALS | $0.00 | $0.00 | $193.05 | $795.53 | $0.00 | $4.02 | $81.89 | $1,074.49 |

- - AT-682
512 J F SMITH AVE
SLIDELL, LA 70460
07030 CROWN LIFT TRUCKS - NEW ORLEANS

| | | | | | | | | Charges | | | | |
| | | | | | | | | | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | | | | |
| PM85513 | 9/23/2024 | PM | - | MLJ1144470 | | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.92 | $48.92 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.92 | $48.92 |

TOM DAWSON - AT-70
4301 WILKINSON BLVD.
CHARLOTTE, NC 28208
04970 CROWN LIFT TRUCKS - CHARLOTTE

| | | | | | | | | Charges | | | | |
| | | | | | | | | | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | | | | |
| W281834 | 9/27/2024 | SRV | - | 540-12-C15873 | - | $0.00 | $0.00 | $230.91 | $67.49 | $0.00 | $0.00 | $21.63 | $320.03 |
| W282029 | | PO | B | AF82F30797 | - | $0.00 | $0.00 | $22.88 | $0.00 | $0.00 | $0.00 | $1.66 | $24.54 |
| PM161519 | 9/27/2024 | PM | - | AF82F30797 | - | $0.00 | $0.00 | $31.65 | $75.00 | $0.00 | $0.00 | $7.73 | $114.38 |
| PM161520 | 9/27/2024 | PM | - | AF82F40959 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161521 | 9/27/2024 | PM | - | AF82F31443 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161597 | 9/27/2024 | PM | - | 10559517 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161600 | 9/27/2024 | PM | - | 10558516 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161622 | 9/27/2024 | PM | - | 1A398764 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161628 | 9/27/2024 | PM | - | 1A416072 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161630 | 9/27/2024 | PM | - | 9A191505 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161642 | 9/27/2024 | PM | - | 540-12-C15873 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161651 | 9/27/2024 | PM | - | 540-12-C14358 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161725 | 9/27/2024 | PM | - | 540-12-C14356 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161728 | 9/27/2024 | PM | - | 540-12-C14357 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| | | | | | TOTALS | $0.00 | $0.00 | $285.44 | $867.49 | $0.00 | $0.00 | $90.85 | $1,343.78 |

MATTHEW HOLT - AT-732
250 DECLARATION DR
MCDONOUGH, GA 30253
07720 Crown Lift Trucks - Newman

| | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W10160 | 7/31/2024 | SRVC | - | 6A282412 | - | $0.00 | $0.00 | $-8.44 | $-207.88 | $-138.59 | $0.00 | $-0.52 | $-353.43 |
| W8975 | 7/19/2024 | SRVC | - | 6A282412 | - | $0.00 | $0.00 | $0.00 | $-207.88 | $0.00 | $0.00 | $0.00 | $-207.88 |
| | | | | | TOTALS | $0.00 | $0.00 | $-8.44 | $-158.76 | $-138.59 | $0.00 | $-0.52 | $-591.31 |

DAVE KAVANAH - AT-75
4702 AMERICAN TIRE BOULEVARD
ROANOKE, VA 24012
07680 Crown Lift Trucks - Blue Ridge

| | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W15393 | 10/2/2024 | SRV | - | 11X74646 | - | $0.00 | $0.00 | $10.59 | $51.06 | $0.00 | $0.00 | $0.56 | $62.21 |
| W15397 | 10/2/2024 | SRV | - | 11X74648 | - | $0.00 | $0.00 | $10.52 | $51.06 | $0.00 | $0.00 | $0.56 | $62.14 |
| PM7354 | 10/2/2024 | PM | - | 11X74646 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7357 | 10/2/2024 | PM | - | 11X74649 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7359 | 10/2/2024 | PM | - | 11X74647 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7361 | 10/2/2024 | PM | - | 11X74650 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7364 | 10/2/2024 | PM | - | 21F1454 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7366 | 10/2/2024 | PM | - | 17C5343 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7368 | 10/2/2024 | PM | - | 17C5344 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7369 | 10/2/2024 | PM | - | 17C5346 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7371 | 10/2/2024 | PM | - | 11X74648 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7376 | 10/2/2024 | PM | - | 17C5345 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $21.11 | $402.12 | $0.00 | $0.00 | $1.12 | $424.35 |

TOM DAWSON - AT-80
3020 TUCKER STREET EXTENSION
BURLINGTON, NC 27215
04980 CROWN LIFT TRUCKS - GREENSBORO

| | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W280539 | 8/26/2024 | SRV | - | 1A309955 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $404.94 | $90.00 | $0.00 | $33.41 | $528.35 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $404.94 | $90.00 | $0.00 | $33.41 | $528.35 |

JERRY KNAPP - AT-810
6325 W 700 S
SALT LAKE CITY, UT 84104
06300 CROWN LIFT TRUCKS - SALT LAKE CITY

| | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W260294 | 9/23/2024 | SRV | - | 10560168 | - | $0.00 | $0.00 | $73.21 | $380.84 | $0.00 | $48.21 | $31.47 | $513.73 |
| | | | | | TOTALS | $0.00 | $0.00 | $73.21 | $380.84 | $0.00 | $48.21 | $31.47 | $513.73 |

JERRY KNAPP - AT-820
1991 W. DUNLAP WAY
CASPER, WY 82608
05020 CROWN LIFT TRUCKS - DENVER

| | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W359504 | 9/17/2024 | SRV | - | 10344352 | - | $0.00 | $0.00 | $677.20 | $467.96 | $0.00 | $25.15 | $57.26 | $1,227.57 |
| W361185 | 9/17/2024 | SRV | - | 1A380881 | - | $0.00 | $0.00 | $0.00 | $350.97 | $0.00 | $0.00 | $17.55 | $368.52 |
| | | | | | TOTALS | $0.00 | $0.00 | $677.20 | $818.93 | $0.00 | $25.15 | $74.81 | $1,596.09 |

ROCKY SHELTON - AT-845
15530 E. EUCLID
SPOKANE VALLEY, WA 99216
05840 NORTH WEST HANDLING SYSTEMS INC. - SPOKAN

| | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| 04CR055213 | | RNT | - | PTL1847386-15 | - | $0.00 | $695.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.86 | $756.86 |
| | | | | | TOTALS | $0.00 | $695.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.86 | $756.86 |

TOM DAWSON - AT-85
260 NORTHSTAR DRIVE
RURAL HALL, NC 27045
04980 CROWN LIFT TRUCKS - GREENSBORO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FIM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM140180 | 9/19/2024 | PM | 732 | RJJ671660 | CENTRAIZED | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM140185 | 9/19/2024 | PM | 789 | RJJ671658 | CENTRAIZED | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM140214 | 9/19/2024 | PM | 790 | RJJ671235 | CENTRAIZED | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM140216 | 9/19/2024 | PM | 733 | 4057780 | CENTRAIZED | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM140217 | 9/19/2024 | PM | 849 | RJJ671234 | CENTRAIZED | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $225.00 | $0.00 | $0.00 | $15.75 | $240.75 |

ROCKY SHELTON - AT-850
7433 NORTH LEADBETTER ROAD
PORTLAND, OR 97230
05070 NORTHWEST HANDLING SYSTEMS INC. - PORTLAND

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FIM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03S5015870 | 9/25/2024 | SRV | | 10547133 | - | $0.00 | $0.00 | $3.20 | $203.83 | $90.00 | $0.00 | $0.00 | $297.03 |
| 03S5015910 | 9/25/2024 | SRV | 9 | 1A413084 | - | $0.00 | $0.00 | $0.00 | $203.83 | $0.00 | $0.00 | $0.00 | $203.83 |
| 03S5015920 | 9/25/2024 | SRV | | 1A384272 | - | $0.00 | $0.00 | $2.44 | $135.89 | $0.00 | $0.00 | $0.00 | $138.33 |
| 03S5027470 | 9/27/2024 | SRV | | 10561762 | - | $0.00 | $0.00 | $93.37 | $339.72 | $0.00 | $0.00 | $0.00 | $433.09 |
| 03S4566270 | 9/25/2024 | PM | | VARIOUS | - | $0.00 | $0.00 | $0.00 | $450.00 | $0.00 | $0.00 | $0.00 | $450.00 |
| 03S4566280 | 9/25/2024 | PM | | BATTERY | - | $0.00 | $0.00 | $0.00 | $640.00 | $0.00 | $0.00 | $0.00 | $640.00 |
| 03S4566290 | 9/19/2024 | PM | | 139511CHGRPM | - | $0.00 | $0.00 | $0.00 | $340.00 | $0.00 | $0.00 | $0.00 | $340.00 |
| 03S4905740 | 9/27/2024 | PM | | 1A368534 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $69.01 | $2,388.27 | $90.00 | $0.00 | $0.00 | $2,577.28 |

GARY SWINDELL - AT-95
8751 SKINNER COURT
ORLANDO, FL 32809
06420 CROWN LIFT TRUCKS - ORLANDO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FIM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W335948 | 9/17/2024 | SRV | - | 1A486439 | - | $0.00 | $0.00 | $229.65 | $448.14 | $0.00 | $0.00 | $44.06 | $721.85 |
| | | | | | TOTALS | $0.00 | $0.00 | $229.65 | $448.14 | $0.00 | $0.00 | $44.06 | $721.85 |

-- AT-971
141 COMMERCIAL BLVD
BLAKESLEE, PA 18910
01450 ACTION LIFT INC.

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FIM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S1267845 | 8/8/2024 | SRV | - | 77920 | - | $0.00 | $0.00 | $399.80 | $435.64 | $0.00 | $12.00 | $50.85 | $898.29 |
| S1269111 | 8/8/2024 | SRV | - | 1A533057 | - | $0.00 | $0.00 | $502.10 | $490.10 | $0.00 | $0.00 | $59.53 | $1,051.73 |
| S1268473 | 9/13/2024 | SRV | T6 | 18J3782 | - | $0.00 | $0.00 | $0.00 | $217.82 | $0.00 | $0.00 | $13.07 | $230.89 |
| S1268917 | 8/13/2024 | SRV | - | 1A533523 | - | $0.00 | $0.00 | $20.47 | $136.14 | $0.00 | $0.00 | $9.40 | $166.01 |
| S1288898 | 8/14/2024 | SRV | - | 1A546684 | - | $0.00 | $0.00 | $170.18 | $217.82 | $0.00 | $0.00 | $23.28 | $411.28 |
| S1289055 | 8/9/2024 | SRV | - | 560-15-823643 | - | $0.00 | $0.00 | $0.00 | $163.37 | $0.00 | $0.00 | $9.80 | $173.17 |
| S1289252 | 8/12/2024 | SRV | F2 | 18F2834 | - | $0.00 | $0.00 | $81.68 | $0.00 | $0.00 | $0.00 | $4.90 | $86.58 |
| R117142 | | RNT | - | 8A264730 | - | $0.00 | $370.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.20 | $392.20 |
| R117142 | | RNT | - | NF211169 | - | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $53.00 |
| R117142 | | RNT | - | 017005883 | - | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $265.00 |
| R117142 | | RNT | - | 10178189 | - | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.00 | $954.00 |
| R117142 | | RNT | - | 109358 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R117142 | | RNT | - | RVE00238856 | - | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $265.00 |
| R117142 | | RNT | - | 10178167 | - | $0.00 | $470.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.20 | $498.20 |
| R117142 | | RNT | - | RVE00236653 | - | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.00 | $159.00 |
| R117142 | | RNT | - | 109353 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R117142 | | RNT | - | 10178170 | - | $0.00 | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 | $530.00 |
| R117142 | | RNT | - | RVD000234903 | - | $0.00 | $650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.00 | $589.00 |
| R117142 | | RNT | - | NF211141 | - | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $53.00 |
| | | | | | TOTALS | $0.00 | $3,640.00 | $1,002.55 | $1,742.57 | $0.00 | $12.00 | $389.23 | $6,079.35 |

-- AT-974
700 GATEWAY PKWY
ROANOKE, TX 76262
07690 Crown Lift Trucks - Fort Worth

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | FIM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W105357 | 8/25/2024 | SRV | - | 10579504 | - | $0.00 | $0.00 | $0.00 | $212.87 | $0.00 | $0.00 | $17.56 | $230.43 |
| W109637 | 9/8/2024 | SRV | - | 10521851 | - | $0.00 | $0.00 | $0.00 | $70.85 | $0.00 | $0.00 | $5.95 | $76.81 |
| W111650 | 9/9/2024 | SRV | - | 10521859 | - | $0.00 | $0.00 | $0.00 | $638.60 | $0.00 | $0.00 | $52.68 | $691.28 |
| W113530 | 9/17/2024 | SRV | - | 10578869 | - | $0.00 | $0.00 | $70.69 | $141.91 | $0.00 | $0.00 | $17.54 | $230.14 |
| RA194 | | RNT | - | 0982CH | - | $0.00 | $0.00 | $1.39 | $0.00 | $0.00 | $0.00 | $0.11 | $1.50 |
| RA194 | | RNT | - | 1A529621 | - | $0.00 | $1,867.50 | $1.39 | $0.00 | $0.00 | $0.00 | $154.18 | $2,023.07 |
| RA194 | | RNT | - | 1A492547 | - | $0.00 | $1,867.50 | $1.39 | $0.00 | $0.00 | $0.00 | $154.18 | $2,023.07 |
| RA194 | | RNT | - | MUG00114750 | - | $0.00 | $0.00 | $1.39 | $0.00 | $0.00 | $0.00 | $0.11 | $1.50 |
| RA224 | | RNT | - | 1114939-1 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA224 | | RNT | - | 1A439690 | 344 | $0.00 | $2,208.75 | $0.00 | $0.00 | $0.00 | $0.00 | $182.22 | $2,390.97 |
| RA224 | | RNT | - | MWD00018561 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| W108397 | 9/17/2024 | RSRV | - | MWH00222245 | REPAIR BATTERY | $0.00 | $0.00 | $884.04 | $2,483.43 | $0.00 | $0.00 | $13.59 | $279.95 | $3,660.11 |
| | | | | | TOTALS | $0.00 | $5,943.75 | $960.29 | $3,547.77 | $0.00 | $13.59 | $663.38 | $11,928.88 |

**-- AT-976**
5000 CAPITAL RD
SHAFTER, CA 93263
06900 CROWN LIFT TRUCKS - FRESNO

| | | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W181285 | 9/26/2024 | SRV | - | BATTWATERATD9 | - | $0.00 | $0.00 | $0.00 | $383.34 | $0.00 | $0.00 | $0.00 | $383.34 |
| W181613 | 9/26/2024 | SRV | RT-02 | 750-18-ACS2178 | - | $0.00 | $0.00 | $86.32 | $191.67 | $0.00 | $0.00 | $7.12 | $285.11 |
| W181733 | 9/26/2024 | SRV | - | BATTWATERATD9 | - | $0.00 | $0.00 | $0.00 | $511.12 | $0.00 | $0.00 | $0.00 | $511.12 |
| W181782 | 9/26/2024 | SRV | SU-08 | 425-15-44515 | - | $0.00 | $0.00 | $97.92 | $255.56 | $0.00 | $0.00 | $8.08 | $361.56 |
| W181842 | 9/26/2024 | SRV | SU-05 | 425-16-49208 | - | $0.00 | $0.00 | $0.00 | $127.78 | $0.00 | $0.00 | $0.00 | $127.78 |
| W181862 | 9/27/2024 | SRV | - | BATTWATERATD9 | - | $0.00 | $0.00 | $0.00 | $511.12 | $0.00 | $0.00 | $0.00 | $511.12 |
| W181962 | 9/27/2024 | SRV | SU-08 | 425-15-44512 | - | $0.00 | $0.00 | $0.00 | $63.89 | $0.00 | $0.00 | $0.00 | $63.89 |
| RA3071 | | RNT | - | 105CS23877 | - | $0.00 | $345.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.46 | $373.46 |
| RA3071 | | RNT | - | 15420113 | - | $0.00 | $345.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.46 | $373.46 |
| RA3071 | | RNT | - | 112CS95973 | - | $0.00 | $345.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.46 | $373.46 |
| RA3464 | | RNT | - | MYE00045816 | SIGNED QUOTE | $0.00 | $517.50 | $0.00 | $0.00 | $0.00 | $0.00 | $42.69 | $560.19 |
| W181981 | 9/26/2024 | RSRV | - | MTD053517 | - | $0.00 | $0.00 | $36.26 | $63.89 | $0.00 | $0.00 | $2.99 | $103.14 |
| W181937 | 9/27/2024 | RSRV | - | MXF00030006 | - | $0.00 | $0.00 | $0.00 | $191.67 | $0.00 | $0.00 | $0.00 | $191.67 |
| W181944 | 9/27/2024 | RSRV | - | MTB047373 | - | $0.00 | $0.00 | $0.00 | $189.11 | $0.00 | $0.00 | $0.00 | $189.11 |
| | | | | | TOTALS | $0.00 | $1,554.50 | $220.50 | $2,493.43 | $0.00 | $0.00 | $146.26 | $4,409.31 |

**-- AT-PIEDMONT**
56 S BURTY RD
PIEDMONT, SC 29673
07400 CROWN LIFT TRUCKS - GREENVILLE

| | | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM80556 | 9/17/2024 | PM | - | 540-06-A02370 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |

*(*) 503(b)(9) = $401.88*   *goods sold*
*Unsecured Amt = 103,096.07*

| | |
|---|---|
| Subtotal: | $103,497.95 |
| FleetSTATS Fee: | $0.00 |
| Invoice Total: | $103,497.95 |

## American Tire Estate Invoice Detail

Customer No.: 30298
Invoice No.: 439398
Invoice Date: 10/12/2024

Bill To:
American Tire Estate
12200 HERBERT WAYNE CT.
HUNTERSVILLE, NC 28078
Attn: -

Remit To:
Crown Equipment Corporation
PO Box 641322
Cincinnati, OH 45264-1322

NET 10

Service Location:
ROBERT KIRKPATRICK - AT-08
521 HARDING INDUSTRIAL DRIVE
NASHVILLE, TN 37211
03690 THE BAILEY COMPANY INC. - NASHVILLE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO165324 | 8/9/2024 | SRV | - | 1A487931 | - | $0.00 | $0.00 | $10.00 | $360.35 | $0.00 | $0.00 | $33.33 | $393.68 |
| SWO172052 | 9/16/2024 | SRV | - | DOCK AND DOOR | - | $0.00 | $0.00 | $10.00 | $3,515.20 | $0.00 | $0.00 | $326.99 | $3,852.19 |
| SWO172210 | 9/9/2024 | SRV | - | 1A485914 | - | $0.00 | $0.00 | $97.32 | $90.00 | $0.00 | $0.00 | $17.33 | $204.65 |
| SWO173091 | 9/13/2024 | SRV | - | 10040639 | - | $0.00 | $0.00 | $437.60 | $239.41 | $0.00 | $0.00 | $62.62 | $739.63 |
| RSA000342-24 | | RNT | - | 057020402 | 2000146716 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RSA000342-24 | | RNT | - | 1A560159 | 2000146716 | $0.00 | $1,491.00 | $0.00 | $0.00 | $0.00 | $0.00 | $137.92 | $1,628.92 |
| SWO161237 | 9/6/2024 | PM | - | 1A355387 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $0.00 | $7.86 | $92.86 |
| SWO161238 | 9/6/2024 | PM | - | 1A359993 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $0.00 | $7.86 | $92.86 |
| SWO161239 | 9/6/2024 | PM | - | 1A485914 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $0.00 | $7.86 | $92.86 |
| SWO161240 | 9/6/2024 | PM | - | 1A487931 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $0.00 | $7.86 | $92.86 |
| SWO161241 | 9/6/2024 | PM | - | 1A487932 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $0.00 | $7.85 | $92.86 |
| SWO161242 | 9/6/2024 | PM | - | 1A502612 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $0.00 | $7.86 | $92.86 |
| SWO161243 | 9/6/2024 | PM | - | 1A502613 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $0.00 | $7.86 | $92.86 |
| SWO161292 | 9/6/2024 | PM | - | 1A588426 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $0.00 | $7.86 | $92.86 |
| | | | | | TOTALS | $0.00 | $1,491.00 | $537.60 | $4,802.26 | $90.00 | $0.00 | $641.07 | $7,561.95 |

TOM DAWSON - AT-101
2700 COMMERCE ROAD
WILSON, NC 27893
07240 CROWN LIFT TRUCKS - RALEIGH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W99385 | 9/27/2024 | SRV | 6 | 1A295068 | - | $0.00 | $0.00 | $92.53 | $524.13 | $0.00 | $25.00 | $43.31 | $684.97 |
| RA2098-1 | | RNT | - | 10511949 | VICK CARTER | $0.00 | $1,425.00 | $0.00 | $0.00 | $0.00 | $0.00 | $96.19 | $1,521.19 |
| | | | | | TOTALS | $0.00 | $1,425.00 | $92.53 | $524.13 | $0.00 | $25.00 | $139.50 | $2,206.16 |

DAVE KAVANAH - AT-110
530 MARVEL ROAD
SALISBURY, MD 21801
03320 MATERIAL HANDLING SUPPLY INC.

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3M30014102 | 9/27/2024 | PM | - | 1A396321 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| 3M30014108-1 | 9/20/2024 | PM | - | 1A333107 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| 3M30014109-1 | 9/20/2024 | PM | - | 1A346050 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| 3M30014110 | 9/27/2024 | PM | - | AF82F10338 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |

GARY SWINDELL - AT-111
11700 MIRAMAR PKWY.
HOLLYWOOD, FL 33025
05770 CROWN LIFT TRUCKS - MIAMI

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W513317 | 9/24/2024 | SRV | - | AF82E00358 | - | $0.00 | $0.00 | $147.20 | $615.51 | $0.00 | $136.51 | $62.95 | $962.17 |
| W517047 | 10/7/2024 | SRV | - | 1A339836 | - | $0.00 | $0.00 | $175.42 | $273.56 | $0.00 | $0.00 | $31.43 | $480.41 |
| W517454 | 10/2/2024 | SRV | - | 1A338996 | - | $0.00 | $0.00 | $34.98 | $135.78 | $90.00 | $0.00 | $18.32 | $280.08 |
| RA9413 | | RNT | - | 3791AJ | - | $0.00 | $550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.50 | $588.50 |
| PM281962 | 10/2/2024 | PM | - | 1A339990 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM292551 | 10/7/2024 | PM | - | 1A338940 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| | | | | | TOTALS | $0.00 | $550.00 | $357.60 | $1,175.85 | $90.00 | $136.51 | $161.70 | $2,471.66 |

GARY SWINDELL - AT-112
801 103RD AVE NORTH
ROYAL PALM BEACH, FL 33411
05770 CROWN LIFT TRUCKS - MIAMI

| | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM292026 | 10/3/2024 | PM | - | 1A421733 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM292027 | 10/3/2024 | PM | - | 1A406143 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM292029 | 10/3/2024 | PM | - | 1A333012 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM292341 | 10/8/2024 | PM | 3 | 8215382 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM292373 | 10/3/2024 | PM | 6 | 83234C2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM292387 | 10/3/2024 | PM | 2 | 96177A3 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM292390 | 10/3/2024 | PM | 6 | 83235C2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM292743 | 10/8/2024 | PM | 4 | 81627C2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $450.00 | $0.00 | $0.00 | $31.50 | $481.50 |

GARY SWINDELL - AT-113
7051 STUART AVE.
JACKSONVILLE, FL 32254
03180 LIFT POWER INC. - JACKSONVILLE

| | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| 140127991 | 10/2/2024 | SRV | - | 1A417824 | - | $0.00 | $0.00 | $59.16 | $134.09 | $0.00 | $0.00 | $14.29 | $207.54 |
| 140128017 | 10/2/2024 | SRV | - | 1A461839 | - | $0.00 | $0.00 | $182.85 | $134.09 | $67.05 | $0.00 | $29.55 | $423.54 |
| 140128025 | 10/2/2024 | SRV | - | 1A358632 | - | $0.00 | $0.00 | $59.15 | $134.09 | $0.00 | $0.00 | $14.49 | $207.74 |
| 140128123 | 10/8/2024 | SRV | - | 1A461842 | - | $0.00 | $0.00 | $89.13 | $134.09 | $0.00 | $0.00 | $16.74 | $239.96 |
| 140128144 | 10/8/2024 | SRV | - | 1A417925 | - | $0.00 | $0.00 | $59.15 | $134.09 | $67.05 | $0.00 | $22.62 | $322.91 |
| 147085901 | 10/1/2024 | PM | - | 1A460893 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| 147085982 | 10/1/2024 | PM | - | 1A417824 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| 147085983 | 10/8/2024 | PM | - | 1A417925 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| 147086010 | 10/2/2024 | PM | - | 1A461839 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| 147086011 | 10/7/2024 | PM | - | 1A461842 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| 147086141 | 10/1/2024 | PM | - | 68650D6 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| 147086142 | 10/1/2024 | PM | - | 68651D6 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| 147086306 | 10/3/2024 | PM | - | AF82D02285 | - | $0.00 | $0.00 | $89.05 | $75.00 | $0.00 | $0.00 | $12.30 | $176.35 |
| 147086307 | 10/8/2024 | PM | - | AF82F40082 | - | $0.00 | $0.00 | $72.99 | $75.00 | $0.00 | $0.00 | $11.00 | $158.98 |
| 147086482 | 10/2/2024 | PM | - | RME788647 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| | | | | | TOTALS | $0.00 | $0.00 | $651.38 | $1,300.45 | $134.10 | $0.00 | $157.22 | $2,253.15 |

GARY SWINDELL - AT-114
3871 VERONICA SHOEMAKER BLVD
FORT MYERS, FL 33919
06410 CROWN LIFT TRUCKS - TAMPA

| | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W451128 | 9/25/2024 | SRV | - | 1A502494 | - | $0.00 | $0.00 | $422.23 | $522.83 | $0.00 | $0.00 | $61.43 | $1,006.49 |
| | | | | | TOTALS | $0.00 | $0.00 | $422.23 | $522.83 | $0.00 | $0.00 | $61.43 | $1,006.49 |

GARY SWINDELL - AT-117
4410 EAGLES FALLS PLACE
TAMPA, FL 33619
06410 CROWN LIFT TRUCKS - TAMPA

| | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM277770 | 9/25/2024 | PM | - | T16-27982 | - | $0.00 | $0.00 | $0.00 | $88.40 | $0.00 | $0.00 | $5.63 | $95.03 |
| PM278682 | 9/26/2024 | PM | - | AF82D02283 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM278847 | 9/30/2024 | PM | 4 | 1A340004 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM278849 | 9/30/2024 | PM | 6 | 1A340059 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM279216 | 9/30/2024 | PM | 3 | 1A340003 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM279348 | 9/26/2024 | PM | - | 10158964 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM279354 | 9/26/2024 | PM | - | 10159036 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $538.40 | $0.00 | $0.00 | $40.41 | $578.81 |

GARY SWINDELL - AT-124
110 REYNOLDS DR
BYRON, GA 31008
06320 CROWN LIFT TRUCKS - TIFTON

| | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W135931 | 9/17/2024 | SRV | - | 1A417922 | - | $0.00 | $0.00 | $0.00 | $215.96 | $0.00 | $0.00 | $0.00 | $215.96 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $215.96 | $0.00 | $0.00 | $0.00 | $215.96 |

ROBERT KIRKPATRICK - AT-132
410 CENTURY COURT
PINEY FLATS, TN 37686
0369C THE BAILEY COMPANY INC - PINEY FLATS

| | | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| SWO173906 | 8/18/2024 | SRV | - | AF62F00634 | - | $0.00 | $0.00 | $189.88 | $389.28 | $0.00 | $0.00 | $53.57 | $632.71 |
| | | | | | TOTALS | $0.00 | $0.00 | $189.88 | $389.28 | $0.00 | $0.00 | $53.57 | $632.71 |

ROBERT KIRKPATRICK - AT-140
420 INDUSTRIAL PARK RD, P.O. BOX 485
CULLMAN, AL 35055
04740 THOMPSON LIFT TRUCK CO. INC. - BIRMINGHAM

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SC1069263_01 | 9/24/2024 | SRV | - | 1A380434 | - | $0.00 | $0.00 | $165.54 | $298.92 | $0.00 | $20.00 | $16.70 | $501.16 |
| SC1069270_01 | 9/25/2024 | SRV | - | 1A480891 | - | $0.00 | $0.00 | $186.72 | $358.71 | $90.00 | $20.00 | $18.60 | $674.03 |
| | | | | | TOTALS | $0.00 | $0.00 | $352.26 | $657.63 | $90.00 | $40.00 | $35.30 | $1,175.19 |

TOM DAWSON - AT-15
4208 MURCHISON ROAD
FAYETTEVILLE, NC 28311
07240 CROWN LIFT TRUCKS - RALEIGH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA2468 | | RNT | - | 10291327 | WILLIAM SMITH | $0.00 | $1,387.50 | $0.00 | $0.00 | $0.00 | $0.00 | $97.13 | $1,484.63 |
| W99550 | 9/25/2024 | RSRV | - | 10291327 | - | $0.00 | $0.00 | $23.22 | $459.08 | $90.00 | $0.00 | $40.06 | $612.36 |
| | | | | | TOTALS | $0.00 | $1,387.50 | $23.22 | $459.08 | $90.00 | $0.00 | $137.19 | $2,096.99 |

TOM DAWSON - AT-16
1615 WOLFPACK LANE STE 121
RALEIGH, NC 27609
07240 CROWN LIFT TRUCKS - RALEIGH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W99679 | 9/26/2024 | SRV | - | 10344364 | - | $0.00 | $0.00 | $0.00 | $125.09 | $90.00 | $0.00 | $15.59 | $230.68 |
| RA2696 | | RNT | - | 10555753 | REPLACING | $0.00 | $1,635.10 | $0.00 | $0.00 | $0.00 | $0.00 | $118.54 | $1,753.64 |
| RA2696 | | RNT | - | MWL00026309 | REPLACING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOTALS | $0.00 | $1,635.10 | $0.00 | $125.09 | $90.00 | $0.00 | $134.13 | $1,984.32 |

ROBERT KIRKPATRICK - AT-168012
17200 MANCHAC PARK LANE
BATON ROUGE (AT-680)
BATON ROUGE, LA 70817
07030 CROWN LIFT TRUCKS - NEW ORLEANS

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM85996 | 10/7/2024 | PM | - | 23F9355 | - | $0.00 | $0.00 | $0.00 | $50.00 | $0.00 | $0.00 | $4.98 | $54.98 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $50.00 | $0.00 | $0.00 | $4.98 | $54.98 |

DAVE KAVANAH - AT-17
4501 CAROLINA AVE
RICHMOND, VA 23222
07130 CROWN LIFT TRUCKS - RICHMOND

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W94543 | 9/30/2024 | SRV | 9672 | 1A378033 | - | $0.00 | $0.00 | $52.04 | $405.51 | $0.00 | $23.00 | $4.50 | $485.05 |
| W94582 | 9/30/2024 | SRV | 9556 | 1A367057 | - | $0.00 | $0.00 | $52.04 | $637.23 | $0.00 | $23.00 | $4.50 | $716.77 |
| W94603 | 9/25/2024 | SRV | - | 1A375851 | - | $0.00 | $0.00 | $200.59 | $115.86 | $0.00 | $23.00 | $13.42 | $352.87 |
| W95798 | 9/30/2024 | SRV | - | 1A487934 | - | $0.00 | $0.00 | $0.00 | $521.37 | $0.00 | $0.00 | $0.00 | $521.37 |
| W95492 | 9/30/2024 | SRV | - | 1A375851 | - | $0.00 | $0.00 | $0.00 | $347.58 | $0.00 | $0.00 | $0.00 | $347.58 |
| W96685 | 10/3/2024 | SRV | - | 1A367102 | - | $0.00 | $0.00 | $53.74 | $115.86 | $90.00 | $0.00 | $8.82 | $268.22 |
| W96723 | 10/3/2024 | SRV | - | 1A485912 | - | $0.00 | $0.00 | $99.82 | $347.58 | $0.00 | $0.00 | $2.38 | $389.58 |
| W96771 | 10/3/2024 | SRV | - | 1A375851 | - | $0.00 | $0.00 | $71.39 | $173.79 | $0.00 | $0.00 | $4.28 | $249.46 |
| W96786 | 10/3/2024 | SRV | - | 1A487934 | - | $0.00 | $0.00 | $93.37 | $173.79 | $0.00 | $0.00 | $5.50 | $272.76 |
| W96792 | 10/3/2024 | SRV | - | 1A367102 | - | $0.00 | $0.00 | $0.00 | $173.79 | $0.00 | $0.00 | $0.00 | $173.79 |
| | | | | | TOTALS | $0.00 | $0.00 | $352.79 | $3,012.36 | $90.00 | $69.00 | $43.30 | $3,777.45 |

MARK LINDSEY - AT-170
4520 LESAINT CT
FAIRFIELD, OH 45014
02220 CROWN LIFT TRUCKS - CINCINNATI

| | | | | | | | | | Charges | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA11028 | | RNT | - | MXA00025594 | RANDY PIERCE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA11028 | | RNT | - | 10582759 | RANDY PIERCE | $0.00 | $1,775.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.38 | $1,890.38 |
| | | | | | TOTALS | $0.00 | $1,775.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.38 | $1,890.38 |

MARK LINDSEY - AT-180
2855 FORTUNE CIRCLE WEST
INDIANAPOLIS, IN 46241
04560 CROWN LIFT TRUCKS - INDIANAPOLIS

| | | | | | | | | | Charges | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W428312 | 9/25/2024 | SRV | - | 1A359868 | NO PO | $0.00 | $0.00 | $0.00 | $260.98 | $0.00 | $0.00 | $0.00 | $260.98 |
| W428339 | 9/25/2024 | SRV | - | 1A359890 | NO PO | $0.00 | $0.00 | $0.00 | $130.49 | $0.00 | $0.00 | $0.00 | $130.49 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $391.47 | $0.00 | $0.00 | $0.00 | $391.47 |

MARK LINDSEY - AT-212
2291 SWEENEY DRIVE
BLDG #1
CLINTON, PA 15026
05310 CROWN LIFT TRUCKS - PITTSBURGH

| | | | | | | | | | Charges | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W170293 | 9/25/2024 | SRV | - | 1A370201 | - | $0.00 | $0.00 | $33.30 | $638.90 | $90.00 | $0.00 | $45.73 | $807.93 |
| | | | | | TOTALS | $0.00 | $0.00 | $33.30 | $638.90 | $90.00 | $0.00 | $45.73 | $807.93 |

MARK LINDSEY - AT-215
1350 SCOTTSVILLE RD.
ROCHESTER, NY 14624
00390 BUFFALO MATERIALS HANDLING

| | | | | | | | | | Charges | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21510862 | 9/27/2024 | SRV | - | 1A375912 | | $0.00 | $0.00 | $347.21 | $303.12 | $90.00 | $19.60 | $60.79 | $820.72 |
| | | | | | TOTALS | $0.00 | $0.00 | $347.21 | $303.12 | $90.00 | $19.60 | $60.79 | $820.72 |

MARK LINDSEY - AT-219
#5 STONE STREET
POCA, WV 25159
07870 Crown Lift Trucks - West Virginia

| | | | | | | | | | Charges | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W2861 | 10/8/2024 | SRV | - | 10332403 | - | $0.00 | $0.00 | $0.00 | $310.47 | $0.00 | $0.00 | $18.63 | $329.10 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $310.47 | $0.00 | $0.00 | $18.63 | $329.10 |

MARK LINDSEY - AT-225
4871 CORPORATE ST. SW
CANTON, OH 44706
07020 CROWN LIFT TRUCKS - NORTHEAST OHIO

| | | | | | | | | | Charges | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM103434 | 10/1/2024 | PM | - | 112-00-34287 | - | $0.00 | $0.00 | $0.00 | $85.00 | $0.00 | $0.00 | $4.39 | $89.39 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $85.00 | $0.00 | $0.00 | $4.39 | $89.39 |

- - AT-240
200 ORANGEPOINT DRIVE
LEWIS CENTER, OH 43035
07730 CROWN LIFT TRUCKS - NEW ALBANY

| | | | | | | | | | Charges | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W2895 | 10/1/2024 | SRV | - | 80814B2 | - | $0.00 | $0.00 | $0.00 | $128.93 | $186.00 | $0.00 | $9.35 | $324.28 |
| W2922 | 10/1/2024 | SRV | - | 64284L5 | - | $0.00 | $0.00 | $0.00 | $193.39 | $0.00 | $0.00 | $14.02 | $207.41 |
| W2945 | 10/1/2024 | SRV | - | 40512B0 | - | $0.00 | $0.00 | $0.00 | $128.93 | $0.00 | $0.00 | $9.35 | $138.28 |
| W2955 | 10/1/2024 | SRV | - | 40510B0 | - | $0.00 | $0.00 | $24.39 | $64.46 | $0.00 | $0.00 | $6.44 | $95.29 |
| W2962 | 10/1/2024 | SRV | - | 10X86721 | - | $0.00 | $0.00 | $24.39 | $193.39 | $0.00 | $0.00 | $15.79 | $233.57 |
| W3002 | 10/1/2024 | SRV | - | 40511B0 | - | $0.00 | $0.00 | $0.00 | $257.86 | $0.00 | $0.00 | $18.69 | $276.55 |
| W3081 | 10/2/2024 | SRV | - | 324596- | - | $0.00 | $0.00 | $1,217.22 | $0.00 | $0.00 | $0.00 | $88.25 | $1,305.47 |
| W1056 | | PO | 61 | 1A409645 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| NAS551 | | RNT | - | 5H519059 | 0240 | $0.00 | $427.50 | $0.00 | $0.00 | $0.00 | $0.00 | $29.93 | $457.43 |

| | | | | | | TOTALS | $0.00 | $427.50 | $1,286.00 | $1,095.89 | $188.00 | $0.00 | $201.17 | $3,178.56 |

**SHELTON - AT-260**
50 RT. 46 EAST
TOTOWA, NJ 07512
04090 CROWN LIFT TRUCKS - NEW JERSEY

| | | | | | | | | | Charges | | | | | |
| Dif Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W282721 | 9/24/2024 | SRV | - | AF82F41422 | - | $0.00 | $0.00 | $38.84 | $892.20 | $0.00 | $18.52 | $49.65 | $799.11 |
| | | | | | | TOTALS | $0.00 | $0.00 | $38.84 | $892.20 | $0.00 | $18.52 | $49.65 | $799.11 |

**-- AT-270**
121 WILSHIRE BLVD
BRENTWOOD, NY 11717
03390 CROWN LIFT TRUCKS - NEW YORK

| | | | | | | | | | Charges | | | | | |
| Dif Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W347452 | 9/24/2024 | SRV | - | 1A381258 | - | $0.00 | $0.00 | $53.74 | $148.48 | $0.00 | $0.00 | $17.44 | $219.66 |
| W347455 | 9/24/2024 | SRV | - | 1A528972 | - | $0.00 | $0.00 | $53.74 | $148.48 | $0.00 | $0.00 | $17.44 | $219.66 |
| W347627 | 9/27/2024 | SRV | - | 1A385040 | - | $0.00 | $0.00 | $53.74 | $148.48 | $0.00 | $0.00 | $17.44 | $219.66 |
| W347697 | 9/27/2024 | SRV | - | 1A381258 | - | $0.00 | $0.00 | $53.74 | $148.48 | $0.00 | $0.00 | $17.44 | $219.66 |
| PM193682 | 9/30/2024 | PM | - | AF82F31422 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| PM193663 | 10/2/2024 | PM | - | 1A592806 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| PM193980 | 10/3/2024 | PM | - | 1A528972 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| PM194080 | 10/4/2024 | PM | - | 1A593540 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| | | | | | | TOTALS | $0.00 | $0.00 | $214.96 | $853.92 | $0.00 | $0.00 | $35.64 | $1,204.52 |

**-- AT-275**
55 COMMERCE AVE
ALBANY, NY 12206
0591A THOMPSON & JOHNSON EQUIPMENT CO. INC. - ALBANY

| | | | | | | | | | Charges | | | | | |
| Dif Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 987169 | 9/24/2024 | SRV | - | 540-13-C16903 | - | $0.00 | $0.00 | $0.00 | $175.48 | $90.00 | $0.00 | $21.24 | $286.72 |
| 987276 | 10/2/2024 | SRV | 2012 | 550-12-A14679 | - | $0.00 | $0.00 | $0.00 | $175.48 | $90.00 | $0.00 | $21.24 | $286.72 |
| 982691 | 9/24/2024 | PM | - | AF82F23109 | - | $0.00 | $0.00 | $84.09 | $75.00 | $0.00 | $0.00 | $12.73 | $171.82 |
| 982701 | 9/24/2024 | PM | - | T15-23800 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.00 | $81.00 |
| 985974 | 9/16/2024 | PM | 2012 | 550-12-A14679 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.00 | $81.00 |
| | | | | | | TOTALS | $0.00 | $0.00 | $84.09 | $575.96 | $180.00 | $0.00 | $67.21 | $907.25 |

**SHELTON-DOUG ROUSH - AT-280**
220 O'CONNELL WAY
EAST TAUNTON, MA 02718
07230 CROWN LIFT TRUCKS - SOUTHERN NEW ENGLAND

| | | | | | | | | | Charges | | | | | |
| Dif Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W117994 | 10/2/2024 | SRV | - | 1A366636 | - | $0.00 | $0.00 | $107.48 | $209.22 | $90.00 | $0.00 | $6.72 | $413.42 |
| PM87727 | 10/3/2024 | PM | - | 1A366636 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | | TOTALS | $0.00 | $0.00 | $107.48 | $284.22 | $90.00 | $0.00 | $6.72 | $488.42 |

**-- AT-285**
29 JACKS BRIDGE ROAD
LONDONDERRY, NH 03053
04190 CROWN LIFT TRUCKS - BOSTON

| | | | | | | | | | Charges | | | | | |
| Dif Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA9318 | | RNT | - | 10609365 | CHRIS ZUKATIS | $0.00 | $495.00 | $0.00 | $0.00 | $0.00 | $575.00 | $0.00 | $1,070.00 |
| PM224661 | 10/7/2024 | PM | - | 540-12-C15758 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM224665 | 10/7/2024 | PM | 2 | 540-12-C15757 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | | TOTALS | $0.00 | $495.00 | $0.00 | $150.00 | $0.00 | $575.00 | $0.00 | $1,220.00 |

**ROCKY SHELTON - AT-300**
845 DADO ST.
SAN JOSE, CA 95131
04550 CROWN LIFT TRUCKS - SAN FRANCISCO

| | | | | | | | | | Charges | | | | | |
| Dif Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W258241 | 9/19/2024 | SRV | NA | 11093476 | - | $0.00 | $0.00 | $0.00 | $847.11 | $0.00 | $0.00 | $0.00 | $847.11 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $847.11 | $0.00 | $0.00 | $0.00 | $847.11 |

ROCKY SHELTON - AT-303
3064 S. CHESTNUT AVE.
FRESNO, CA 93725
06900 CROWN LIFT TRUCKS - FRESNO

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM69464 | 9/26/2024 | PM | - | 54771 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |

ROCKY SHELTON - AT-304
5100 COMMERCE AVE.
MOORPARK, CA 93021
03730 CROWN LIFT TRUCKS - LOS ANGELES

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W344719 | 10/3/2024 | SRV | - | 10344441 | - | $0.00 | $0.00 | $94.41 | $500.78 | $0.00 | $0.00 | $6.84 | $602.03 |
| PM281865 | 10/1/2024 | PM | - | 1A344262 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM261924 | 10/1/2024 | PM | - | 1A594569 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM262223 | 10/3/2024 | PM | - | AF82F31081 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $94.41 | $725.78 | $0.00 | $0.00 | $6.84 | $827.03 |

ROCKY SHELTON - AT-305A
13335 ODEN DRIVE
SANTA FE SPRINGS (AT-306)
SANTA FE SPRINGS, CA 90670
03730 CROWN LIFT TRUCKS - LOS ANGELES

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W345082 | 9/27/2024 | SRV | - | 1A378826 | - | $0.00 | $0.00 | $0.00 | $522.24 | $0.00 | $0.00 | $0.00 | $522.24 |
| PM261865 | 9/25/2024 | PM | - | 1A378956 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $597.24 | $0.00 | $0.00 | $0.00 | $597.24 |

ROCKY SHELTON - AT-307
5100 ONTARIO MILLS PARKWAY
ONTARIO, CA 91764
06280 CROWN LIFT TRUCKS - ONTARIO

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W805625 | 9/23/2024 | SRV | - | 1AS28877 | PO? | $0.00 | $0.00 | $15.67 | $142.77 | $90.00 | $0.00 | $1.21 | $249.65 |
| W906006 | 9/25/2024 | SRV | - | 10254746 | - | $0.00 | $0.00 | $33.44 | $358.93 | $0.00 | $0.00 | $2.59 | $392.96 |
| W906025 | 9/25/2024 | SRV | - | 1A487591 | - | $0.00 | $0.00 | $0.00 | $142.77 | $0.00 | $0.00 | $0.00 | $142.77 |
| W906062 | 9/28/2024 | SRV | - | 1AS28874 | - | $0.00 | $0.00 | $112.96 | $285.54 | $0.00 | $0.00 | $8.75 | $407.25 |
| RA8282 | | RNT | 12 | MR001006 | - | $0.00 | $435.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.71 | $468.71 |
| PM586691 | 9/25/2024 | PM | 3 | 31289H9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $435.00 | $162.07 | $973.01 | $0.00 | $0.00 | $46.26 | $1,705.34 |

ROCKY SHELTON - AT-308
2001 S. 15TH AVE.
PHOENIX, AZ 85007
07760 CROWN LIFT TRUCKS - GOODYEAR

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W6012 | 9/11/2024 | SRV | - | 10223145 | DC308 | $0.00 | $0.00 | $5.98 | $133.19 | $0.00 | $0.00 | $0.53 | $139.70 |
| | | | | | TOTALS | $0.00 | $0.00 | $5.98 | $133.19 | $0.00 | $0.00 | $0.53 | $139.70 |

ROCKY SHELTON - AT-309
2400 MAIN ST.
CHULA VISTA, CA 91911
05320 CROWN LIFT TRUCKS - SAN DIEGO

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W136903 | 9/25/2024 | SRV | - | 10343366 | - | $0.00 | $0.00 | $214.96 | $356.93 | $0.00 | $0.00 | $18.81 | $590.70 |
| W137029 | 9/26/2024 | SRV | - | 10343501 | - | $0.00 | $0.00 | $93.37 | $499.70 | $0.00 | $0.00 | $8.17 | $601.24 |
| PM139686 | 9/25/2024 | PM | - | 1A487596 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM139713 | 9/26/2024 | PM | - | 1A311433 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $308.33 | $1,006.63 | $0.00 | $0.00 | $26.98 | $1,341.94 |

**CHRIS REYES - AT-312**
2600 GOODRICK AVE.
RICHMOND, CA 94801
04560 CROWN LIFT TRUCKS - SAN FRANCISCO

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W287140 | 10/8/2024 | SRV | - | 1A427089 | - | $0.00 | $0.00 | $123.38 | $770.10 | $90.00 | $0.00 | $12.03 | $995.48 |
| W269293 | 10/4/2024 | SRV | - | 1A435701 | - | $0.00 | $0.00 | $2.88 | $154.02 | $0.00 | $0.00 | $0.28 | $157.18 |
| PM169979 | 10/4/2024 | PM | - | 1A435702 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169985 | 10/4/2024 | PM | - | 1A427088 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169982 | 10/4/2024 | PM | - | 1A435701 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169989 | 10/4/2024 | PM | - | 1A480901 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169915 | 10/7/2024 | PM | - | 1A428924 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $3.15 | $110.30 |
| PM169925 | 10/7/2024 | PM | - | AF82F40728 | - | $0.00 | $0.00 | $32.35 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $115.59 | $1,374.12 | $90.00 | $0.00 | $15.46 | $1,638.17 |

**-- AT-314**
4701 CROME ST.
NW CORNER
SHAFTER, CA 93263
06900 CROWN LIFT TRUCKS - FRESNO

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM99504 | 9/27/2024 | PM | - | 11W73947 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |

**-- AT-319**
12900 S. SUSANA ROAD
COMPTON, CA 90221
05280 CROWN LIFT TRUCKS - LONG BEACH

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W363532 | 9/25/2024 | SRV | - | 10344323 | MARIO PINON | $0.00 | $0.00 | $3,531.73 | $1,989.63 | $0.00 | $0.00 | $362.00 | $5,883.36 |
| W386066 | 9/30/2024 | SRV | - | 10344323 | MARK COFFMAN | $0.00 | $0.00 | $47.18 | $221.07 | $0.00 | $0.00 | $4.84 | $273.09 |
| | | | | | TOTALS | $0.00 | $0.00 | $3,578.91 | $2,210.70 | $0.00 | $0.00 | $366.84 | $6,156.45 |

**-- AT-345**
4699 INDUSTRY DR.
MEDFORD, OR 97501
0507A NORTH-WEST HANDLING SYSTEMS INC. - ALBANY

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0854930550 | 9/26/2024 | SRV | - | 9A227719 | - | $0.00 | $0.00 | $144.65 | $339.72 | $90.00 | $126.02 | $0.00 | $700.39 |
| 0854896340 | 10/2/2024 | PM | - | 7337H1 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 0854898370 | 10/2/2024 | PM | - | 77013H6 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $144.65 | $429.72 | $90.00 | $126.02 | $0.00 | $790.39 |

**TOM DAWSON - AT-40**
917 ROSEWOOD DRIVE
COLUMBIA, SC 29201
07390 CROWN LIFT TRUCKS - COLUMBIA

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA175A | | RNT | RSAS52037 | SAS52037 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA175A | | RNT | | 10SS2827 | - | $0.00 | $1,158.75 | $0.00 | $0.00 | $0.00 | $0.00 | $92.70 | $1,251.45 |
| RA175A | | RNT | RSAS52041 | SAS52041 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA175A | | RNT | | 1A603295 | - | $0.00 | $1,158.75 | $0.00 | $0.00 | $0.00 | $0.00 | $92.70 | $1,251.45 |
| RA175A | | RNT | | 78591-004 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA175A | | RNT | | 78591-003 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOTALS | $0.00 | $2,317.50 | $0.00 | $0.00 | $0.00 | $0.00 | $185.40 | $2,502.90 |

**ROBERT KIRKPATRICK - AT-47**
7160 DISCOVERY DR.
CHATTANOOGA, TN 37416
0369D THE BAILEY COMPANY INC. - CHATTANOOGA

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO176340 | 10/3/2024 | PM | - | 1A392854 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.94 | $81.94 |
| SWO176341 | 10/4/2024 | PM | - | AF82F31979 | - | $0.00 | $0.00 | $115.47 | $75.00 | $0.00 | $0.00 | $17.62 | $208.09 |
| | | | | | TOTALS | $0.00 | $0.00 | $115.47 | $150.00 | $0.00 | $0.00 | $24.56 | $290.03 |

**JERRY KNAPP – AT-501**
1415 W. COMMERCE WAY
LINCOLN, NE 68521
04440 LIFT SOLUTIONS INC - OMAHA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0157246000 | 9/20/2024 | PM | - | RMA765566 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| 0157246040 | 9/26/2024 | PM | - | 1A524458 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $120.00 | $0.00 | $0.00 | $8.70 | $128.70 |

**ROBERT KIRKPATRICK – AT-51**
5025 NORTH ROYAL ATLANTA DRIVE
TUCKER, GA 30084
04310 CROWN LIFT TRUCKS - ATLANTA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W798208 | 9/25/2024 | SRV | - | 1A365720 | - | $0.00 | $0.00 | $1,364.88 | $623.65 | $0.00 | $0.00 | $109.19 | $2,097.72 |
| PM519169 | 9/27/2024 | PM | - | 29553 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM521047 | 9/27/2024 | PM | - | 1A365720 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $1,364.88 | $773.65 | $0.00 | $0.00 | $109.19 | $2,247.72 |

**JERRY KNAPP – AT-530**
1150 E 58TH AVE.
DENVER, CO 80216
05020 CROWN LIFT TRUCKS - DENVER

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W362354 | 10/9/2024 | SRV | - | 1A461503 | - | $0.00 | $0.00 | $0.00 | $175.48 | $0.00 | $0.00 | $2.15 | $175.48 |
| W363059 | 10/4/2024 | SRV | - | 16E1641 | 10/4 | $0.00 | $0.00 | $24.44 | $233.98 | $90.00 | $0.00 | $2.15 | $350.57 |
| PM294855 | 10/9/2024 | PM | - | 1A461838 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM294872 | 10/9/2024 | PM | L077 | 1A393060 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $24.44 | $559.46 | $90.00 | $0.00 | $2.15 | $676.00 |

**JERRY KNAPP – AT-535**
2139 BOND ST
GRAND JUNCTION, CO 81505
05020 CROWN LIFT TRUCKS - DENVER

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA9238 | | RNT | - | 10532295 | - | $0.00 | $1,601.25 | $0.00 | $0.00 | $0.00 | $0.00 | $138.67 | $1,739.92 |
| PM291903 | 9/28/2024 | PM | - | 1A378828 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $1,601.25 | $0.00 | $75.00 | $0.00 | $0.00 | $138.67 | $1,814.92 |

**-- AT-538**
935 AEROPLAZA DRIVE
COLORADO SPRINGS, CO 80915
05020 CROWN LIFT TRUCKS - DENVER

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W362595 | 9/26/2024 | SRV | - | 1A542539 | - | $0.00 | $0.00 | $0.00 | $116.99 | $90.00 | $0.00 | $0.00 | $206.99 |
| W362597 | 9/25/2024 | SRV | - | 1A539035 | - | $0.00 | $0.00 | $257.42 | $175.48 | $0.00 | $0.00 | $21.11 | $454.01 |
| W363298 | | PO | - | AF82F31445 | - | $0.00 | $0.00 | $29.62 | $0.00 | $0.00 | $0.00 | $2.43 | $32.05 |
| PM294136 | 10/1/2024 | PM | - | 540-12-C14758 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM294501 | 10/4/2024 | PM | - | AF82F31445 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $287.04 | $542.47 | $90.00 | $0.00 | $23.54 | $943.05 |

**ROBERT KIRKPATRICK – AT-54**
500 HIGHWAY 498
JACKSON, MS 39218
01400 BURKE HANDLING SYSTEMS - JACKSON

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1140475 | 10/1/2024 | SRV | 9000841 | 10559867 | - | $0.00 | $0.00 | $344.43 | $197.24 | $0.00 | $0.00 | $37.92 | $579.59 |
| 1140481 | 10/1/2024 | SRV | - | 1A451198 | - | $0.00 | $0.00 | $183.07 | $195.16 | $0.00 | $0.00 | $26.48 | $404.71 |
| | | | | | TOTALS | $0.00 | $0.00 | $527.50 | $392.40 | $0.00 | $0.00 | $64.40 | $984.30 |

PATRICK FASE - AT-549
305 ERIC ST.
MORTON, IL 61550
05480 CROWN LIFT TRUCKS - BLOOMINGTON

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W97674 | 10/3/2024 | SRV | - | AF82F-31762 | - | $0.00 | $0.00 | $23.59 | $176.52 | $90.00 | $0.00 | $2.06 | $292.17 |
| PM66300 | 10/3/2024 | PM | - | 540-12-C14778 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $23.59 | $251.52 | $90.00 | $0.00 | $2.06 | $367.17 |

JERRY KNAPP - AT-550
9450 SERGO DRIVE
MCCOOK, IL 60525
05580 CROWN LIFT TRUCKS - JOLIET

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W832625 | 9/25/2024 | SRV | - | 1A383707 | - | $0.00 | $0.00 | $2,094.48 | $579.52 | $46.80 | $13.68 | $184.46 | $2,918.94 |
| RA12818 | | RNT | - | 10260275 | ADAM PAGE | $0.00 | $1,485.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,485.00 |
| | | | | | TOTALS | $0.00 | $1,485.00 | $2,094.48 | $579.52 | $46.80 | $13.68 | $184.46 | $4,403.94 |

RICK ANTHIS - AT-551
8308 UPLAND AVE.
LUBBOCK (AT-601)
LUBBOCK, TX 79424
00580 ASSOCIATED SUPPLY CO. INC. - LUBBOCK

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO39071 | 10/2/2024 | SRV | - | 1A376157 | MATT | $0.00 | $0.00 | $261.67 | $292.47 | $40.00 | $15.00 | $50.25 | $659.39 |
| SWO392455 | 10/1/2024 | SRV | - | 1A460631 | BILL | $0.00 | $0.00 | $0.00 | $175.48 | $40.00 | $0.00 | $17.78 | $233.26 |
| | | | | | TOTALS | $0.00 | $0.00 | $261.67 | $467.95 | $80.00 | $15.00 | $68.03 | $892.65 |

RICK ANTHIS - AT-553
9151 SOUTH GEORGIA STREET
AMARILLO (AT-603)
AMARILLO, TX 79118
0058A ASSOCIATED SUPPLY CO.-AMARILLO

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO385288 | 8/30/2024 | RSRV | - | 10261158 | COLTON BYE | $0.00 | $0.00 | $75.42 | $526.45 | $45.00 | $0.00 | $53.37 | $700.24 |
| | | | | | TOTALS | $0.00 | $0.00 | $75.42 | $526.45 | $45.00 | $0.00 | $53.37 | $700.24 |

RICK ANTHIS - AT-554
4093 HIGHWAY 67 NORTH
SAN ANGELO (AT-604)
SAN ANGELO, TX 76905
0058C ASSOCIATED SUPPLY CO.-SAN ANGELO

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSA093317 | | RNT | - | 143049 | 0804 | $0.00 | $1,632.41 | $0.00 | $0.00 | $0.00 | $0.00 | $110.19 | $1,742.60 |
| | | | | | TOTALS | $0.00 | $1,632.41 | $0.00 | $0.00 | $0.00 | $0.00 | $110.19 | $1,742.60 |

RICK ANTHIS - AT-555
1701 VANTAGE DR, STE 102
DALLAS (AT-605)
CARROLLTON, TX 75006
07580 Crown Lift Trucks - Fort Worth

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W114140 | 9/25/2024 | SRV | - | 1A400747 | - | $0.00 | $0.00 | $27.57 | $283.82 | $0.00 | $0.00 | $25.69 | $337.08 |
| W114193 | 9/25/2024 | SRV | - | 1A385007 | - | $0.00 | $0.00 | $108.38 | $354.78 | $0.00 | $0.00 | $38.21 | $501.37 |
| W114320 | 9/30/2024 | SRV | - | 10535262 | - | $0.00 | $0.00 | $0.00 | $496.69 | $0.00 | $0.00 | $40.98 | $537.67 |
| W114420 | 9/30/2024 | SRV | - | 1A400747 | - | $0.00 | $0.00 | $0.00 | $638.60 | $0.00 | $0.00 | $52.68 | $691.28 |
| PM83165 | 9/25/2024 | PM | - | 10535096 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM83168 | 9/25/2024 | PM | - | AF82F30837 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| | | | | | TOTALS | $0.00 | $0.00 | $135.95 | $1,923.69 | $0.00 | $0.00 | $169.94 | $2,229.78 |

RICK ANTHIS - AT-560
8701 SAN MATEO BLVD NE
ALBUQUERQUE (AT-640)
ALBUQUERQUE, NM 87113
07690 CROWN LIFT TRUCKS - NEW MEXICO

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM4088 | 9/30/2024 | PM | - | 10295095 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.72 | $80.72 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.72 | $80.72 |

JERRY KNAPP - AT-570
9551 PARVIN ROAD
KANSAS CITY, MO 64161
06980 CROWN LIFT TRUCKS - KANSAS CITY

| | | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Div Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W183359 | 9/26/2024 | SRV | - | 1A524455 | - | $0.00 | $0.00 | $0.00 | $64.35 | $0.00 | $0.00 | $0.00 | $64.35 |
| RA2996-1 | | RNT | - | MXE00027461 | SWAPPED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2996-1 | | RNT | - | 10577429 | SWAPPED | $0.00 | $0.00 | $1,656.00 | $0.00 | $0.00 | $0.00 | $142.42 | $1,798.42 |
| PM139588 | 9/26/2024 | PM | - | 1A326269 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM140901 | 9/27/2024 | PM | - | 88370E7 | - | $0.00 | $0.00 | $0.00 | $67.85 | $0.00 | $0.00 | $0.00 | $67.85 |
| PM140906 | 9/27/2024 | PM | - | 88369E7 | - | $0.00 | $0.00 | $0.00 | $67.85 | $0.00 | $0.00 | $0.00 | $67.85 |
| PM140981 | 9/27/2024 | PM | - | 88366E7 | - | $0.00 | $0.00 | $0.00 | $67.85 | $0.00 | $0.00 | $0.00 | $67.85 |
| | | | | | TOTALS | $0.00 | $0.00 | $1,656.00 | $342.90 | $0.00 | $0.00 | $142.42 | $2,141.32 |

JERRY KNAPP - AT-585
5015 S. WATER CIRCLE
WICHITA, KS 67217
07120 CROWN LIFT TRUCKS - WICHITA

| | | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Div Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W73125 | 10/3/2024 | SRV | 7 | 1A372742 | - | $0.00 | $0.00 | $282.94 | $105.28 | $0.00 | $0.00 | $29.12 | $417.34 |
| PM51769 | 10/3/2024 | PM | 4 | 1A372744 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51774 | 10/3/2024 | PM | 3 | 1A372743 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51808 | 10/3/2024 | PM | 1 | 1A372471 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51820 | 10/3/2024 | PM | 6 | 1A372473 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51840 | 10/3/2024 | PM | 2 | 1A372472 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51807 | 10/3/2024 | PM | 5 | 1A372474 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51915 | 10/3/2024 | PM | 7 | 1A372742 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51921 | 10/3/2024 | PM | - | 10835283 | - | $0.00 | $0.00 | $0.00 | $83.30 | $0.00 | $0.00 | $6.25 | $89.55 |
| PM51924 | 10/3/2024 | PM | - | PTL1208464-1R4 | - | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | | |
| | | | | | TOTALS | $0.00 | $0.00 | $282.94 | $768.58 | $0.00 | $0.00 | $90.41 | $1,151.93 |

RICK ANTHIS - AT-59
1200 E. 13TH STREET
NORTH LITTLE ROCK, AR 72114
04680 HUGG & HALL EQUIPMENT - LITTLE ROCK

| | | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Div Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| 1123369 | 9/25/2024 | SRV | - | 11024476 | - | $0.00 | $0.00 | $0.00 | $291.57 | $90.00 | $0.00 | $36.25 | $417.82 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $291.57 | $90.00 | $0.00 | $36.25 | $417.82 |

RICK ANTHIS - AT-610
17230 GREEN MOUNTAIN RD
SAN ANTONIO, TX 78247
06160 CROWN LIFT TRUCKS - SAN ANTONIO

| | | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Div Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W260811 | 10/7/2024 | SRV | - | 1A384288 | - | $0.00 | $0.00 | $81.00 | $183.58 | $0.00 | $13.44 | $17.38 | $295.40 |
| | | | | | TOTALS | $0.00 | $0.00 | $81.00 | $183.58 | $0.00 | $13.44 | $17.38 | $295.40 |

RICK ANTHIS - AT-615
12420 MERCANTILE
EL PASO, TX 79928
07700 CROWN LIFT TRUCKS - EL PASO

| | | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Div Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W4507 | 9/24/2024 | SRV | - | 1A369870 | - | $0.00 | $0.00 | $53.74 | $161.61 | $0.00 | $0.00 | $17.77 | $233.12 |
| | | | | | TOTALS | $0.00 | $0.00 | $53.74 | $161.61 | $0.00 | $0.00 | $17.77 | $233.12 |

-- AT-618
350 RAILHEAD RD
FORT WORTH, TX 76106
07590 Crown Lift Trucks - Fort Worth

| | | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Div Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM83363 | 9/30/2024 | PM | - | 1A438875 | NTE $750.00 | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.81 | $80.81 |
| PM83364 | 9/30/2024 | PM | - | AF82F41421 | NTE $750.00 | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.81 | $80.81 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 | $11.62 | $161.62 |

JERRY KNAPP - AT-60
2830 E. JEAN STREET
SPRINGFIELD (AT-660)
SPRINGFIELD, MO 65803
07160 CROWN LIFT TRUCKS - SPRINGFIELD

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM62189 | 9/28/2024 | PM | - | 92155K2 | - | $0.00 | $0.00 | $0.00 | $70.00 | $0.00 | $0.00 | $0.00 | $70.00 |
| PM62194 | 9/26/2024 | PM | - | 92155K2 | - | $0.00 | $0.00 | $0.00 | $70.00 | $0.00 | $0.00 | $0.00 | $70.00 |
| PM62196 | 9/26/2024 | PM | - | 070020933 | - | $0.00 | $0.00 | $0.00 | $55.00 | $0.00 | $0.00 | $0.00 | $55.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

RICK ANTHIS - AT-650
9101 SOUTH COUNCIL
OKLAHOMA CITY, OK 73179
07290 CROWN LIFT TRUCKS - OKLAHOMA CITY

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W75264 | 9/30/2024 | SRV | - | AF82F41166 | - | $0.00 | $0.00 | $0.00 | $185.11 | $0.00 | $0.00 | $0.00 | $185.11 |
| W75385 | 9/19/2024 | SRV | - | 1A435627 | - | $0.00 | $0.00 | $0.00 | $108.89 | $0.00 | $0.00 | $0.00 | $108.89 |
| W75655 | 9/27/2024 | SRV | - | 540-14-C19481 | - | $0.00 | $0.00 | $21.18 | $300.54 | $0.00 | $0.00 | $1.83 | $323.55 |
| W75757 | 9/30/2024 | SRV | - | 1A436627 | - | $0.00 | $0.00 | $29.81 | $217.78 | $0.00 | $0.00 | $2.55 | $249.94 |
| FM389 | | FM | - | 94247RS | BATTERY FM | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| FM389 | | FM | - | 335S3J0 | BATTERY FM | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| FM389 | | FM | - | MMC1160223 | BATTERY FM | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| FM389 | | FM | - | MNA1189408 | BATTERY FM | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| FM389 | | FM | - | 8S415D2 | BATTERY FM | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| FM389 | | FM | - | 71758J1 | BATTERY FM | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| | | | | | TOTALS | $390.00 | $0.00 | $50.79 | $812.32 | $0.00 | $0.00 | $4.38 | $1,257.49 |

PATRICK FASE - AT-655
4223 N. GARNETT RD
TULSA, OK 74116
07450 CROWN LIFT TRUCKS - TULSA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W17825 | 10/2/2024 | SRV | - | AF82F31764 | - | $0.00 | $0.00 | $0.00 | $217.78 | $90.00 | $0.00 | $0.00 | $307.78 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $217.78 | $90.00 | $0.00 | $0.00 | $307.78 |

RICK ANTHIS - AT-660
880 GREENS PKWY.
HOUSTON, TX 77067
04370 CROWN LIFT TRUCKS - HOUSTON

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W455299 | 9/27/2024 | SRV | - | 1A329804 | - | $0.00 | $0.00 | $96.81 | $347.57 | $90.00 | $0.00 | $44.09 | $578.47 |
| W455765 | 9/30/2024 | SRV | - | 10343637 | - | $0.00 | $0.00 | $37.86 | $417.09 | $45.00 | $0.00 | $41.25 | $541.20 |
| | | | | | TOTALS | $0.00 | $0.00 | $134.67 | $764.66 | $135.00 | $0.00 | $85.34 | $1,119.67 |

-- AT-665
13443 S GESSNER ROAD
MISSOURI CITY, TX 77489
04370 CROWN LIFT TRUCKS - HOUSTON

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W452513 | 9/24/2024 | SRV | - | 540-13-C16196 | - | $0.00 | $0.00 | $0.00 | $152.93 | $126.00 | $0.00 | $23.01 | $301.94 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $152.93 | $126.00 | $0.00 | $23.01 | $301.94 |

RICK ANTHIS - AT-670
1301 S. NAVIGATION
CORPUS CHRISTI, TX 78405
06160 CROWN LIFT TRUCKS - SAN ANTONIO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W260502 | 9/25/2024 | SRV | - | 1A340121 | - | $0.00 | $0.00 | $53.74 | $183.58 | $0.00 | $0.00 | $19.58 | $256.90 |
| PM178017 | 10/4/2024 | PM | - | RME790517 | - | $0.00 | $0.00 | $0.00 | $49.00 | $0.00 | $0.00 | $4.04 | $53.04 |
| | | | | | TOTALS | $0.00 | $0.00 | $53.74 | $232.58 | $0.00 | $0.00 | $23.62 | $309.94 |

7 - AT-682
512 J F SMITH AVE
SLIDELL, LA 70460
07030 CROWN LIFT TRUCKS - NEW ORLEANS

|  |  |  |  |  |  |  |  |  | Charges |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W99294 | 9/24/2024 | SRV | – | PTL1837694-2R1 | – | $0.00 | $0.00 | $1,512.91 | $412.02 | $90.00 | $177.91 | $190.78 | $2,383.62 |
| PM65529 | 9/24/2024 | PM | – | 51460 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.53 | $81.53 |
|  |  |  |  |  | TOTALS | $0.00 | $0.00 | $1,512.91 | $487.02 | $90.00 | $177.91 | $197.31 | $2,465.15 |

DAVE KAVANAH - AT-75
4702 AMERICAN TIRE BOULEVARD
ROANOKE, VA 24012
07880 Crown Lift Trucks - Blue Ridge

|  |  |  |  |  |  |  |  |  | Charges |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM7413 | 10/3/2024 | PM | – | 1A378676 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7438 | 10/4/2024 | PM | – | 1A426768 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7493 | 10/8/2024 | PM | – | 540-15-C22865 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
|  |  |  |  |  | TOTALS | $0.00 | $0.00 | $0.00 | $225.00 | $0.00 | $0.00 | $0.00 | $225.00 |

TOM DAWSON - AT-80
3020 TUCKER STREET EXTENSION
BURLINGTON, NC 27215
04980 CROWN LIFT TRUCKS - GREENSBORO

|  |  |  |  |  |  |  |  |  | Charges |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W279072 | 9/27/2024 | SRV | – | 1A305716 | CENTRALIZED | $0.00 | $0.00 | $3,410.75 | $1,999.05 | $0.00 | $0.00 | $365.16 | $5,774.96 |
|  |  |  |  |  | TOTALS | $0.00 | $0.00 | $3,410.75 | $1,999.05 | $0.00 | $0.00 | $365.16 | $5,774.96 |

JERRY KNAPP - AT-810
5325 W 700 S
SALT LAKE CITY, UT 84104
06300 CROWN LIFT TRUCKS - SALT LAKE CITY

|  |  |  |  |  |  |  |  |  | Charges |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W265797 | 9/26/2024 | SRV | – | 1A381137 | – | $0.00 | $0.00 | $53.74 | $120.28 | $0.00 | $0.00 | $12.62 | $186.64 |
| RA6031 |  | RNT | – | PC101033 | 512-853-9177 | $0.00 | $825.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.81 | $884.81 |
| RA6031 |  | RNT | – | 10507097 | 512-853-9177 | $0.00 | $1,601.25 | $0.00 | $0.00 | $75.00 | $0.00 | $116.09 | $1,717.34 |
| PM189920 | 9/25/2024 | PM | – | 1A378035 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM189921 | 9/26/2024 | PM | – | 1A406271 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM189922 | 9/26/2024 | PM | – | AF82F01697 | – | $0.00 | $0.00 | $29.82 | $75.00 | $0.00 | $0.00 | $7.58 | $112.20 |
|  |  |  |  |  | TOTALS | $0.00 | $2,426.25 | $83.36 | $345.28 | $0.00 | $0.00 | $206.98 | $3,061.87 |

ROCKY SHELTON - AT-840
521 8TH STREET SW
AUBURN, WA 98001
02610 NORTH WEST HANDLING SYSTEMS INC. - SEATTLE

|  |  |  |  |  |  |  |  |  | Charges |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| 01CR053614 |  | RNT | – | A470383 | – | $0.00 | $1,625.00 | $0.00 | $0.00 | $0.00 | $0.00 | $167.38 | $1,792.38 |
|  |  |  |  |  | TOTALS | $0.00 | $1,625.00 | $0.00 | $0.00 | $0.00 | $0.00 | $167.38 | $1,792.38 |

ROCKY SHELTON - AT-845
15530 E. EUCLID
SPOKANE VALLEY, WA 99216
05020 CROWN LIFT TRUCKS - DENVER

|  |  |  |  |  |  |  |  |  | Charges |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| RA8123 |  | RNT | – | MTD053094 | – | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $131.01 | $1,603.01 |
| RA8123 |  | RNT | – | 1A535598 | – | $0.00 | $1,472.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA8123 |  | RNT | – | MVA00134089 | – | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $131.01 | $1,603.01 |
| RA8123 |  | RNT | – | 1A535597 | – | $0.00 | $1,472.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|  |  |  |  |  | TOTALS | $0.00 | $2,944.00 | $0.00 | $0.00 | $0.00 | $0.00 | $262.02 | $3,206.02 |

TOM DAWSON - AT-85
250 NORTHSTAR DRIVE
RURAL HALL, NC 27045
04980 CROWN LIFT TRUCKS - GREENSBORO

|  |  |  |  |  |  |  |  |  | Charges |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W280935 | 9/28/2024 | SRV | - | 1A375734 | CENTRAIZED | $0.00 | $0.00 | $27.57 | $269.96 | $0.00 | $0.00 | $20.83 | $318.36 |
| | | | | | TOTALS | $0.00 | $0.00 | $27.57 | $269.96 | $0.00 | $0.00 | $20.83 | $318.36 |

ROCKY SHELTON - AT-650
7433 NORTH LEADBETTER ROAD
PORTLAND, OR 97230
05070 NORTHWEST HANDLING SYSTEMS INC. - PORTLAND

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03SS015800 | 9/27/2024 | SRV | - | 10561752 | | $0.00 | $0.00 | $217.09 | $747.39 | $0.00 | $0.00 | $0.00 | $964.48 |
| | | | | | TOTALS | $0.00 | $0.00 | $217.09 | $747.39 | $0.00 | $0.00 | $0.00 | $964.48 |

GARY SWINDELL - AT-95
8751 SKINNER COURT
ORLANDO, FL 32809
06420 CROWN LIFT TRUCKS - ORLANDO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W335850 | 9/25/2024 | SRV | - | 1A333058 | | $0.00 | $0.00 | $768.71 | $1,045.66 | $0.00 | $0.00 | $117.93 | $1,932.30 |
| W336750 | 9/26/2024 | SRV | - | 1A334275 | | $0.00 | $0.00 | $4.50 | $373.45 | $90.00 | $0.00 | $30.42 | $498.37 |
| W337305 | 9/26/2024 | SRV | - | 1A334332 | | $0.00 | $0.00 | $53.74 | $224.07 | $0.00 | $0.00 | $18.06 | $295.87 |
| W337306 | 9/26/2024 | SRV | 7 | 10558438 | | $0.00 | $0.00 | $83.52 | $298.76 | $0.00 | $0.00 | $24.85 | $407.13 |
| W337382 | 9/26/2024 | SRV | - | 080012564 | | $0.00 | $0.00 | $0.00 | $74.68 | $0.00 | $0.00 | $4.85 | $79.54 |
| W337364 | 9/26/2024 | SRV | 4 | 080012588 | | $0.00 | $0.00 | $10.59 | $149.38 | $90.00 | $0.00 | $16.25 | $286.22 |
| W337365 | 9/28/2024 | SRV | 9 | 080012587 | | $0.00 | $0.00 | $0.00 | $149.38 | $0.00 | $0.00 | $9.71 | $159.09 |
| | | | | | TOTALS | $0.00 | $0.00 | $921.06 | $2,315.38 | $180.00 | $0.00 | $222.07 | $3,638.52 |

-- AT-971
141 COMMERCIAL BLVD
BLAKESLEE, PA 18610
01450 ACTION LIFT INC.

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S1265877 | 8/30/2024 | SRV | - | PTL2363377-1R0 | | $0.00 | $0.00 | $60.56 | $272.26 | $0.00 | $0.00 | $19.97 | $352.81 |
| S1266071 | 8/27/2024 | SRV | - | 77985 | | $0.00 | $0.00 | $434.18 | $190.59 | $0.00 | $26.16 | $39.06 | $689.99 |
| S1266499 | 8/21/2024 | SRV | - | 77985 | | $0.00 | $0.00 | $27.15 | $217.82 | $0.00 | $19.03 | $15.84 | $279.84 |
| S1266554 | 9/4/2024 | SRV | - | PTL241582A-2R0 | | $0.00 | $0.00 | $1,002.48 | $299.50 | $0.00 | $0.00 | $78.12 | $1,380.10 |
| S1268471 | 8/13/2024 | SRV | - | 77920 | | $0.00 | $0.00 | $13.95 | $490.10 | $0.00 | $0.00 | $30.24 | $534.29 |
| S1268916 | 8/14/2024 | SRV | - | 1A546985 | | $0.00 | $0.00 | $2.76 | $54.46 | $0.00 | $12.00 | $4.15 | $73.37 |
| S1268872 | 8/16/2024 | SRV | - | 10083995 | | $0.00 | $0.00 | $28.50 | $54.46 | $0.00 | $12.00 | $5.70 | $100.66 |
| S1268975 | 8/14/2024 | SRV | - | 1A533634 | | $0.00 | $0.00 | $190.11 | $299.50 | $0.00 | $0.00 | $29.38 | $518.99 |
| S1269145 | 8/20/2024 | SRV | - | 24774 | | $0.00 | $0.00 | $42.48 | $272.26 | $0.00 | $0.00 | $16.34 | $288.62 |
| S1269153 | 8/16/2024 | SRV | - | 77924 | | $0.00 | $0.00 | $670.66 | $408.41 | $0.00 | $0.00 | $54.74 | $1,143.81 |
| S1269318 | 8/14/2024 | SRV | - | 10581499 | | $0.00 | $0.00 | $31.06 | $217.82 | $0.00 | $0.00 | $14.93 | $263.81 |
| S1269344 | 8/23/2024 | SRV | - | 1A533063 | | $0.00 | $0.00 | $316.57 | $299.50 | $0.00 | $0.00 | $36.97 | $653.14 |
| S1269493 | 8/15/2024 | SRV | - | 18F2834 | | $0.00 | $0.00 | $0.00 | $381.19 | $0.00 | $12.00 | $22.87 | $404.06 |
| S1269533 | 8/20/2024 | SRV | - | AF82F30811 | | $0.00 | $0.00 | $113.75 | $245.05 | $0.00 | $0.00 | $32.25 | $393.05 |
| S1269557 | 9/16/2024 | SRV | - | 10581501 | | $0.00 | $0.00 | $48.28 | $163.37 | $0.00 | $0.00 | $12.70 | $224.35 |
| S1269604 | 8/20/2024 | SRV | - | 1A533060 | | $0.00 | $0.00 | $525.10 | $435.64 | $0.00 | $0.00 | $57.54 | $1,018.38 |
| S1269680 | 8/21/2024 | SRV | - | 77924 | | $0.00 | $0.00 | $51.42 | $381.19 | $0.00 | $0.00 | $25.95 | $458.57 |
| S1269704 | 8/20/2024 | SRV | - | 10130235 | | $0.00 | $0.00 | $0.00 | $108.91 | $0.00 | $0.00 | $6.53 | $115.44 |
| S1269794 | 8/21/2024 | SRV | - | 560-15-A29721 | | $0.00 | $0.00 | $84.11 | $81.68 | $0.00 | $0.00 | $9.95 | $175.74 |
| S1269801 | 8/21/2024 | SRV | - | 1A547809 | | $0.00 | $0.00 | $349.22 | $163.37 | $0.00 | $0.00 | $30.76 | $543.35 |
| S1269973 | 8/30/2024 | SRV | - | 24774 | | $0.00 | $0.00 | $1,566.15 | $217.82 | $24.00 | $0.00 | $108.46 | $1,916.43 |
| S1270054 | 8/29/2024 | SRV | - | 10083995 | | $0.00 | $0.00 | $42.48 | $190.59 | $0.00 | $0.00 | $13.95 | $247.05 |
| S1270110 | 9/8/2024 | SRV | - | 1A533058 | | $0.00 | $0.00 | $497.74 | $326.73 | $0.00 | $0.00 | $49.47 | $873.94 |
| S1270111 | 8/28/2024 | SRV | - | 10581501 | | $0.00 | $0.00 | $181.75 | $163.37 | $0.00 | $0.00 | $20.71 | $365.83 |
| S1270238 | 9/12/2024 | SRV | - | 77985 | | $0.00 | $0.00 | $2.20 | $653.46 | $0.00 | $0.00 | $4.50 | $694.79 |
| S1270297 | 8/28/2024 | SRV | - | 1A533060 | | $0.00 | $0.00 | $0.00 | $81.68 | $0.00 | $0.00 | $4.50 | $86.58 |
| S1270444 | 8/30/2024 | SRV | - | 1A533631 | | $0.00 | $0.00 | $398.33 | $326.73 | $0.00 | $0.00 | $43.50 | $768.55 |
| S1270864 | 9/10/2024 | SRV | - | 78307 | | $0.00 | $0.00 | $365.33 | $435.64 | $14.29 | $0.00 | $48.92 | $854.18 |
| S1271218 | 9/18/2024 | SRV | - | 78272 | | $0.00 | $0.00 | $511.87 | $326.73 | $90.00 | $12.00 | $56.44 | $897.04 |
| R115316A | | RNT | - | CP1P2-9W40446 | | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80.00 | $1,080.00 |
| R115316A | | RNT | - | CP1P2-9W36604 | | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.00 | $318.00 |
| R116102 | | RNT | - | 017025364 | | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.00 | $318.00 |
| R116102 | | RNT | - | RXAD0481749 | | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.00 | $954.00 |
| R116102 | | RNT | - | 1A473173 | | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.00 | $106.00 |
| R116102 | | RNT | - | MH185251 | | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.00 | $106.00 |
| R116102 | | RNT | - | IL73826 | | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R116102 | | RNT | - | 1A473172 | | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.00 | $954.00 |
| R115187 | | RNT | - | EE145414 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM99896 | 10/8/2024 | PM | RT-03 | 750-16-AC52175 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM99921 | 10/8/2024 | PM | - | 10187648 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| | | | | | TOTALS | $0.00 | $5,715.00 | $2,595.81 | $4,677.68 | $0.00 | $414.40 | $729.18 | $14,232.07 |

-- AT-PIEDMONT
55 S BURTY RD
PIEDMONT, SC 29573
07400 CROWN LIFT TRUCKS - GREENVILLE

| | | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W162555 | 9/18/2024 | SRV | - | 550-09-A08664 | - | $0.00 | $0.00 | $476.41 | $171.48 | $0.00 | $0.00 | $28.58 | $676.47 |
| | | | | | TOTALS | $0.00 | $0.00 | $476.41 | $171.48 | $0.00 | $0.00 | $28.58 | $676.47 |

|  |  |
|---|---|
| Subtotal: | $149,654.11 |
| FleetSTATS Fee: | $0.00 |
| Invoice Total: | $149,654.11 |

503(b)(9) Amount = 4793.47
Unsecured Amt = 144,860.64

## American Tire Estate Invoice Detail

Customer No.: 30298
Invoice No.: 440599
Invoice Date: 10/26/2024

Bill To:
American Tire Estate
12200 HERBERT WAYNE CT.
HUNTERSVILLE, NC 28078
Attn: -

Remit To:
Crown Equipment Corporation
PO Box 641322
Cincinnati, OH 45264-1322

NET 10

Service Location:
ROBERT KIRKPATRICK – AT-08
521 HARDING INDUSTRIAL DRIVE
NASHVILLE, TN 37211
03690 THE BAILEY COMPANY INC. – NASHVILLE

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Charges | | | | |
| RSA000381-25 | | RNT | - | 1A432396 | 2000145716 | $0.00 | $483.33 | $0.00 | $0.00 | $0.00 | $0.00 | $44.71 | $528.04 |
| | | | | | TOTALS | $0.00 | $483.33 | $0.00 | $0.00 | $0.00 | $0.00 | $44.71 | $528.04 |

TOM DAWSON – AT-101
2700 COMMERCE ROAD
WILSON, NC 27893
07240 CROWN LIFT TRUCKS – RALEIGH

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Charges | | | | |
| W100125 | 10/11/2024 | SRV | - | 1A524575 | - | $0.00 | $0.00 | $257.42 | $437.81 | $0.00 | $0.00 | $46.93 | $742.16 |
| W100130 | 10/11/2024 | SRV | - | 1A524575 | - | $0.00 | $0.00 | $92.01 | $250.18 | $0.00 | $23.10 | $365.29 |
| W100567 | 10/15/2024 | SRV | - | 1024478 | - | $0.00 | $0.00 | $63.74 | $250.18 | $90.00 | $26.59 | $430.51 |
| W100581 | 10/15/2024 | SRV | - | 1A524576 | - | $0.00 | $0.00 | $107.46 | $125.09 | $0.00 | $15.70 | $248.27 |
| W100712 | 10/16/2024 | SRV | 1 | 1A293575 | - | $0.00 | $0.00 | $0.00 | $62.54 | $0.00 | $4.22 | $66.76 |
| W99959 | 10/16/2024 | SRV | 1 | 1A293575 | - | $0.00 | $0.00 | $80.72 | $125.09 | $25.00 | $15.58 | $246.39 |
| W99960 | 10/16/2024 | SRV | 1 | 1A293575 | - | $0.00 | $0.00 | $4.09 | $312.72 | $0.00 | $21.38 | $338.19 |
| PMB1298 | 10/10/2024 | PM | 7 | 1A296124 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $5.06 | $80.06 |
| | | | | | TOTALS | $0.00 | $0.00 | $595.46 | $1,639.61 | $90.00 | $23.00 | $159.56 | $2,507.20 |

TOM DAWSON – AT-105
2405 WRIGHTSVILLE AVE.
WILMINGTON, NC 28403
07240 CROWN LIFT TRUCKS – RALEIGH

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Charges | | | | |
| W99801 | 10/11/2024 | SRV | - | 10344368 | [10/11/24 | $0.00 | $0.00 | $0.00 | $250.18 | $90.00 | $23.81 | $363.99 |
| W99855 | 10/11/2024 | SRV | - | 10286501 | [10/11/24 | $0.00 | $0.00 | $304.50 | $500.36 | $0.00 | $56.33 | $860.99 |
| | | | | | TOTALS | $0.00 | $0.00 | $304.50 | $750.54 | $90.00 | $80.14 | $1,224.98 |

DAVE KAVANAH – AT-107
10231 HARRY J PARISH BLVD
MANASSAS, VA 20110
0616B ALLIANCE MATERIAL HDLG – WINCHESTER

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Charges | | | | |
| SVO298364 | 10/15/2024 | SRV | - | 1A376172 | - | $0.00 | $0.00 | $29.94 | $539.92 | $0.00 | $1.59 | $571.45 |
| SVO298408 | 10/10/2024 | SRV | - | 1A417927 | - | $0.00 | $0.00 | $16.28 | $202.47 | $0.00 | $0.86 | $219.61 |
| SVO298467 | 10/10/2024 | SRV | - | 1A378570 | - | $0.00 | $0.00 | $7.21 | $269.96 | $0.00 | $0.38 | $277.55 |
| SVO298461 | 10/10/2024 | SRV | - | 1A378692 | - | $0.00 | $0.00 | $0.00 | $134.98 | $0.00 | $0.00 | $134.98 |
| | | | | | TOTALS | $0.00 | $0.00 | $53.43 | $1,147.33 | $0.00 | $2.83 | $1,203.59 |

DAVE KAVANAH – AT-110
530 MARVEL ROAD
SALISBURY, MD 21801
03320 MATERIAL HANDLING SUPPLY INC.

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Charges | | | | |
| 3R20001410 | | RNT | - | 1A303092 | JOHN FRASER | $0.00 | $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.00 | $424.00 |
| | | | | | TOTALS | $0.00 | $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.00 | $424.00 |

GARY SWINDELL - AT-111
11700 MIRAMAR PKWY.
HOLLYWOOD, FL 33025
05770 CROWN LIFT TRUCKS - MIAMI

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| PM292887 | 10/17/2024 | PM | - | 1A339996 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM293647 | 10/17/2024 | PM | - | 1A594655 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| | | | | | TOTALS| $0.00 | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 | $10.50 | $160.50 |

GARY SWINDELL - AT-112
801 103RD AVE NORTH
ROYAL PALM BEACH, FL 33411
05770 CROWN LIFT TRUCKS - MIAMI

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA10840 | | RNT | | 10472107 | - | $0.00 | $1,425.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.75 | $1,524.75 |
| | | | | | TOTALS| $0.00 | $1,425.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.75 | $1,524.75 |

DAVE KAVANAH - AT-115
880 ACORN DR.
HARRISONBURG, VA 22802
07680 Crown Lift Trucks - Blue Ridge

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W15799 | 10/18/2024 | SRV | - | 1A595191 | WFPM | $0.00 | $0.00 | $34.40 | $51.06 | $0.00 | $0.00 | $1.82 | $97.28 |
| W15814 | 10/18/2024 | SRV | - | 1A434319 | WFPM | $0.00 | $0.00 | $15.21 | $102.11 | $0.00 | $0.00 | $0.81 | $118.13 |
| PM7378 | 10/18/2024 | PM | - | 10535097 | PM | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7655 | 10/18/2024 | PM | - | 1A595191 | PM | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7658 | 10/18/2024 | PM | AT8 | 1A262320 | PM | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7680 | 10/18/2024 | PM | - | 1A434319 | PM | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7662 | 10/18/2024 | PM | AT3 | 1A406207 | PM | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7696 | 10/20/2024 | PM | - | 1A434319 | PM | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7700 | 10/23/2024 | PM | - | AF-53960005 | PM | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS| $0.00 | $0.00 | $49.61 | $678.17 | $0.00 | $0.00 | $2.63 | $730.41 |

ROBERT KIRKPATRICK - AT-121
2155 BARRETT PARK DRIVE
SUITE 215
KENNESAW, GA 30144
04310 CROWN LIFT TRUCKS - ATLANTA

$680.41 prepetition due

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W802209 | 10/8/2024 | SRV | - | AF82F31442 | - | $0.00 | $0.00 | $0.00 | $136.59 | $0.00 | $0.00 | $0.00 | $136.59 |
| W802645 | 10/11/2024 | SRV | - | 1A382712 | - | $0.00 | $0.00 | $182.00 | $69.29 | $0.00 | $0.00 | $10.92 | $262.21 |
| PM521982 | 10/8/2024 | PM | 7 | 82581C2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM521983 | 10/8/2024 | PM | 1 | 82580C2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM522261 | 10/10/2024 | PM | 9 | 1A222430 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM522262 | 10/10/2024 | PM | 9 | 29880H9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM522364 | 10/11/2024 | PM | 6 | 82575C2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM522436 | 10/14/2024 | PM | 3 | 82543C2 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM522438 | 10/14/2024 | PM | - | 1A382588 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM522441 | 10/14/2024 | PM | 4 | 82577C2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS| $0.00 | $0.00 | $182.00 | $627.85 | $0.00 | $0.00 | $10.92 | $820.80 |

GARY SWINDELL - AT-123
1402 MILLS B. LANE BLVD.
SAVANNAH, GA 31405
03160 LIFT POWER - SAVANNAH

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 340101962 | 10/8/2024 | SRV | - | S5770 | - | $0.00 | $0.00 | $759.20 | $402.27 | $90.00 | $0.00 | $51.74 | $1,283.21 |
| 347055284 | 10/24/2024 | PM | - | 65901D1 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 347055265 | 10/24/2024 | PM | - | 65903D1 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 347055436 | 10/24/2024 | PM | - | MPA1227812 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS| $0.00 | $0.00 | $759.20 | $537.27 | $90.00 | $0.00 | $51.74 | $1,418.21 |

$1,283.21 prepetition due

GARY SWINDELL - AT-124
110 REYNOLDS DR
BYRON, GA 31008
06320 CROWN LIFT TRUCKS - TIFTON

| | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W136834 | 10/14/2024 | SRV | - | 1A432021 | - | $0.00 | $0.00 | $0.00 | $53.99 | $0.00 | $0.00 | $0.00 | $53.99 |
| PM63130 | 10/8/2024 | PM | - | AF82F11239 | - | $0.00 | $0.00 | $559.00 | $75.00 | $0.00 | $0.00 | $4.64 | $137.64 |
| PM63132 | 10/8/2024 | PM | 4 | 63299L5 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $559.00 | $173.99 | $0.00 | $0.00 | $4.64 | $236.63 |

ROBERT KIRKPATRICK - AT-13
918 CALLAHAN DRIVE
KNOXVILLE, TN 37912
03698 THE BAILEY COMPANY INC - KNOXVILLE

| | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSA003670 | | RNT | - | 10261158 | - | $0.00 | $2,126.50 | $0.00 | $0.00 | $0.00 | $318.98 | $228.84 | $2,674.32 |
| | | | | | TOTALS | $0.00 | $2,126.50 | $0.00 | $0.00 | $0.00 | $318.98 | $228.84 | $2,674.32 |

GARY SWINDELL - AT-130
7334 STALL ROAD N.
NORTH CHARLESTON, SC 29418
07410 CROWN LIFT TRUCKS - CHARLESTON

| | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM24116 | 10/17/2024 | PM | - | 1A434316 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM24117 | 10/17/2024 | PM | - | 98578J2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $120.00 | $0.00 | $0.00 | $0.00 | $120.00 |

TOM DAWSON - AT-15
4208 MURCHISON ROAD
FAYETTEVILLE, NC 28311
07240 CROWN LIFT TRUCKS - RALEIGH

| | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W98538 | 10/14/2024 | SRV | - | 1A236134 | - | $0.00 | $0.00 | $161.31 | $500.36 | $0.00 | $27.95 | $48.27 | $737.90 |
| PM61235 | 10/9/2024 | PM | - | CC232400011 | - | $0.00 | $0.00 | $0.00 | $55.00 | $0.00 | $0.00 | $3.85 | $58.85 |
| PM61245 | 10/9/2024 | PM | - | CC232400012 | - | $0.00 | $0.00 | $0.00 | $55.00 | $0.00 | $0.00 | $3.85 | $58.85 |
| | | | | | TOTALS | $0.00 | $0.00 | $161.31 | $610.36 | $0.00 | $27.95 | $55.97 | $855.60 |

TOM DAWSON - AT-16
1615 WOLFPACK LANE STE 121
RALEIGH, NC 27609
07240 CROWN LIFT TRUCKS - RALEIGH

| | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W100183 | 10/8/2024 | SRV | - | 1A438878 | - | $0.00 | $0.00 | $5.76 | $62.54 | $0.00 | $0.00 | $4.95 | $73.25 |
| W100387 | 10/10/2024 | SRV | - | AF82F32106 | - | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 | $0.00 | $9.07 | $134.15 |
| RA2327 | | RNT | - | 017019806 | MYRON JOHNSON | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2327 | | RNT | - | 10448968 | MYRON JOHNSON | $0.00 | $1,477.50 | $0.00 | $0.00 | $0.00 | $0.00 | $107.12 | $1,584.62 |
| RA2327 | | RNT | - | 1A585021 | MYRON JOHNSON | $0.00 | $1,477.50 | $0.00 | $0.00 | $0.00 | $0.00 | $107.12 | $1,584.62 |
| RA2327 | | RNT | - | 017007992 | MYRON JOHNSON | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2642 | | RNT | - | 202206091 | SHAWN MURRAY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.82 | $1,713.32 |
| RA2642 | | RNT | - | 1A505180 | SHAWN MURRAY | $0.00 | $1,597.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2642 | | RNT | MM-BESTBUY | MSG026393 | SHAWN MURRAY | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM61155 | 10/8/2024 | PM | - | 1A438878 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM61224 | 10/9/2024 | PM | - | 1A451195 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOTALS | $0.00 | $4,552.50 | $5.76 | $337.54 | $0.00 | $0.00 | $354.96 | $5,250.85 |

DAVE KAVANAH - AT-17
4501 CAROLINA AVE
RICHMOND, VA 23222
07130 CROWN LIFT TRUCKS - RICHMOND

| | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W96790 | 10/17/2024 | SRV | - | 1A487934 | - | $0.00 | $0.00 | $212.40 | $347.58 | $0.00 | $23.43 | $14.15 | $597.56 |
| | | | | | TOTALS | $0.00 | $0.00 | $212.40 | $347.58 | $0.00 | $23.43 | $14.15 | $597.56 |

**MARK LINDSEY - AT-180**
2855 FORTUNE CIRCLE WEST
INDIANAPOLIS, IN 46241
04580 CROWN LIFT TRUCKS - INDIANAPOLIS

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W428899 | 10/4/2024 | SRV | - | 1A359990 | DUSTIN | $0.00 | $0.00 | $1,422.92 | $848.19 | $0.00 | $0.00 | $99.60 | $2,370.71 |
| RA5532 | | RNT | - | CR1216190047 | | $0.00 | $392.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.44 | $419.44 |
| RA5532 | | RNT | - | CR0120200176 | | $0.00 | $392.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.44 | $419.44 |
| PM336141 | 10/14/2024 | PM | - | 10560174 | DUSTIN | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $784.00 | $1,422.92 | $923.19 | $0.00 | $0.00 | $154.48 | $3,284.59 |

**MARK LINDSEY - AT-212**
2291 SWEENEY DRIVE
BLDG #1
CLINTON, PA 15025
05310 CROWN LIFT TRUCKS - PITTSBURGH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W170682 | 10/16/2024 | SRV | - | 1A381071 | - | $0.00 | $0.00 | $89.13 | $191.67 | $0.00 | $0.00 | $16.85 | $297.65 |
| W170804 | 10/16/2024 | SRV | - | 1A487480 | - | $0.00 | $0.00 | $0.00 | $319.45 | $0.00 | $0.00 | $19.17 | $338.62 |
| W171039 | 10/16/2024 | SRV | - | AF82F40314 | - | $0.00 | $0.00 | $0.00 | $447.23 | $90.00 | $0.00 | $32.23 | $569.46 |
| | | | | | TOTALS | $0.00 | $0.00 | $89.13 | $958.35 | $90.00 | $0.00 | $68.25 | $1,205.73 |

**MARK LINDSEY - AT-215**
1350 SCOTTSVILLE RD.
ROCHESTER, NY 14624
00390 BUFFALO MATERIALS HANDLING

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25510028 | 10/11/2024 | PM | - | T16-24165 | - | $0.00 | $0.00 | $30.94 | $75.00 | $0.00 | $0.00 | $8.48 | $114.42 |
| | | | | | TOTALS | $0.00 | $0.00 | $30.94 | $75.00 | $0.00 | $0.00 | $8.48 | $114.42 |

**MARK LINDSEY - AT-219**
#5 STONE STREET
POCA, WV 25159
07870 Crown Lift Trucks - West Virginia

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W2792 | 10/18/2024 | SRV | - | AF82F31080 | - | $0.00 | $0.00 | $889.64 | $1,031.80 | $0.00 | $0.00 | $115.29 | $2,036.73 |
| | | | | | TOTALS | $0.00 | $0.00 | $889.64 | $1,031.80 | $0.00 | $0.00 | $115.29 | $2,036.73 |

**MARK LINDSEY - AT-225**
4871 CORPORATE ST. SW
CANTON, OH 44706
07020 CROWN LIFT TRUCKS - NORTHEAST OHIO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W116697 | 10/17/2024 | SRV | - | 1A384287 | - | $0.00 | $0.00 | $19.75 | $360.84 | $0.00 | $11.89 | $26.48 | $418.76 |
| RA2402-1 | | RNT | - | 10583931 | SIGNED QUOTE | $0.00 | $1,465.00 | $0.00 | $0.00 | $0.00 | $0.00 | $96.53 | $1,581.53 |
| RA2402-1 | | RNT | - | 15USC00884 | SIGNED QUOTE | $0.00 | $825.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.83 | $878.83 |
| PM104494 | 10/17/2024 | PM | - | RKF717275 | | $0.00 | $0.00 | $0.00 | $54.00 | $0.00 | $0.00 | $33.85 | $587.85 |
| | | | | | TOTALS | $0.00 | $2,310.00 | $19.75 | $414.84 | $0.00 | $11.69 | $190.00 | $2,935.57 |

**-- AT-240**
200 ORANGEPOINT DRIVE
LEWIS CENTER, OH 43035
07730 CROWN LIFT TRUCKS - NEW ALBANY

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W3169 | 10/18/2024 | SRV | - | AF82F32444 | - | $0.00 | $0.00 | $1,071.48 | $451.25 | $90.00 | $88.76 | $116.83 | $1,818.32 |
| NA5535-1 | | RNT | - | MWL00025913 | 0240 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NA5535-1 | | RNT | - | 10532770 | 0240 | $0.00 | $1,477.50 | $0.00 | $0.00 | $0.00 | $0.00 | $103.43 | $1,580.93 |
| | | | | | TOTALS | $0.00 | $1,477.50 | $1,071.48 | $451.25 | $90.00 | $88.76 | $220.26 | $3,399.25 |

**SHELTON-BRYAN LYNCH - AT-250**
111 IKEA DRIVE
MOUNT HOLLY, NJ 08060
03320 MATERIAL HANDLING SUPPLY INC.

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W30578991-1 | 10/2/2024 | SRV | - | 1A388586 | - | $0.00 | $0.00 | $0.00 | $209.46 | $119.00 | $0.00 | $21.76 | $350.22 |

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W30579555-1 | 10/3/2024 | SRV | - | 1A452678 | - | $0.00 | $0.00 | $0.00 | $119.69 | $119.00 | $0.00 | $15.81 | $254.50 |
| 1W30579735-1 | 10/9/2024 | SRV | - | 1A452765 | - | $0.00 | $0.00 | $16.20 | $209.46 | $119.00 | $0.00 | $22.77 | $366.43 |
| | | | | | TOTALS | $0.00 | $0.00 | $16.20 | $538.61 | $357.00 | $0.00 | $60.34 | $971.15 |

SHELTON - AT-260
50 RT. 46 EAST
TOTOWA, NJ 07612
04090 CROWN LIFT TRUCKS - NEW JERSEY

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W283072 | 9/16/2024 | SRV | - | 1A176660 | - | $0.00 | $0.00 | $0.00 | $519.15 | $0.00 | $0.00 | $34.39 | $553.54 |
| W284956 | 10/8/2024 | SRV | - | 1A365968 | - | $0.00 | $0.00 | $89.13 | $311.49 | $0.00 | $0.00 | $26.54 | $427.16 |
| W285130 | 10/10/2024 | SRV | - | 1A397003 | - | $0.00 | $0.00 | $91.34 | $276.88 | $45.00 | $0.00 | $27.38 | $440.60 |
| W285143 | 10/10/2024 | SRV | - | 1A366013 | - | $0.00 | $0.00 | $1.22 | $69.22 | $0.00 | $0.00 | $4.67 | $75.11 |
| W285274 | 10/14/2024 | SRV | - | 06048D8 | - | $0.00 | $0.00 | $0.00 | $311.49 | $0.00 | $0.00 | $20.64 | $332.13 |
| PM175825 | 10/8/2024 | PM | - | 1A365968 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.97 | $79.97 |
| PM175940 | 10/10/2024 | PM | - | 1A366013 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.97 | $79.97 |
| | | | | | TOTALS | $0.00 | $0.00 | $151.69 | $1,638.23 | $45.00 | $0.00 | $123.56 | $1,988.48 |

-- AT-270
121 WILSHIRE BLVD
BRENTWOOD, NY 11717
03380 CROWN LIFT TRUCKS - NEW YORK

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W348825 | 10/14/2024 | SRV | - | 1A455187 | - | $0.00 | $0.00 | $107.45 | $296.96 | $0.00 | $0.00 | $34.88 | $439.32 |
| PM194458 | 10/11/2024 | PM | - | 63480 | - | $0.00 | $0.00 | $0.00 | $170.00 | $0.00 | $0.00 | $14.66 | $184.66 |
| | | | | | TOTALS | $0.00 | $0.00 | $107.45 | $466.96 | $0.00 | $0.00 | $49.54 | $623.98 |

-- AT-275
55 COMMERCE AVE
ALBANY, NY 12208
0591A THOMPSON & JOHNSON EQUIPMENT CO. INC. - ALBANY

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 987475 | 10/11/2024 | SRV | - | 540-13-C16902 | 0275 | $0.00 | $0.00 | $280.40 | $292.47 | $90.00 | $22.21 | $54.81 | $739.89 |
| | | | | | TOTALS | $0.00 | $0.00 | $280.40 | $292.47 | $90.00 | $22.21 | $54.81 | $739.89 |

-- AT-285
29 JACKS BRIDGE ROAD
LONDONDERRY, NH 03053
04190 CROWN LIFT TRUCKS - BOSTON

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA9318 | | RNT | - | 10809385 | CHRIS ZUKATIS | $0.00 | $495.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $495.00 |
| | | | | | TOTALS | $0.00 | $495.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $495.00 |

ROCKY SHELTON - AT-302
4632 RALEY BLVD.
SACRAMENTO, CA 95843
06260 CROWN LIFT TRUCKS - SACRAMENTO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM230033 | 10/22/2024 | PM | - | 29050H9 | - | $0.00 | $0.00 | $0.00 | $90.00 | $0.00 | $0.00 | $0.00 | $90.00 |
| PM230052 | 10/22/2024 | PM | - | 29049H9 | - | $0.00 | $0.00 | $0.00 | $90.00 | $0.00 | $0.00 | $0.00 | $90.00 |
| PM230067 | 10/22/2024 | PM | - | 01081K7 | - | $0.00 | $0.00 | $0.00 | $90.00 | $0.00 | $0.00 | $0.00 | $90.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $270.00 | $0.00 | $0.00 | $0.00 | $270.00 |

ROCKY SHELTON - AT-304
5100 COMMERCE AVE.
MOORPARK, CA 93021
03730 CROWN LIFT TRUCKS - LOS ANGELES

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM262283 | 10/17/2024 | PM | - | 33514G5 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM262284 | 10/17/2024 | PM | - | 33515G5 | - | $0.00 | $0.00 | $0.00 | $90.00 | $0.00 | $0.00 | $0.00 | $90.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $90.00 | $0.00 | $0.00 | $0.00 | $90.00 |

ROCKY SHELTON - AT-309
2400 MAIN ST.
CHULA VISTA, CA 91911
05320 CROWN LIFT TRUCKS - SAN DIEGO

| | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W136243 | 10/9/2024 | SRV | - | 1A516952 | - | $0.00 | $0.00 | $99.20 | $892.31 | $0.00 | $21.72 | $9.79 | $1,014.02 |
| W136295 | 10/8/2024 | SRV | - | 1A487598 | - | $0.00 | $0.00 | $85.10 | $713.85 | $0.00 | $15.15 | $9.65 | $833.75 |
| W136908 | 10/14/2024 | SRV | - | AF82F30914 | - | $0.00 | $0.00 | $22.59 | $785.24 | $75.00 | $0.00 | $2.06 | $810.89 |
| PM140074 | 10/11/2024 | PM | - | 1A274073 | - | $0.00 | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |
| PM140117 | 10/14/2024 | PM | - | 1A326584 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $206.89 | $2,541.40 | $0.00 | $36.87 | $21.50 | $2,809.56 |

CHRIS REYES - AT-312
2600 GOODRICK AVE.
RICHMOND, CA 94801
04560 CROWN LIFT TRUCKS - SAN FRANCISCO

| | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W289777 | 10/16/2024 | SRV | - | 1A435701 | - | $0.00 | $0.00 | $53.74 | $308.04 | $90.00 | $0.00 | $5.24 | $457.02 |
| W299882 | 10/17/2024 | SRV | - | 1A435701 | - | $0.00 | $0.00 | $257.42 | $308.04 | $0.00 | $0.00 | $25.10 | $590.56 |
| W299883 | 10/18/2024 | SRV | - | 1A480901 | - | $0.00 | $0.00 | $53.74 | $385.05 | $0.00 | $0.00 | $5.24 | $444.03 |
| | | | | | TOTALS | $0.00 | $0.00 | $364.90 | $1,001.13 | $90.00 | $0.00 | $35.58 | $1,491.61 |

ROCKY SHELTON - AT-331
3101 LAMB BLVD
LAS VEGAS (AT-320)
LAS VEGAS, NV 89115
05420 CROWN LIFT TRUCKS - LAS VEGAS

| | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA3776 | | RNT | - | MWE00013112 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA3776 | | RNT | - | 1A555063 | - | $0.00 | $2,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $213.56 | $2,763.56 |
| | | | | | TOTALS | $0.00 | $2,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $213.56 | $2,763.56 |

TOM DAWSON - AT-40
917 ROSEWOOD DRIVE
COLUMBIA, SC 29201
07390 CROWN LIFT TRUCKS - COLUMBIA

| | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA1402 | | RNT | - | 10597940 | MO HUDSON | $0.00 | $1,773.75 | $0.00 | $0.00 | $0.00 | $0.00 | $141.90 | $1,915.65 |
| RA1402 | | RNT | - | 017038702 | MO HUDSON | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOTALS | $0.00 | $1,773.75 | $0.00 | $0.00 | $0.00 | $0.00 | $141.90 | $1,915.65 |

JERRY KNAPP - AT-501
1415 W. COMMERCE WAY
LINCOLN, NE 68521
04440 LIFT SOLUTIONS INC - OMAHA

| | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01S7129680 | 10/10/2024 | SRV | - | 10157811 | - | $0.00 | $0.00 | $1,547.12 | $579.30 | $0.00 | $150.00 | $194.04 | $2,870.46 |
| 01S7321670 | 10/10/2024 | SRV | 441 | 1A412945 | - | $0.00 | $0.00 | $1,206.95 | $302.78 | $0.00 | $104.85 | $122.78 | $1,816.34 |
| 01S7322330 | 10/10/2024 | SRV | - | 10041949 | - | $0.00 | $0.00 | $461.37 | $453.44 | $90.00 | $34.95 | $76.11 | $1,125.87 |
| 01S7361470 | 10/10/2024 | SRV | - | 1A581501 | - | $0.00 | $0.00 | $107.48 | $249.10 | $0.00 | $0.00 | $25.85 | $382.43 |
| | | | | | TOTALS | $0.00 | $0.00 | $2,611.92 | $1,494.60 | $180.00 | $289.80 | $418.78 | $6,195.10 |

JERRY KNAPP - AT-502
1009 EAST AMIDON STREET
SIOUX FALLS, SD 57104
0444A LIFT SOLUTIONS INC - SIOUX FALLS

| | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06S7349220 | 10/16/2024 | PM | - | 06045D8 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.79 | $47.79 |
| 06S7349230 | 10/16/2024 | PM | 2 | 1A360026 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.65 | $79.65 |
| 06S7349240 | 10/16/2024 | PM | 3 | 1A360027 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.65 | $79.65 |
| 06S7349250 | 10/16/2024 | PM | - | 1A360029 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.65 | $79.65 |
| 06S7349260 | 10/16/2024 | PM | 2 | 1A360026 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.65 | $79.65 |
| 06S7349270 | 10/16/2024 | PM | - | 10559519 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.65 | $79.65 |
| 06S7349280 | 10/16/2024 | PM | - | 10559977 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.65 | $79.65 |
| 06S7349290 | 10/16/2024 | PM | - | 06045D8 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.79 | $47.79 |
| 06S7349300 | 10/16/2024 | PM | - | 25864E9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.79 | $47.79 |

| | | | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $595.00 | $0.00 | $0.00 | $35.27 | $621.27 |

**JERRY KNAPP – AT-507**
3915 DELAWARE AVE. SUITE 5
DES MOINES, IA 50313
06770 CROWN LIFT TRUCKS - IOWA

| | | | | | | | | Charges | | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA1440 | | RNT | - | MTAO43377 | - | $0.00 | $371.25 | $0.00 | $0.00 | $0.00 | $0.00 | $25.99 | $397.24 |
| | | | | | | TOTALS | $0.00 | $371.25 | $0.00 | | | | $25.99 | $397.24 |

**ROBERT KIRKPATRICK – AT-51**
5025 NORTH ROYAL ATLANTA DRIVE
TUCKER, GA 30084
04310 CROWN LIFT TRUCKS - ATLANTA

| | | | | | | | | Charges | | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W800929 | 10/10/2024 | SRV | - | 1A537889 | - | $0.00 | $0.00 | $80.72 | $138.59 | $0.00 | $0.00 | $6.46 | $225.77 |
| PM522323 | 10/10/2024 | PM | - | 1A355649 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM522342 | 10/10/2024 | PM | - | 1A574493 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | | TOTALS | $0.00 | $0.00 | $80.72 | $288.59 | $0.00 | $0.00 | $6.46 | $375.77 |

**JERRY KNAPP – AT-510**
5100 W. 35TH ST.
SAINT LOUIS PARK, MN 55416
06670 CROWN LIFT TRUCKS - MINNESOTA

| | | | | | | | | Charges | | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W300149 | 10/11/2024 | SRV | 1 | 1A329846 | - | $0.00 | $0.00 | $0.00 | $543.36 | $90.00 | $0.00 | $0.00 | $633.36 |
| W302339 | 10/10/2024 | SRV | - | AF82F10211 | - | $0.00 | $0.00 | $0.00 | $135.84 | $90.00 | $0.00 | $1.81 | $225.84 |
| W303419 | 10/22/2024 | SRV | - | 06U33919 | - | $0.00 | $0.00 | $21.15 | $67.92 | $0.00 | $0.00 | $2.71 | $102.40 |
| W303420 | 10/22/2024 | SRV | - | 29145G9 | - | $0.00 | $0.00 | $31.77 | $67.92 | $0.00 | $0.00 | $0.00 | $252.00 |
| PM234527 | 10/22/2024 | PM | - | 06U33919 | - | $0.00 | $0.00 | $0.00 | $252.00 | $0.00 | $0.00 | $4.52 | $1,304.51 |
| | | | | | | TOTALS | $0.00 | $0.00 | $52.85 | $1,067.04 | $180.00 | $0.00 | | $1,304.51 |

**JERRY KNAPP – AT-515**
340 MANN CT
OAK CREEK, WI 53154
05330 CROWN LIFT TRUCKS - MILWAUKEE

$859.20 due.
Prepetition

| | | | | | | | | Charges | | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W455330 | 10/22/2024 | SRV | - | 1A381318 | - | $0.00 | $0.00 | $0.00 | $256.14 | $90.00 | $0.00 | $20.42 | $366.56 |
| W455410 | 10/22/2024 | SRV | - | 1A381322 | - | $0.00 | $0.00 | $0.00 | $256.14 | $0.00 | $0.00 | $15.11 | $271.25 |
| PM315179 | 10/22/2024 | PM | - | 10560171 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.43 | $79.43 |
| PM315993 | 10/22/2024 | PM | - | 1A381319 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.43 | $79.43 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $662.28 | $90.00 | $0.00 | $44.39 | $796.67 |

**JERRY KNAPP – AT-530**
1150 E 58TH AVE.
DENVER, CO 80216
05000 CROWN LIFT TRUCKS - DENVER

| | | | | | | | | Charges | | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W362683 | 10/23/2024 | SRV | - | AF82F10987 | - | $0.00 | $0.00 | $0.00 | $175.48 | $90.00 | $0.00 | $0.00 | $265.48 |
| W363948 | 10/23/2024 | SRV | - | 1A552277 | - | $0.00 | $0.00 | $0.00 | $116.99 | $0.00 | $0.00 | $0.00 | $116.99 |
| W364346 | 10/16/2024 | SRV | - | 9A229923 | - | $0.00 | $0.00 | $0.00 | $175.48 | $90.00 | $0.00 | $0.00 | $265.48 |
| PM296029 | 10/23/2024 | PM | - | AF82F10987 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $542.95 | $180.00 | $0.00 | | $722.95 |

**MARK LINDSEY – AT-540**
25250 REGENCY DR
NOVI, MI 48375
04540 CROWN LIFT TRUCKS - DETROIT

$265.40
pre-petition due

| | | | | | | | | Charges | | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA7845-2 | | RNT | - | 017022695 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA7845-2 | | RNT | - | 10438556 | - | $0.00 | $1,773.75 | $0.00 | $0.00 | $0.00 | $0.00 | $106.43 | $1,880.18 |
| RA7845-2 | | RNT | - | 017022693 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA7845-2 | | RNT | - | 10438554 | - | $0.00 | $1,773.75 | $0.00 | $0.00 | $0.00 | $0.00 | $106.43 | $1,880.18 |
| | | | | | | TOTALS | $0.00 | $3,547.50 | $0.00 | $0.00 | $0.00 | $0.00 | $212.86 | $3,760.36 |

PATRICK FASE - AT-548
305 ERIC ST.
MORTON, IL 61550
06480 CROWN LIFT TRUCKS - BLOOMINGTON

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W97905 | 10/11/2024 | SRV | - | AF82F-31762 | - | $0.00 | $0.00 | $6.82 | $353.04 | $0.00 | $0.00 | $0.61 | $360.57 |
| PM68417 | 10/8/2024 | PM | - | 540-12-C14782 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM68501 | 10/14/2024 | PM | - | 540-12-C14779 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $2.77 | $109.42 |
| PM68540 | 10/14/2024 | PM | - | AF82F-31762 | - | $0.00 | $0.00 | $31.85 | $0.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM68548 | 10/14/2024 | PM | - | 1A455181 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM68572 | 10/14/2024 | PM | - | 23162 | - | $0.00 | $0.00 | $0.00 | $149.00 | $0.00 | $0.00 | $0.00 | $149.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $38.67 | $769.04 | $0.00 | $0.00 | $3.38 | $637.99 |

RICK ANTHIS - AT-55
3021 EAST 19TH STREET
TEXARKANA, AR 71854
07040 CROWN LIFT TRUCKS - SHREVEPORT

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM40406 | 10/22/2024 | PM | 1 | 1A415075 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.69 | $82.69 |
| PM40407 | 10/22/2024 | PM | 2 | 1A415076 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.69 | $82.69 |
| PM40411 | 10/22/2024 | PM | - | 93156F7 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $4.61 | $49.61 |
| PM40412 | 10/22/2024 | PM | 3 | 1A486124 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.69 | $82.69 |
| PM40418 | 10/22/2024 | PM | 45 | 1A593546 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.61 | $49.61 |
| PM40419 | 10/22/2024 | PM | - | 61725B1 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.69 | $82.69 |
| PM40420 | 10/22/2024 | PM | - | 87078D7 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $4.61 | $49.61 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $435.00 | $0.00 | $0.00 | $44.59 | $479.59 |

JERRY KNAPP - AT-550
9450 SERGO DRIVE
MCCOOK, IL 60525
06580 CROWN LIFT TRUCKS - JOLIET

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W832944 | 10/21/2024 | SRV | - | AF82F30243 | - | $0.00 | $0.00 | $0.00 | $72.44 | $36.00 | $0.00 | $0.00 | $108.44 |
| W838021 | 10/21/2024 | SRV | - | 1A383765 | - | $0.00 | $0.00 | $182.00 | $289.76 | $47.70 | $0.00 | $15.33 | $535.30 |
| W839183 | 10/21/2024 | SRV | - | 540-12-C14783 | - | $0.00 | $0.00 | $154.90 | $217.32 | $0.00 | $0.00 | $13.55 | $385.77 |
| W840725 | 10/21/2024 | SRV | - | AF82F30243 | - | $0.00 | $0.00 | $61.68 | $144.88 | $90.00 | $13.54 | $6.50 | $316.68 |
| W840908 | 10/22/2024 | SRV | - | 1A383707 | - | $0.00 | $0.00 | $175.42 | $289.76 | $0.00 | $0.00 | $15.35 | $480.53 |
| PM509503 | 10/21/2024 | PM | - | 1A363040 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM510092 | 10/21/2024 | PM | - | 1A363765 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM510365 | 10/22/2024 | PM | - | 1A363033 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $574.18 | $1,239.18 | $173.70 | $13.54 | $51.43 | $2,052.01 |

RICK ANTHIS - AT-555
1701 VANTAGE DR. STE 102
DALLAS (AT-605)
CARROLLTON, TX 75006
07590 Crown Lift Trucks - Fort Worth

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W109132 | 10/9/2024 | SRV | - | 1A311435 | - | $0.00 | $0.00 | $0.00 | $212.87 | $0.00 | $0.00 | $17.56 | $230.43 |
| W109136 | 10/9/2024 | SRV | - | 1A385007 | - | $0.00 | $0.00 | $0.00 | $279.56 | $50.00 | $0.00 | $30.49 | $400.05 |
| W109139 | 10/10/2024 | SRV | - | 10535253 | - | $0.00 | $0.00 | $93.37 | $709.55 | $0.00 | $0.00 | $66.24 | $869.16 |
| W109142 | 10/9/2024 | SRV | - | 1A311434 | - | $0.00 | $0.00 | $0.00 | $145.17 | $0.00 | $0.00 | $12.06 | $168.23 |
| W109143 | 10/9/2024 | SRV | - | 10535251 | - | $0.00 | $0.00 | $83.37 | $425.73 | $0.00 | $0.00 | $42.83 | $1,213.49 |
| W115228 | 10/8/2024 | SRV | - | 1A400746 | - | $0.00 | $0.00 | $492.41 | $838.00 | $0.00 | $0.00 | $92.48 | $81.19 |
| PM83841 | 10/8/2024 | PM | - | 10535251 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM84117 | 10/8/2024 | PM | - | 1A524107 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| | | | | | TOTALS | $0.00 | $0.00 | $669.15 | $2,562.88 | $90.00 | $0.00 | $274.04 | $3,595.67 |

ROBERT KIRKPATRICK - AT-56
4370 SOUTH MENDENHALL ROAD
MEMPHIS, TN 38141
06120 CROWN LIFT TRUCKS - MEMPHIS

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W474508 | 10/21/2024 | SRV | - | 1A487589 | - | $0.00 | $0.00 | $119.77 | $112.49 | $0.00 | $0.00 | $22.65 | $254.91 |
| W474625 | 10/21/2024 | SRV | - | 1A305910 | - | $0.00 | $0.00 | $260.35 | $112.49 | $0.00 | $0.00 | $36.35 | $409.20 |
| W474626 | 10/21/2024 | SRV | - | 1A305911 | - | $0.00 | $0.00 | $260.36 | $112.49 | $0.00 | $0.00 | $36.35 | $409.19 |
| PM250415 | 10/21/2024 | PM | - | 1A305910 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.31 | $82.31 |

| DIF Ref. # | Service Date | Inv. Type | Unit P | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM250505 | 10/21/2024 | PM | - | 1A487588 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.31 | $82.31 |
| PM250523 | 10/21/2024 | PM | - | 1A487589 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.31 | $82.31 |
| PM250553 | 10/21/2024 | PM | - | 1A305911 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.31 | $82.31 |
| | | | | | TOTALS | $0.00 | $0.00 | $640.48 | $637.47 | $0.00 | $0.00 | $124.59 | $1,402.54 |

**JERRY KNAPP - AT-570**
9651 PARVIN ROAD
KANSAS CITY, MO 64161
06980 CROWN LIFT TRUCKS - KANSAS CITY

| DIF Ref. # | Service Date | Inv. Type | Unit P | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W190271 | 10/11/2024 | SRV | - | 10159039 | - | $0.00 | $0.00 | $0.00 | $193.04 | $0.00 | $0.00 | $0.00 | $193.04 |
| W190304 | 10/11/2024 | SRV | - | AF82F10985 | - | $0.00 | $0.00 | $123.64 | $428.54 | $0.00 | $0.00 | $10.63 | $562.81 |
| RA2996 | | RNT | 2 | 057008047 | RENTAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $142.42 | $1,798.42 |
| RA2996 | | RNT | - | 10345506 | RENTAL | $0.00 | $1,655.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | | | | | TOTALS | $0.00 | $1,655.00 | $123.64 | $621.58 | $0.00 | $0.00 | $153.05 | $2,554.27 |

**GARY SWINDELL - AT-58**
4723 CAPITAL CIR NW
TALLAHASSEE, FL 32303
03180 LIFT POWER - VALDOSTA

| DIF Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440048326 | 10/8/2024 | SRV | - | 1A396030 | - | $0.00 | $0.00 | $56.23 | $134.09 | $0.00 | $0.00 | $14.27 | $204.59 |
| 447021252 | 10/8/2024 | PM | - | 1A274125 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| 447021253 | 10/8/2024 | PM | - | 1A288185 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| 447021254 | 10/8/2024 | PM | - | 1A293589 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| 447021261 | 10/8/2024 | PM | - | 1A396030 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| | | | | | TOTALS | $0.00 | $0.00 | $56.23 | $434.09 | $0.00 | $0.00 | $36.79 | $527.11 |

**TOM DAWSON - AT-60**
712 N. MAIN ST.
MAULDIN, SC 29662
07400 CROWN LIFT TRUCKS - GREENVILLE

| DIF Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W155898 | 10/18/2024 | SRV | - | 10535094 | - | $0.00 | $0.00 | $84.18 | $384.21 | $0.00 | $0.00 | $5.05 | $473.44 |
| W155188 | 10/21/2024 | SRV | - | 11045542 | - | $0.00 | $0.00 | $0.00 | $768.42 | $0.00 | $0.00 | $0.00 | $768.42 |
| PM82139 | 10/18/2024 | PM | - | 1A438599 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM82986 | 10/17/2024 | PM | - | 1A288172 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $84.18 | $1,302.63 | $0.00 | $0.00 | $5.05 | $1,391.86 |

**RICK ANTHIS - AT-610**
17230 GREEN MOUNTAIN RD
SAN ANTONIO, TX 78247
06160 CROWN LIFT TRUCKS - SAN ANTONIO

| DIF Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W262017 | 10/23/2024 | SRV | - | 66524 | - | $0.00 | $0.00 | $12.85 | $305.97 | $0.00 | $43.66 | $22.65 | $385.17 |
| W262153 | 10/16/2024 | SRV | - | 1A384270 | - | $0.00 | $0.00 | $297.04 | $305.97 | $0.00 | $0.00 | $33.94 | $576.95 |
| W262157 | 10/16/2024 | SRV | - | AF82F305F71 | - | $0.00 | $0.00 | $231.10 | $367.17 | $0.00 | $0.00 | $37.39 | $635.66 |
| W262398 | 10/21/2024 | SRV | - | 10344371 | - | $0.00 | $0.00 | $214.86 | $244.78 | $0.00 | $0.00 | $28.73 | $488.47 |
| W262400 | 10/21/2024 | SRV | - | 10344371 | - | $0.00 | $0.00 | $117.91 | $183.58 | $0.00 | $0.00 | $18.84 | $320.33 |
| W262401 | 10/18/2024 | SRV | - | 10344371 | - | $0.00 | $0.00 | $8.95 | $61.19 | $0.00 | $0.00 | $4.38 | $74.52 |
| W262404 | 10/18/2024 | SRV | - | 1A384270 | - | $0.00 | $0.00 | $15.45 | $61.19 | $0.00 | $0.00 | $4.79 | $81.43 |
| PM178644 | 10/18/2024 | PM | - | 10344371 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.69 | $79.69 |
| PM178645 | 10/16/2024 | PM | - | 1A384270 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.69 | $79.69 |
| | | | | | TOTALS | $0.00 | $0.00 | $838.29 | $1,679.85 | $0.00 | $43.66 | $160.11 | $2,721.91 |

**JERRY KNAPP - AT-63**
2830 E. JEAN STREET
SPRINGFIELD (AT-563)
SPRINGFIELD, MO 65803
07160 CROWN LIFT TRUCKS - SPRINGFIELD

| DIF Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W75908 | 10/8/2024 | SRV | - | 1A395897 | CHRIS | $0.00 | $0.00 | $53.74 | $81.34 | $0.00 | $0.00 | $4.35 | $139.43 |
| W75937 | 10/8/2024 | SRV | - | 1A393264 | CHRIS | $0.00 | $0.00 | $53.74 | $135.55 | $0.00 | $0.00 | $4.35 | $285.65 |
| W76122 | 10/14/2024 | SRV | - | 1A317303 | - | $0.00 | $0.00 | $75.62 | $244.01 | $0.00 | $0.00 | $5.13 | $325.76 |
| PM62360 | 10/9/2024 | PM | - | 23M8206 | - | $0.00 | $0.00 | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| PM62526 | 10/9/2024 | PM | - | 79427J6 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM62537 | 10/9/2024 | PM | - | 85329L6 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM62543 | 10/9/2024 | PM | - | 94256L3 | CENTRAIZED | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |

| | | | | | | | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM82545 | 10/9/2024 | PM | - | RKI738586 | - | | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM82547 | 10/9/2024 | PM | 96 | MNH1211264 | - | | $0.00 | $0.00 | $0.00 | $70.00 | $0.00 | $0.00 | $0.00 | $70.00 |
| PM82576 | 10/10/2024 | PM | - | 1A395897 | - | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM82584 | 10/10/2024 | PM | - | 1A383062 | - | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM82650 | 10/14/2024 | PM | - | 1A383264 | - | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM82669 | 10/14/2024 | PM | - | 1A317303 | - | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $14.63 | $1,348.84 |
| | | | | | | TOTALS | $0.00 | $0.00 | $153.10 | $1,060.91 | $90.00 | $0.00 | $14.63 | $1,348.84 |

**JERRY KNAPP - AT-635**
13261 CORPORATE EXCHANGE DR
BRIDGETON, MO 63044
07380 CROWN LIFT TRUCKS - ST. LOUIS

| | | | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W104953 | 9/19/2024 | SRV | - | AF82P30915 | NICK | $0.00 | $0.00 | $136.62 | $324.33 | $90.00 | $81.64 | $21.13 | $653.72 |
| W106430 | 10/11/2024 | SRV | - | 1A487588 | NICK 314-943- | $0.00 | $0.00 | $0.00 | $122.39 | $0.00 | $0.00 | $0.00 | $122.39 |
| W106674 | 10/16/2024 | SRV | - | 1A369812 | JOHN | $0.00 | $0.00 | $0.00 | $183.58 | $0.00 | $0.00 | $0.00 | $183.58 |
| W106699 | 10/16/2024 | SRV | - | 1A487585 | - | $0.00 | $0.00 | $19.26 | $244.78 | $0.00 | $0.00 | $1.57 | $262.61 |
| RA2987 | | RNT | - | 017029154 | 3635 | $0.00 | $567.50 | $0.00 | $0.00 | $0.00 | $0.00 | $54.93 | $622.43 |
| RA2987 | | RNT | - | 10548878 | 3635 | $0.00 | $567.50 | $0.00 | $0.00 | $0.00 | $0.00 | $54.93 | $622.43 |
| RA2987 | | RNT | - | 10548878 | 3635 | $0.00 | $567.50 | $0.00 | $0.00 | $0.00 | $0.00 | $54.93 | $622.43 |
| RA2987 | | RNT | - | 10548878 | 3635 | $0.00 | $567.50 | $0.00 | $0.00 | $0.00 | $0.00 | $54.93 | $622.43 |
| RA2987 | | RNT | - | 10548878 | 3635 | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM98109 | 10/23/2024 | PM | - | 10527066 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM98112 | 10/23/2024 | PM | - | AF82P30915 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | | TOTALS | $0.00 | $2,270.00 | $152.88 | $1,025.06 | $90.00 | $81.64 | $242.42 | $3,953.03 |

**ROBERT KIRKPATRICK - AT-645**
3000 35TH AVE. NORTH
BIRMINGHAM, AL 35217
04740 THOMPSON LIFT TRUCK CO. INC. - BIRMINGHAM

$3712.02
prepetition due

| | | | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| SC1072046_01 | 10/3/2024 | SRV | - | 1A475054 | | $0.00 | $0.00 | $3,122.47 | $836.99 | $90.00 | $0.00 | $312.25 | $4,361.71 |
| | | | | | | TOTALS | $0.00 | $0.00 | $3,122.47 | $836.99 | $90.00 | $0.00 | $312.25 | $4,361.71 |

**RICK ANTHIS - AT-650**
860 GREENS PKWY.
HOUSTON, TX 77067
04370 CROWN LIFT TRUCKS - HOUSTON

| | | | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W455752 | 10/3/2024 | SRV | - | 1A395804 | | $0.00 | $0.00 | $499.10 | $276.06 | $90.00 | $0.00 | $71.46 | $937.62 |
| W455946 | 10/1/2024 | SRV | - | 2029224 | 10-01-2024 | $0.00 | $0.00 | $12.13 | $69.51 | $0.00 | $0.00 | $8.74 | $244.58 |
| W457358 | 10/14/2024 | SRV | - | 10217382 | | $0.00 | $0.00 | $17.40 | $208.54 | $0.00 | $0.00 | $18.84 | $3.28 |
| RA10963 | | RNT | - | MSD015498 | | $0.00 | $0.00 | $3.03 | $0.00 | $0.00 | $0.00 | $0.25 | $3.28 |
| RA10963 | | RNT | - | 1AS00239 | | $0.00 | $2,270.00 | $3.03 | $0.00 | $0.00 | $0.00 | $187.52 | $2,480.55 |
| | | | | | | TOTALS | $0.00 | $2,270.00 | $533.69 | $556.11 | $90.00 | $0.00 | $284.81 | $3,734.41 |

**-- AT-655**
13443 S GESSNER ROAD
MISSOURI CITY, TX 77489
04370 CROWN LIFT TRUCKS - HOUSTON

| | | | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W457241 | 10/10/2024 | SRV | - | 78472J1 | 10/10/24 | $0.00 | $0.00 | $12.13 | $69.51 | $0.00 | $0.00 | $6.74 | $88.38 |
| PM288855 | 10/10/2024 | PM | - | 180275 | 10/10/24 | $0.00 | $0.00 | $0.00 | $42.07 | $0.00 | $0.00 | $3.47 | $45.54 |
| PM288860 | 10/10/2024 | PM | - | MLB1120394 | 10/10/24 | $0.00 | $0.00 | $60.10 | $0.00 | $0.00 | $0.00 | $4.96 | $65.06 |
| PM288867 | 10/10/2024 | PM | - | MLB1120471 | 10/10/24 | $0.00 | $0.00 | $60.10 | $0.00 | $0.00 | $0.00 | $4.96 | $65.06 |
| PM288879 | 10/10/2024 | PM | - | MLB1120473 | 10/10/24 | $0.00 | $0.00 | $0.00 | $42.07 | $0.00 | $0.00 | $3.47 | $45.54 |
| PM288886 | 10/10/2024 | PM | - | 180276 | 10/10/24 | $0.00 | $0.00 | $0.00 | $42.07 | $0.00 | $0.00 | $3.47 | $45.54 |
| PM288889 | 10/10/2024 | PM | - | 180277 | 10/10/24 | $0.00 | $0.00 | $0.00 | $42.07 | $0.00 | $0.00 | $3.47 | $45.54 |
| PM288892 | 10/10/2024 | PM | - | 180319 | 10/10/24 | $0.00 | $0.00 | $0.00 | $42.07 | $0.00 | $0.00 | $3.47 | $45.54 |
| PM288894 | 10/10/2024 | PM | - | 199042 | 10/10/24 | $0.00 | $0.00 | $0.00 | $42.07 | $0.00 | $0.00 | $3.47 | $45.54 |
| PM288896 | 10/10/2024 | PM | - | 199043 | 10/10/24 | $0.00 | $0.00 | $0.00 | $42.07 | $0.00 | $0.00 | $42.44 | $556.92 |
| | | | | | | TOTALS | $0.00 | $0.00 | $12.13 | $592.23 | $0.00 | $0.00 | $42.44 | $556.92 |

-- AT-675
810 W HOWARD LN BLDG 4.3
AUSTIN, TX 78753
06160 CROWN LIFT TRUCKS - SAN ANTONIO

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W262439 | 10/21/2024 | SRV | - | 540-12-C14418 | | $0.00 | $0.00 | $0.00 | $305.97 | $0.00 | $0.00 | $25.24 | $331.21 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $305.97 | $0.00 | $0.00 | $25.24 | $331.21 |

TOM DAWSON - AT-70
4301 WILKINSON BLVD.
CHARLOTTE, NC 28208
04970 CROWN LIFT TRUCKS - CHARLOTTE

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W281997 | 10/9/2024 | SRV | - | 540-12-C14547 | | $0.00 | $0.00 | $133.20 | $539.92 | $0.00 | $32.18 | $51.13 | $756.43 |
| RA4854-1 | | RNT | - | 10237891 | CHRIS KINLOCH | $0.00 | $1,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | $92.44 | $1,367.44 |
| | | | | | TOTALS | $0.00 | $1,275.00 | $133.20 | $539.92 | $0.00 | $32.18 | $143.57 | $2,123.87 |

DAVE KAVANAH - AT-75
4702 AMERICAN TIRE BOULEVARD
ROANOKE, VA 24012
07680 Crown Lift Trucks - Blue Ridge

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W15692 | 10/18/2024 | SRV | - | 1A378575 | | $0.00 | $0.00 | $53.74 | $204.22 | $90.00 | $0.00 | $7.62 | $355.58 |
| | | | | | TOTALS | $0.00 | $0.00 | $53.74 | $204.22 | $90.00 | $0.00 | $7.62 | $355.58 |

JERRY KNAPP - AT-810
6325 W 700 S
SALT LAKE CITY, UT 84104
06300 CROWN LIFT TRUCKS - SALT LAKE CITY

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W269221 | 10/3/2024 | SRV | - | 10500109 | - | $0.00 | $0.00 | $350.20 | $420.98 | $0.00 | $0.00 | $55.91 | $827.09 |
| W269252 | 10/3/2024 | SRV | - | 10569855 | - | $0.00 | $0.00 | $92.78 | $180.42 | $0.00 | $0.00 | $19.81 | $293.01 |
| | | | | | TOTALS | $0.00 | $0.00 | $442.98 | $601.40 | $0.00 | $0.00 | $75.72 | $1,120.10 |

ROCKY SHELTON - AT-830
1404 EAST FARGO
NAMPA, ID 83687
06310 CROWN LIFT TRUCKS - BOISE

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W70382 | 10/15/2024 | SRV | - | AF80F20190 | - | $0.00 | $0.00 | $0.00 | $112.15 | $0.00 | $0.00 | $0.00 | $112.15 |
| PM54104 | 10/15/2024 | PM | - | 540-12-C14757 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM54277 | 10/15/2024 | PM | - | 1A293568 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $262.15 | $0.00 | $0.00 | $0.00 | $262.15 |

ROCKY SHELTON - AT-840
521 8TH STREET SW
AUBURN, WA 98001
02510 NORTH WEST HANDLING SYSTEMS INC. - SEATTLE

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01CR255814 | | RNT | - | A47D383 | - | $0.00 | $1,625.00 | $0.00 | $0.00 | $0.00 | $0.00 | $167.38 | $1,792.38 |
| | | | | | TOTALS | $0.00 | $1,625.00 | $0.00 | $0.00 | $0.00 | $0.00 | $167.38 | $1,792.38 |

ROCKY SHELTON - AT-845
15530 E. EUCLID
SPOKANE VALLEY, WA 99216
05640 NORTH WEST HANDLING SYSTEMS INC. - SPOKAN

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04S6033450 | 10/7/2024 | SRV | - | 1A417926 | | $0.00 | $0.00 | $22.06 | $815.34 | $90.00 | $0.00 | $82.54 | $1,009.96 |
| 04S6034440 | 10/8/2024 | SRV | - | 1A535598 | | $0.00 | $0.00 | $0.00 | $427.67 | $0.00 | $0.00 | $36.28 | $443.95 |
| 04S4845690 | 9/30/2024 | PM | - | 1A381010 | PM SERVICE | $0.00 | $0.00 | $8.00 | $75.00 | $0.00 | $0.00 | $7.59 | $90.42 |
| 04S4845700 | 9/10/2024 | PM | - | 1A381011 | PM SERVICE | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.68 | $81.68 |
| 04S4845710 | 10/7/2024 | PM | - | 1A381012 | PM SERVICE | $0.00 | $0.00 | $14.88 | $75.00 | $0.00 | $0.00 | $8.00 | $97.88 |
| 04S4845720 | 10/1/2024 | PM | - | 1A384209 | PM SERVICE | $0.00 | $0.00 | $14.88 | $75.00 | $0.00 | $0.00 | $8.00 | $97.88 |
| 04S4845730 | 9/10/2024 | PM | - | 1A417926 | PM SERVICE | $0.00 | $0.00 | $14.88 | $75.00 | $0.00 | $0.00 | $8.00 | $97.88 |

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04S4845740 | 9/30/2024 | PM | - | 1A434155 | PM SERVICE | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.68 | $81.68 |
| 04S4845750 | 10/1/2024 | PM | - | AF82F30682 | PM SERVICE | $0.00 | $0.00 | $89.33 | $75.00 | $0.00 | $0.00 | $12.85 | $157.18 |
| 04S4845760 | 10/1/2024 | PM | - | AF82F31441 | PM SERVICE | $0.00 | $0.00 | $53.87 | $75.00 | $0.00 | $0.00 | $11.47 | $140.34 |
| | | | | | TOTALS | $0.00 | $0.00 | $197.95 | $1,823.01 | $90.00 | $0.00 | $167.99 | $2,298.85 |

**-- AT-931**
3099 FINGER MILL ROAD
LINCOLNTON, NC 28092
04970 CROWN LIFT TRUCKS - CHARLOTTE

| | | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM162805 | 10/11/2024 | PM | - | 10483094 | | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $4.55 | $69.55 |
| PM162808 | 10/11/2024 | PM | - | 10483932 | | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $4.55 | $69.55 |
| PM162964 | 10/18/2024 | PM | - | 10482165 | | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $4.55 | $69.55 |
| PM162966 | 10/18/2024 | PM | - | 10483093 | | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $4.55 | $69.55 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $260.00 | $0.00 | $0.00 | $18.20 | $278.20 |

GARY SWINDELL - AT-95
8751 SKINNER COURT
ORLANDO, FL 32809
06420 CROWN LIFT TRUCKS - ORLANDO

| | | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W357366 | 10/11/2024 | SRV | 2 | 080012586 | | $0.00 | $0.00 | $21.14 | $746.00 | $0.00 | $0.00 | $49.92 | $817.33 |
| W336825 | 10/8/2024 | SRV | - | 10344363 | | $0.00 | $0.00 | $41.76 | $224.07 | $0.00 | $0.00 | $17.28 | $283.11 |
| RA7124 | | RNT | - | PTL11146399-4 | | $0.00 | $735.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.78 | $782.78 |
| RA7124 | | RNT | - | 10512418 | | $0.00 | $1,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $120.25 | $1,970.25 |
| | | | | | TOTALS | $0.00 | $2,585.00 | $62.90 | $970.97 | $0.00 | $0.00 | $235.23 | $3,854.10 |

**-- AT-971**
141 COMMERCIAL BLVD
BLAKESLEE, PA 18610
01450 ACTION LIFT INC.

| | | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| S1270947 | 9/9/2024 | SRV | - | 77924 | | $0.00 | $0.00 | $0.00 | $183.37 | $0.00 | $0.00 | $9.80 | $173.17 |
| S1271000 | 9/6/2024 | SRV | - | 85055C2 | | $0.00 | $0.00 | $10.33 | $81.68 | $0.00 | $0.00 | $5.56 | $98.17 |
| R116102 | | RNT | - | 1A473173 | | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.00 | $954.00 |
| R116102 | | RNT | - | 1A473172 | | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.00 | $954.00 |
| R116102 | | RNT | - | MH1852351 | | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.00 | $106.00 |
| R116102 | | RNT | - | IL73826 | | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.00 | $318.00 |
| R116102 | | RNT | - | RXA00481749 | | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.00 | $318.00 |
| R116102 | | RNT | - | 017025384 | | $0.00 | $380.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.80 | $402.80 |
| R116102 | | RNT | P4-N | 6A341170 | | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $53.00 |
| R116779 | | RNT | - | FB5540 | | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $53.00 |
| R116779 | | RNT | - | FB5550 | | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.00 | $159.00 |
| R116779 | | RNT | - | RNF866114 | | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.00 | $159.00 |
| R116779 | | RNT | - | RNF866110 | | $0.00 | $380.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.80 | $402.80 |
| R116779 | | RNT | - | 10064720 | | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.00 | $159.00 |
| R116779 | | RNT | - | R6A052916 | | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $53.00 |
| R116779 | | RNT | - | FB5525 | | $0.00 | $380.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.80 | $402.80 |
| R116779 | | RNT | - | 10064722 | | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $53.00 |
| R117142 | | RNT | - | NF211141 | | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $265.00 |
| R117142 | | RNT | - | 017005883 | | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.00 | $954.00 |
| R117142 | | RNT | - | 10176169 | | $0.00 | $370.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.20 | $392.20 |
| R117142 | | RNT | - | 6A254730 | | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $265.00 |
| R117142 | | RNT | - | RVE00238656 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R117142 | | RNT | - | 109550 | | $0.00 | $650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.00 | $689.00 |
| R117142 | | RNT | - | RVE00234603 | | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $53.00 |
| R117142 | | RNT | - | NF211189 | | $0.00 | $470.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.20 | $498.20 |
| R117142 | | RNT | - | 10176167 | | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.00 | $159.00 |
| R117142 | | RNT | - | RVE00236853 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R117142 | | RNT | - | 109553 | | $0.00 | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 | $530.00 |
| R117142 | | RNT | - | 10176170 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.72 | $118.84 |
| PM218547 | 9/12/2024 | PM | - | 77920 | | $0.00 | $0.00 | $36.92 | $75.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOTALS | $0.00 | $7,080.00 | $47.25 | $320.05 | $0.00 | $0.00 | $500.88 | $6,845.78 |

-- AT-974
700 GATEWAY PKWY
ROANOKE, TX 76262
07590 Crown Lift Trucks - Fort Worth

|  |  |  |  |  |  |  |  |  | Charges |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W110646 |  | PO | - | 20H5663 | - | $0.00 | $0.00 | $606.40 | $0.00 | $0.00 | $17.33 | $51.45 | $675.18 |
| RA140 |  | RNT | - | 1A472756 | - | $0.00 | $1,867.50 | $1.39 | $0.00 | $0.00 | $0.00 | $154.18 | $2,023.07 |
| RA140 |  | RNT | - | 1A460118 | - | $0.00 | $1,867.50 | $1.39 | $0.00 | $0.00 | $0.00 | $154.18 | $2,023.07 |
| RA140 |  | RNT | - | 0010HI | - | $0.00 | $0.00 | $1.39 | $0.00 | $0.00 | $0.00 | $0.11 | $1.50 |
| RA140 |  | RNT | - | MXE00028160 | - | $0.00 | $0.00 | $1.39 | $0.00 | $0.00 | $0.00 | $0.11 | $1.50 |
| RA217 |  | RNT | - | MVC80006307 | - | $0.00 | $0.00 | $1.48 | $0.00 | $0.00 | $0.00 | $0.12 | $1.60 |
| RA217 |  | RNT | - | PTL875480-1 | - | $0.00 | $0.00 | $1.46 | $0.00 | $0.00 | $0.00 | $0.12 | $1.58 |
| RA217 |  | RNT | - | PC101313 | - | $0.00 | $0.00 | $1.46 | $0.00 | $0.00 | $0.00 | $0.12 | $1.58 |
| RA217 |  | RNT | - | MVF800105I0 | - | $0.00 | $0.00 | $1.46 | $0.00 | $0.00 | $0.00 | $0.12 | $1.58 |
| RA217 |  | RNT | - | 15US000941 | - | $0.00 | $0.00 | $1.46 | $0.00 | $0.00 | $0.00 | $0.12 | $1.58 |
| RA217 |  | RNT | - | MRI001816 | - | $0.00 | $2,208.75 | $1.46 | $0.00 | $0.00 | $0.00 | $182.34 | $2,392.55 |
| RA217 |  | RNT | - | 1A439994 | - | $0.00 | $2,208.75 | $1.46 | $0.00 | $0.00 | $0.00 | $182.34 | $2,392.55 |
| RA217 |  | RNT | - | 1A484859 | - | $0.00 | $2,208.75 | $1.46 | $0.00 | $0.00 | $0.00 | $182.34 | $2,392.55 |
| RA217 |  | RNT | - | 1A556043 | - | $0.00 | $2,208.75 | $1.46 | $0.00 | $0.00 | $0.00 | $182.34 | $2,392.55 |
|  |  |  | TOTALS | | | $0.00 | $10,361.25 | $625.12 | $0.00 | $0.00 | $17.33 | $907.76 | $11,911.46 |

-- AT-976
5000 CAPITAL RD
SHAFTER, CA 93263
06900 CROWN LIFT TRUCKS - FRESNO

|  |  |  |  |  |  |  |  |  | Charges |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W181925 | 10/18/2024 | SRV | - | 750-16-AC52182 | - | $0.00 | $0.00 | $75.00 | $319.45 | $0.00 | $28.52 | $8.55 | $431.60 |
| W182532 | 10/18/2024 | SRV | OP-12 | 560-15-B22986 | - | $0.00 | $0.00 | $804.56 | $319.45 | $0.00 | $48.75 | $70.40 | $1,243.16 |
| W183157 | 10/18/2024 | SRV | - | BATTWATERATD9 | - | $0.00 | $0.00 | $0.00 | $830.57 | $0.00 | $0.00 | $0.00 | $830.57 |
| W183445 | 10/22/2024 | SRV | RT-20 | 750-15-AC46649 | - | $0.00 | $0.00 | $12.95 | $127.78 | $0.00 | $0.00 | $1.07 | $141.80 |
| W183456 | 10/22/2024 | SRV | RT-16 | 750-15-AC46651 | - | $0.00 | $0.00 | $12.95 | $127.78 | $0.00 | $0.00 | $1.07 | $141.80 |
| W183461 | 10/22/2024 | SRV | RT-19 | 750-15-AC46651 | - | $0.00 | $0.00 | $0.00 | $127.78 | $0.00 | $0.00 | $1.07 | $127.78 |
| W183471 | 10/22/2024 | SRV | RT-19 | 750-15-AC46653 | - | $0.00 | $0.00 | $12.95 | $127.78 | $0.00 | $0.00 | $1.07 | $141.80 |
| W183502 | 10/22/2024 | SRV | SU-01 | 425-16-48224 | - | $0.00 | $0.00 | $0.00 | $191.67 | $0.00 | $0.00 | $0.00 | $191.67 |
| RA2695 |  | RNT | - | 1A543444 | EMAIL APPROVAL | $0.00 | $1,747.50 | $0.00 | $0.00 | $0.00 | $0.00 | $144.17 | $1,891.67 |
| RA2695 |  | RNT | - | 2447BI | EMAIL APPROVAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2695 |  | RNT | - | MXA00027215 | EMAIL APPROVAL | $0.00 | $1,747.50 | $0.00 | $0.00 | $0.00 | $0.00 | $144.17 | $1,891.67 |
| RA2695 |  | RNT | - | 1A543156 | EMAIL APPROVAL | $0.00 | $1,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $136.13 | $1,786.13 |
| RA2779 |  | RNT | - | 10522807 | SIGNED QUOTE | $0.00 | $611.25 | $0.00 | $0.00 | $0.00 | $0.00 | $50.43 | $661.68 |
| RA2779 |  | RNT | - | 201210009 | SIGNED QUOTE | $0.00 | $1,860.00 | $0.00 | $0.00 | $0.00 | $0.00 | $153.45 | $2,013.45 |
| RA3099 |  | RNT | - | 10527847 | - | $0.00 | $1,860.00 | $0.00 | $0.00 | $0.00 | $0.00 | $153.45 | $2,013.45 |
| RA3099 |  | RNT | - | 10451510 | - | $0.00 | $517.50 | $0.00 | $0.00 | $0.00 | $0.00 | $42.69 | $560.19 |
| RA3411 |  | RNT | - | MTD053517 | - | $0.00 | $517.50 | $0.00 | $0.00 | $0.00 | $0.00 | $42.69 | $560.19 |
| RA3411 |  | RNT | - | MXI00034372 | - | $0.00 | $517.50 | $0.00 | $0.00 | $0.00 | $0.00 | $42.69 | $560.19 |
| RA3464 |  | RNT | - | MYE00045816 | SIGNED QUOTE | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM100187 | 10/18/2024 | PM | SU-09 | 425-15-44507 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM100196 | 10/18/2024 | PM | RT-20 | 750-15-AC46649 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM100225 | 10/22/2024 | PM | RT-16 | 750-15-AC46651 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM100244 | 10/22/2024 | PM | RT-19 | 750-15-AC46653 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM100252 | 10/22/2024 | PM | RT-18 | 750-15-AC46654 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
|  |  |  | TOTALS | | | $0.00 | $11,028.75 | $818.49 | $2,547.26 | $0.00 | $77.27 | $992.03 | $15,463.80 |

-- AT-PIEDMONT
58 S BURTY RD
PIEDMONT, SC 29673
07400 CROWN LIFT TRUCKS - GREENVILLE

|  |  |  |  |  |  |  |  |  | Charges |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PMS1616 | 10/2/2024 | PM | - | 560-12-A15645 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
|  |  |  | TOTALS | | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |

$14877.55
Pre-petition
due

Pre-Petition 137,785.94

Subtotal:   -$139,829.24
FleetSTATS Fee:   $1,331.00

Invoice Total:   $141,160.24

$139,116.94

(x) 503(b)(9) = 19,411.68

Unsecured Amt - 119,705.26

# CROWN lift trucks

Work Order No.: W517454    Seg: 1

| | | | |
|---|---|---|---|
| 2971 Center Port Circle | American Tire Distributors | Date Started: | 10/02/2024 |
| Pompano Beach, FL 33064 | Customer: 247202 | Date Completed: | 10/02/2024 |
| TEL: 954-786-8889 | 11700 Miramar Parkway | Purchase Order: | |
| FAX: 954-786-8812 | Hollywood, FL 33025 | Technician: | Yunier Trujillo |
| Branch: 722 | TEL: 954-874-9410 | Van: | V-067 |
| crown.com | Andre Miles | Billing Folder: | Cust Pay |

| Make: CRW    Model: SP3510-30 | S/N: 1A339996 | Cust ID: 96 | Hours: 22,230 |
|---|---|---|---|

**Service Request Description**    Description: Cable for battery is stripped causing the battery to be dead.

Picker will not turn on

**Repair Action Code**    Removed, Tested and Replaced Battery Connector

**Service Performed**    Hours: 8969. Customer reported problem with battery. Travel to the
customer and locate the unit. Move to safe work area. Troubleshooting machine and I found bad bad battery
connector, tips, battery cables. Cut battery cables, remove and replace truck connector, battery connector
and tips, check for proper operation and after this truck is OK. Place truck back to service.

| Part Number | Description | Quantity |
|---|---|---|
| 078723-003 | CONNECTOR HOUSING RED 350 | 2.0 |
| 078724-001 | CONTACT CONNECTOR 350A 2/0 | 2.0 |

Total Labor Hours: 2.0

_____
Technician Signature

Yunier Trujillo

_____
Customer

Edisson

Safety Notes: Energy Control Procedure for Crown Lift Trucks are set forth in the appropriate Lift Truck Service Manual. Instructions on how to acquire this information is available at www.crown.com. Customer agrees to inform Crown service Personnel of any of customer's energy control procedures that may apply at or near the worksite where service work is being performed. Customer will take steps to ensure that any of its employees working on or near the service work understand and will comply with these procedures.

# CROWN lift trucks

Work Order No.: W96786                     Seg: 1

| | | | |
|---|---|---|---|
| 5800 Eastport Boulevard | American Tire Distributors | Date Started: | 10/03/2024 |
| Richmond, VA 23231 | Customer: 359384 | Date Completed: | 10/03/2024 |
| TEL: 804-422-2455 | 4501 Carolina Ave | Purchase Order: | |
| FAX: 804-422-2458 | Richmond, VA 23222 | Technician: | Kevin Evangelista |
| Branch: 762 | TEL: | Van: | V-015 |
| crown.com | | Billing Folder: | Cust Pay |

| Make: CRW | Model: SP3510-30 | S/N: 1A487934 | Cust ID: 10 | Hours: | 9,514 |

**Service Request Description**    Code 425 intermittent

**Repair Action Code**    Removed, Tested and Replaced Potentiometer

**Service Performed**    Arrived at customer, located unit, customer stated that unit was throwing
code, tested unit and was not able to duplicate issue, checked event codes and saw code 425, troubleshoot
for code 425, pot1 was withing voltage, adjusted switches, tested unit and no codes showed, told employee to
test unit, employee eventually got unit to code one time, moved unit back to work area, removed covers,
removed and replaced POT1, calibrated POT1, tested unit, clean unit, clean work area, returned unit back to
service.

| Part Number | Description | Quantity |
|---|---|---|
| 143356 | POTENTIOMETER SERVICE | 1.0 |

Total Labor Hours: 1.5

---

Technician Signature        Kevin Evangelista        Customer        Chris Evans

Safety Notes: Energy Control Procedure for Crown Lift Trucks are set forth in the appropriate Lift Truck Service Manual. Instructions on how to acquire this
information is available at www.crown.com. Customer agrees to inform Crown service Personnel of any of customer's energy control procedures that may apply
at or near the worksite where service work is being performed. Customer will take steps to ensure that any of its employees working on or near the service work
understand and will comply with these procedures.

# CROWN lift trucks

Work Order No.: W96685                    Seg: 1

| | | |
|---|---|---|
| 5800 Eastport Boulevard | American Tire Distributors | Date Started: 10/02/2024 |
| Richmond, VA 23231 | Customer: 359384 | Date Completed: 10/03/2024 |
| TEL: 804-422-2455 | 4501 Carolina Ave | Purchase Order: |
| FAX: 804-422-2458 | Richmond, VA 23222 | Technician: Kevin Evangelista |
| Branch: 762 | TEL: | Van: V-015 |
| crown.com | John Amer | Billing Folder: Cust Pay |

| Make: CRW    Model: SP3510-30 | S/N: 1A367102 | Cust ID: 13 | Hours: 5,497 |
|---|---|---|---|

**Service Request Description**    multiple lifts down - please send serial numbers

**Repair Action Code**    Removed, Tested and Replaced Load Wheel Assembly

**Service Performed**    Arrived at customer, located unit, moved unit to work area, verify issue,

noise and shakiness was caused by loadwheel that was extremely flat spotted, lifted up unit, blocked unit,

removed and replaced rear right loadwheel, greased axle, removed COHE, lowered unit, tested unit, clean

unit, clean work area, returned unit back to service.

| Part Number | Description | Quantity |
|---|---|---|
| 082021-302-88 | LOAD WHEEL ASM 6.00 X 2.75 | 1.0 |

Total Labor Hours: 2.0

Technician Signature          Kevin Evangelista          Customer          Chris Evans

Safety Notes:  Energy Control Procedure for Crown Lift Trucks are set forth in the appropriate Lift Truck Service Manual.  Instructions on how to acquire this information is available at www.crown.com.  Customer agrees to inform Crown service Personnel of any of customer's energy control procedures that may apply at or near the worksite where service work is being performed.  Customer will take steps to ensure that any of its employees working on or near the service work understand and will comply with these procedures.

# CROWN lift trucks

| | | Work Order No.: W96723 | Seg: 1 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 5800 Eastport Boulevard | American Tire Distributors | Date Started: | 10/02/2024 |
| Richmond, VA 23231 | Customer: 359384 | Date Completed: | 10/03/2024 |
| TEL:  804-422-2455 | 4501 Carolina Ave | Purchase Order: | |
| FAX: 804-422-2458 | Richmond, VA 23222 | Technician: | Kevin Evangelista |
| Branch: 762 | TEL: | Van: | V-015 |
| crown.com | John Amer | Billing Folder: | Cust Pay |

| Make: CRW | Model: SP3510-30 | S/N: 1A485912 | Cust ID: 5 | Hours: | 8,482 |
|---|---|---|---|---|---|

**Service Request Description**    Pallet grab inop

**Repair Action Code**    Removed, Tested and Replaced Mast/Lift Structure Miscellaneous

**Service Performed**    Arrived at customer, located unit, moved unit to work area, verify issue,

pallet grab tension cable snapped, order parts. Picked up parts from the shop, returned to customer, located

unit moved unit to work area, raise mast, blocked mast, removed and replace broken palette grab tension

cable, adjusted tension on pallet grab, removed COHE, lowered mast, tested pallet grab and pallet grab is now

working properly, clean unit, clean work area, returned unit back to service.

| Part Number | Description | Quantity |
|---|---|---|
| 076464S006 | CABLE ASM | 1.0 |

Total Labor Hours: 3.0

| | |
|---|---|
| Technician Signature          Kevin Evangelista | Customer          Chris Evans |

Safety Notes: Energy Control Procedure for Crown Lift Trucks are set forth in the appropriate Lift Truck Service Manual. Instructions on how to acquire this information is available at www.crown.com. Customer agrees to inform Crown service Personnel of any of customer's energy control procedures that may apply at or near the worksite where service work is being performed. Customer will take steps to ensure that any of its employees working on or near the service work understand and will comply with these procedures.

# CROWN lift trucks

**Work Order No.: W96771**  Seq: 1

| 5800 Eastport Boulevard | American Tire Distributors | Date Started: | 10/03/2024 |
| Richmond, VA 23231 | Customer: 359384 | Date Completed: | 10/03/2024 |
| TEL: 804-422-2455 | 4501 Carolina Ave | Purchase Order: | |
| FAX: 804-422-2458 | Richmond, VA 23222 | Technician: | Kevin Evangelista |
| Branch: 762 | TEL: | Van: | V-015 |
| crown.com | | Billing Folder: | Cust Pay |

| Make: CRW | Model: SP3510-30 | S/N: 1A375851 | Cust ID: 11 | Hours: 6,232 |

**Service Request Description**   Drive tire replacement

**Repair Action Code**   Removed, Tested and Replaced Drive Tire Assembly

**Service Performed**   Arrived at customer, located unit, moved unit to work area, set up work
area, lifted up unit, blocked unit, removed and replaced drive tire, torque lug bolts, removed COHE, lowered
unit, clean unit, clean work area, returned unit back to service

| Part Number | Description | Quantity |
|---|---|---|
| 125070-302-88 | WHL ASM 6X4.12X3.149X0.98 | 1.0 |

Total Labor Hours: 1.5

---

Technician Signature        Kevin Evangelista        Customer        Chris Evans

Safety Notes: Energy Control Procedure for Crown Lift Trucks are set forth in the appropriate Lift Truck Service Manual. Instructions on how to acquire this
information is available at www.crown.com. Customer agrees to inform Crown service Personnel of any of customer's energy control procedures that may apply
at or near the worksite where service work is being performed. Customer will take steps to ensure that any of its employees working on or near the service work
understand and will comply with these procedures.

# CROWN lift trucks

| | | Work Order No.: W117994 | | Seq: 1 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 15 Forge Parkway | American Tire Distributors | Date Started: | 10/02/2024 |
| Franklin, MA 02038 | Customer: 365849 | Date Completed: | 10/02/2024 |
| TEL: 508-541-4520 | +220 O'Connell Way | Purchase Order: | |
| FAX: 508-528-6127 | East Taunton, MA 02718 | Technician: | Don Germano |
| Branch: 766 | TEL: 508-613-1000 | Van: | V-148 |
| crown.com | | Billing Folder: | Cust Pay |

| Make: CRW     Model: SP3510-30 | S/N: 1A368636 | Cust ID: 345100-2     Hours:     6,347 |
|---|---|---|

**Service Request Description**     Picker #5 -Needs Load Wheel - Drive Tire Called by Josh 430 am to 430 pm

**Repair Action Code**     Removed, Tested and Replaced Load Wheels

**Service Performed**     Arrived at the location, located truck, spoke with Stefan, RR load wheel has

blown out, removed and replaced load wheel, test drove, still rides bumpy, recommended to Stefan the the LR

load wheel be replaced and got the OK, removed and replaced LR load wheel and truck rides smooth,

returning to service.

| Part Number | Description | Quantity |
|---|---|---|
| 082021-302-88 | LOAD WHEEL ASM 6.00 X 2.75 | 2.0 |

Total Labor Hours: 2.5

Technician Signature          Don Germano          Customer          Stefan

Safety Notes:  Energy Control Procedure for Crown Lift Trucks are set forth in the appropriate Lift Truck Service Manual.  Instructions on how to acquire this information is available at www.crown.com.  Customer agrees to inform Crown service Personnel of any of customer's energy control procedures that may apply at or near the worksite where service work is being performed.  Customer will take steps to ensure that any of its employees working on or near the service work understand and will comply with these procedures.

# CROWN lift trucks

**Work Order No.: W269293**    Seg: 1

| | | |
|---|---|---|
| 1400 Crocker Ave | American Tire Distributors | Date Started: 10/04/2024 |
| Hayward, CA 94544 | Customer: 343508 | Date Completed: 10/04/2024 |
| TEL: 510-471-7272 | 2600 Goodrick Avenue | Purchase Order: |
| FAX: 510-487-1141 | Richmond, CA 94801 | Technician: Hunter Mitchell |
| Branch: 711 | TEL: 510-299-9375 | Van: V-021 |
| crown.com | Moad | Billing Folder: Work From a PM |

| Make: CRW | Model: SP3510-30 | S/N: 1A435701 | Cust ID: | Hours: 15,451 |
|---|---|---|---|---|

**Service Request Description**    2 worklights out, Unit #10

**Repair Action Code**    Removed, Tested and Replaced Work Lights

**Service Performed**    At location. Checked in with customer. Located unit and moved to a safe

work area. Performed COHE. Began work. Opened up covers. One side bulb burnt out and other was loose,

replaced burnt bulb, secured other light and reinstalled covers. All lights work now.  Unit #10

| Part Number | Description | Quantity |
|---|---|---|
| 110578 | BULB | 1.0 |

Total Labor Hours: 1.0

Technician Signature    Hunter Mitchell    Customer    Manny

Safety Notes:  Energy Control Procedure for Crown Lift Trucks are set forth in the appropriate Lift Truck Service Manual.  Instructions on how to acquire this information is available at www.crown.com.  Customer agrees to inform Crown service Personnel of any of customer's energy control procedures that may apply at or near the worksite where service work is being performed.  Customer will take steps to ensure that any of its employees working on or near the service work understand and will comply with these procedures.

# CROWN lift trucks

| | | Work Order No.: PM169925 | Seq: 1 |
|---|---|---|---|
| 1400 Crocker Ave | American Tire Distributors | Date Started: | 10/07/2024 |
| Hayward, CA 94544 | Customer: 343508 | Date Completed: | 10/07/2024 |
| TEL: 510-471-7272 | 2600 Goodrick Avenue | Purchase Order: | |
| FAX: 510-487-1141 | Richmond, CA 94801 | Technician: | Hunter Mitchell |
| Branch: 711 | TEL: 510-299-9375 | Van: | V-021 |
| crown.com | Mouaad | Billing Folder: | Planned Maint |

| Make: MIT    Model: FGC25 | S/N: AF82F40728 | Cust ID: | Hours:    4,085 |
|---|---|---|---|

**Service Request Description**

**Repair Action Code**                     Planned Maintenance for Gasoline Unit

**Service Performed**                     At location. Checked in with customer. Located unit and moved to a safe
work area. Performed COHE. Began PM lube and adjustments. Removed covers and blew off unit. Electrical,
hydrualic, and lift functions are in good working condition. Performed oil and filter change. Found transmission
fluid leaked on the top of the transmission. Engine seems to run rough, possibly a misfire or exhaust leak.
Coolant crust found next to the battery. Seat is torn. Found no other issues at this time. Greased all fittings.
Wiped down unit and returned to service.   Noted: -Slow coolant leak -Engine running rough -Slow
transmission leak -Seat torn  Unit #12

| Part Number | Description | Quantity |
|---|---|---|
| PMIC | Planned Maintenance for IC Series | 1.0 |
| 364100-014 | FILTER, OIL B7049 | 1.0 |
| 363500-101 | MOTOR OIL 10W30 GALLON | 1.0 |
| 365321-001 | F-ABSORBENT PAD GRAY 18"X15",1 | 1.0 |

Total Labor Hours: 2.1

Hunter M

---
Technician Signature                         Hunter Mitchell         Customer                                             Angel

Safety Notes:  Energy Control Procedure for Crown Lift Trucks are set forth in the appropriate Lift Truck Service Manual.  Instructions on how to acquire this
information is available at www.crown.com.  Customer agrees to inform Crown service Personnel of any of customer's energy control procedures that may apply
at or near the worksite where service work is being performed.  Customer will take steps to ensure that any of its employees working on or near the service work
understand and will comply with these procedures.

# CROWN lift trucks

| | | Work Order No.: W267140 | Seq: 1 |
|---|---|---|---|

| | | |
|---|---|---|
| 1400 Crocker Ave | American Tire Distributors | Date Started: 08/28/2024 |
| Hayward, CA 94544 | Customer: 343508 | Date Completed: 10/08/2024 |
| TEL: 510-471-7272 | 2600 Goodrick Avenue | Purchase Order: |
| FAX: 510-487-1141 | Richmond, CA 94801 | Technician: Sergio Heredia |
| Branch: 711 | TEL: 510-299-9375 | Van: V-B01 |
| crown.com | Mouaad | Billing Folder: Cust Pay |

| Make: CRW   Model: SP3510-30 | S/N: 1A427089 | Cust ID: | Hours: 13,881 |
|---|---|---|---|

**Service Request Description**

**Repair Action Code**          Repaired Battery

**Service Performed**          Unit having issues. POC Mouaad. POC 650-608-5473 Located lift. Brought to
work area. Performed COHE. Customers states smoke was coming from battery area. Could not duplicate
Customers concern but did find negative battery cable with exposed copper wires. And corrosion on positive
cable post. Cleaned off battery cable post and installed heat shrink on negative cable to prevent contact with
other cables or battery. Recommend new positive cable with post will order and be back to replace when part
arrives. Battery S/N RMJ821748. Arrived on site and checked in. Located truck. Extracted battery. Drilled out
pos cable leadhead. Removed pos cable. Installed new pos cable, burned in leadhead. Installed new contact
tips and a new connector. Reinstalled battery and secured. Connected battery to charger for charging.
Battery was very low on water, added water to correct levels. Male coupler for watering kit was leaking,
replaced with a new coupler. Cleaned up work area. Returned truck back to service.

| Part Number | Description | Quantity |
|---|---|---|
| 300414-001 | HEAT SHRINK 3/4 x6  BLK | 1.0 |
| 300220-009 | MALE COUPLER 1/4 | 1.0 |
| 300400-019 | LEADHEAD ASSM 2/0 RED 90 DEGRE | 1.0 |
| 077917-003 | CONNECTOR CABLE 350 AMP RED | 1.0 |

Total Labor Hours: 6.0

Technician Signature          Sergio Heredia          Customer          Mouaad

Safety Notes: Energy Control Procedure for Crown Lift Trucks are set forth in the appropriate Lift Truck Service Manual. Instructions on how to acquire this
information is available at www.crown.com. Customer agrees to inform Crown service Personnel of any of customer's energy control procedures that may apply
at or near the worksite where service work is being performed. Customer will take steps to ensure that any of its employees working on or near the service work
understand and will comply with these procedures.

# CROWN lift trucks

| | Work Order No.: W363059 | Seg: 1 |
|---|---|---|

| | | | |
|---|---|---|---|
| 17700 E 32nd Pl | American Tire Distributors AT- | Date Started: | 10/04/2024 |
| Aurora, CO 80011 | Customer: 167291 | Date Completed: | 10/04/2024 |
| TEL: 303-344-1000 | 390 E 55th Ave | Purchase Order: | 10/4 |
| FAX: 303-344-8197 | Denver, CO 80216 | Technician: | Micah Puls |
| Branch: 716 | TEL: 303-297-3600 | Van: | V-B01 |
| crown.com | Kyle Krebs | Billing Folder: | Battery Maint |

| Make: ECO | Model: ACCESS10/24 | S/N: 16E1641 | Cust ID: | Hours: | 0 |
|---|---|---|---|---|---|

**Service Request Description**   Description: Charging station 10 connector appears to have overheated and

melted to connector of electric forklift.

**Repair Action Code**   Removed , Tested and Replaced Connector

**Service Performed**   Replaced contact connector housings. Think charger just had a bad

connection. RTS

| Part Number | Description | Quantity |
|---|---|---|
| 078723-001 | CONNECTOR HOUSING GRAY 350 | 2.0 |
| 300414-001 | HEAT SHRINK 3/4 x6  BLK | 1.0 |

Total Labor Hours: 3.0

_____

Technician Signature          Micah Puls

_____

Customer          Kyle

Safety Notes: Energy Control Procedure for Crown Lift Trucks are set forth in the appropriate Lift Truck Service Manual. Instructions on how to acquire this information is available at www.crown.com. Customer agrees to inform Crown service Personnel of any of customer's energy control procedures that may apply at or near the worksite where service work is being performed. Customer will take steps to ensure that any of its employees working on or near the service work understand and will comply with these procedures.

# CROWN lift trucks

Work Order No.: W97674                   Seg: 1

| | | | |
|---|---|---|---|
| 1714 E Hamilton Rd | American Tire Distribution | Date Started: | 10/03/2024 |
| Bloomington, IL 61704-9607 | Customer: 375205 | Date Completed: | 10/03/2024 |
| TEL: 309-663-9200 | 305 Erie Street | Purchase Order: | |
| FAX: 309-661-0615 | Morton, IL 61550 | Technician: | Jacob Watt |
| Branch: 735 | TEL: 309-321-0942 | Van: | V-322 |
| crown.com | | Billing Folder: | Cust Pay |

| Make: MIT    Model: FGC25N | S/N: AF82F-31762 | Cust ID: | Hours:    2,823 |
|---|---|---|---|

**Service Request Description**    Hydraulic leak on attachment

**Repair Action Code**    Topped Off Hydraulic Miscellaneous

**Service Performed**    Found supply line on attachment leaking when activated. Tightened and

cleaned all fittings on attachment to observe for further leaks. No leaks are present at this time. Topped off

fluid levels nearly a gallon low and returned to service

| Part Number | Description | Quantity |
|---|---|---|
| 363504-101 | HYDRAULIC OIL AW32 GALLON JUG | 1.0 |

Total Labor Hours: 2.5

Technician Signature              Jacob Watt    Customer                          Susan

Safety Notes:  Energy Control Procedure for Crown Lift Trucks are set forth in the appropriate Lift Truck Service Manual.  Instructions on how to acquire this information is available at www.crown.com.  Customer agrees to inform Crown service Personnel of any of customer's energy control procedures that may apply at or near the worksite where service work is being performed.  Customer will take steps to ensure that any of its employees working on or near the service work understand and will comply with these procedures.

# CROWN lift trucks

| | | Work Order No.: W73126 | | Seq: 1 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 2113 South West St Suite 300 | American Tire 585 | Date Started: | 09/30/2024 |
| Wichita, KS 67213 | Customer: 333872 | Date Completed: | 10/03/2024 |
| TEL: 316-942-4400 | 5015 S Water Circle | Purchase Order: | |
| FAX: 316-942-4402 | Wichita, KS 67217 | Technician: | Ian Wilson |
| Branch: 763 | TEL: 316-616-9600 | Van: | V-009 |
| crown.com | | Billing Folder: | Cust Pay |

| Make: CRW | Model: SP3510-30 | S/N: 1A372742 | Cust ID: UNIT 7 | Hours: | 6,915 |
|---|---|---|---|---|---|

**Service Request Description**          Strobe light

**Repair Action Code**          Installed Strobe/Flashing Light

**Service Performed**          9.30.24 - Located unit. Found strobe light broken. Performed strobe light

installation procedures. Found strobe light mount cover damaged. Ordered part. Will return.  10.3.24 - Arrived

on location. Located unit. Performed strobe light mount cover replacement procedures. Tested unit and

returned to service.

| Part Number | Description | Quantity |
|---|---|---|
| 159792-001 | LED BEACON AMBER - THREADED BASE | 1.0 |
| 130724-001 | COVER LIGHT ASSEMBLY BLACK | 1.0 |

Total Labor Hours: 1.0

Technician Signature          Ian Wilson          Customer          Dave Yinger

Safety Notes:  Energy Control Procedure for Crown Lift Trucks are set forth in the appropriate Lift Truck Service Manual.  Instructions on how to acquire this information is available at www.crown.com.  Customer agrees to inform Crown service Personnel of any of customer's energy control procedures that may apply at or near the worksite where service work is being performed.  Customer will take steps to ensure that any of its employees working on or near the service work understand and will comply with these procedures.

# CROWN lift trucks

| | | Work Order No.: W260811 | | Seg: 1 |
|---|---|---|---|---|

| | | |
|---|---|---|
| 8302 NE Loop 410 | American Tire Distributors | Date Started: 09/27/2024 |
| San Antonio, TX 78219 | Customer: 302487 | Date Completed: 10/07/2024 |
| TEL: 210-930-9360 | 17230 Green Mountain Rd | Purchase Order: |
| FAX: 210-310-0212 | San Antonio, TX 78247 | Technician: Matthew Schweiger |
| Branch: 728 | TEL: 210-409-7536 | Van: V-009 |
| crown.com | B Dickson | Billing Folder: Cust Pay |

| Make: CRW | Model: SP3510-30 | S/N: 1A384269 | Cust ID: 4 | Hours: 6,926 |
|---|---|---|---|---|

| Service Request Description | Replace direct fill link |
|---|---|

| Repair Action Code | Repaired Watering system repair |
|---|---|

| Service Performed | 09/27: I wasmon site for other repairs and was asked to replace a water |
|---|---|

direct fill link. I provided the customer with one new one but noticed they had a second one that was also

broken. Ordering the customer a second direct fill link as a backup in case they break another one. Part

ordered.  10/07: picked the part up from the shop and returned on site. Gave the new water tip to Chris to

hold as a backup. Signed off and left the customer.

| Part Number | Description | Quantity |
|---|---|---|
| 300227-072 | REPLACEMENT FRONT END - BWT | 1.0 |
| FREIGHT | SHIPPING & HANDLING | 1.0 |

Total Labor Hours: 1.5

Technician Signature          Matthew Schweiger          Customer          Chris Garcia

Safety Notes: Energy Control Procedure for Crown Lift Trucks are set forth in the appropriate Lift Truck Service Manual. Instructions on how to acquire this information is available at www.crown.com. Customer agrees to inform Crown service Personnel of any of customer's energy control procedures that may apply at or near the worksite where service work is being performed. Customer will take steps to ensure that any of its employees working on or near the service work understand and will comply with these procedures.

## American Tire Estate Invoice Detail

Customer No.: 30298
Invoice No.: 440057
Invoice Date: 10/19/2024

Bill To:
American Tire Estate
12200 HERBERT WAYNE CT.
HUNTERSVILLE, NC 28078
Attn: -

Remit To:
Crown Equipment Corporation
PO Box 641322
Cincinnati, OH 45264-1322

NET 10

Service Location:
ROBERT KIRKPATRICK - AT-08
521 HARDING INDUSTRIAL DRIVE
NASHVILLE, TN 37211
03690 THE BAILEY COMPANY INC. - NASHVILLE

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO157624 | 8/27/2024 | SRV | - | 10920525 | - | $0.00 | $0.00 | $10.00 | $3,600.84 | $0.00 | $0.00 | $332.98 | $3,943.82 |
| SWO163321 | 9/25/2024 | SRV | 2 | 1A311431 | - | $0.00 | $0.00 | $385.27 | $799.87 | $0.00 | $25.00 | $111.95 | $1,322.19 |
| SWO173159 | 9/19/2024 | SRV | 5 | 1A311432 | - | $0.00 | $0.00 | $10.00 | $243.30 | $0.00 | $0.00 | $23.43 | $276.73 |
| SWO173733 | 9/19/2024 | SRV | - | 1A485914 | - | $0.00 | $0.00 | $117.91 | $389.26 | $0.00 | $90.00 | $55.24 | $652.43 |
| SWO173738 | 8/19/2024 | SRV | - | 1A588426 | - | $0.00 | $0.00 | $0.00 | $97.32 | $0.00 | $90.00 | $17.33 | $204.65 |
| RSA000381-24 | | RNT | - | GLW0383 | 2000146716 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RSA000381-24 | | RNT | - | 1A432396 | 2000146716 | $0.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | $134.13 | $1,584.13 |
| | | | | | TOTALS | $0.00 | $1,450.00 | $523.18 | $5,130.71 | $0.00 | $25.00 | $675.06 | $7,983.98 |

TOM DAWSON - AT-101
2700 COMMERCE ROAD
WILSON, NC 27893
07240 CROWN LIFT TRUCKS - RALEIGH

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W99009 | 10/7/2024 | SRV | 7 | 1A295124 | - | $0.00 | $0.00 | $382.70 | $750.54 | $0.00 | $30.00 | $79.52 | $1,241.76 |
| PM60948 | 10/2/2024 | PM | 1 | 1A293575 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.06 | $80.06 |
| PM61083 | 10/7/2024 | PM | - | 1A524575 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.06 | $80.06 |
| | | | | | TOTALS | $0.00 | $0.00 | $382.70 | $900.54 | $0.00 | $30.00 | $89.64 | $1,401.88 |

DAVE KAVANAH - AT-107
10231 HARRY J PARISH BLVD
MANASSAS, VA 20110
06158 ALLIANCE MATERIAL HDLG - WINCHESTER

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVO279559 | 9/16/2024 | SRV | - | AF82P30838 | - | $0.00 | $0.00 | $464.00 | $134.98 | $0.00 | $50.00 | $27.24 | $676.22 |
| | | | | | TOTALS | $0.00 | $0.00 | $464.00 | $134.98 | $0.00 | $50.00 | $27.24 | $676.22 |

GARY SWINDELL - AT-111
11700 MIRAMAR PKWY.
HOLLYWOOD, FL 33025
05770 CROWN LIFT TRUCKS - MIAMI

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WS18809 | 10/15/2024 | SRV | - | 10552340 | - | $0.00 | $0.00 | $260.36 | $205.17 | $0.00 | $0.00 | $32.59 | $498.12 |
| PM293337 | 10/14/2024 | PM | - | 10552340 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| | | | | | TOTALS | $0.00 | $0.00 | $260.36 | $280.17 | $0.00 | $0.00 | $37.84 | $578.37 |

GARY SWINDELL - AT-112
501 103RD AVE NORTH
ROYAL PALM BEACH, FL 33411
05770 CROWN LIFT TRUCKS - MIAMI

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA9417 | | RNT | 7 | MVJ80015423 | ANGELA BAKER | $0.00 | $550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.50 | $588.50 |
| | | | | | TOTALS | $0.00 | $550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.50 | $588.50 |

GARY SWINDELL – AT-114
3971 VERONICA SHOEMAKER BLVD
FORT MYERS, FL 33919
06410 CROWN LIFT TRUCKS - TAMPA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W451981 | 10/1/2024 | SRV | - | 1A502494 | - | | $0.00 | $0.00 | $0.00 | $298.76 | $0.00 | $0.00 | $19.42 | $318.18 |
| PM280202 | 10/7/2024 | PM | 10 | 1A340082 | | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.88 | $79.88 |
| | | | | | TOTALS | | $0.00 | $0.00 | $0.00 | $373.76 | $0.00 | $0.00 | $24.30 | $398.06 |

TOM DAWSON – AT-12
205 VISTA BLVD, VISTA INDUSTRIAL CTR,
ARDEN, NC 28704
94970 CROWN LIFT TRUCKS - CHARLOTTE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W283017 | 10/11/2024 | SRV | - | 10344356 | - | | $0.00 | $0.00 | $263.59 | $202.47 | $0.00 | $0.00 | $32.82 | $498.88 |
| PM162468 | 10/9/2024 | PM | - | 10344356 | | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM162469 | 10/9/2024 | PM | - | 1A432026 | | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM162297 | 10/16/2024 | PM | - | MSA000899 | | | $0.00 | $0.00 | $0.00 | $59.00 | $0.00 | $0.00 | $4.13 | $63.13 |
| | | | | | TOTALS | | $0.00 | $0.00 | $263.59 | $411.47 | $0.00 | $0.00 | $47.25 | $722.31 |

GARY SWINDELL – AT-123
1402 MILLS B. LANE BLVD.
SAVANNAH, GA 31405
03188 LIFT POWER - SAVANNAH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 340101459 | 10/14/2024 | SRV | 2 | 1A272796 | - | | $0.00 | $0.00 | $90.08 | $402.27 | $0.00 | $25.00 | $8.06 | $525.41 |
| 347054628 | 10/14/2024 | PM | 2 | 1A272796 | | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | | $0.00 | $0.00 | $90.08 | $477.27 | $0.00 | $25.00 | $8.06 | $600.41 |

GARY SWINDELL – AT-124
113 REYNOLDS DR
BYRON, GA 31008
06320 CROWN LIFT TRUCKS - TIFTON

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W135912 | 9/17/2024 | SRV | - | 1A432021 | - | | $0.00 | $0.00 | $0.00 | $215.96 | $45.00 | $0.00 | $0.00 | $260.96 |
| PM83049 | 10/2/2024 | PM | 3 | 04887G3 | | | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM83049 | 10/2/2024 | PM | 2 | 83288L5 | | | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM83054 | 10/2/2024 | PM | - | 1A417922 | | | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM83055 | 10/2/2024 | PM | - | 1A432021 | | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM83061 | 10/2/2024 | PM | - | T16-26226 | | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | | $0.00 | $0.00 | $0.00 | $530.96 | $45.00 | $0.00 | $0.00 | $575.96 |

ROBERT KIRKPATRICK – AT-13
916 CALLAHAN DRIVE
KNOXVILLE, TN 37912
03698 THE BAILEY COMPANY INC - KNOXVILLE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO180054 | 10/4/2024 | SRV | - | 1A517185 | - | | $0.00 | $0.00 | $107.93 | $194.64 | $90.00 | $0.00 | $36.31 | $428.88 |
| | | | | | TOTALS | | $0.00 | $0.00 | $107.93 | $194.64 | $90.00 | $0.00 | $36.31 | $428.88 |

GARY SWINDELL – AT-130
7334 STALL ROAD N.
NORTH CHARLESTON, SC 29418
07410 CROWN LIFT TRUCKS - CHARLESTON

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W28800 | 10/4/2024 | SRV | - | AF82F41423 | - | | $0.00 | $0.00 | $3,490.05 | $576.59 | $0.00 | $396.03 | $349.81 | $4,813.23 |
| W29758 | 10/10/2024 | SRV | - | 1A392781 | - | | $0.00 | $0.00 | $0.00 | $320.33 | $0.00 | $0.00 | $0.00 | $320.33 |
| RA1026A | | RNT | - | 10524103 | SWAP RA1026 | | $0.00 | $1,485.00 | $0.00 | $0.00 | $0.00 | $0.00 | $133.65 | $1,618.65 |
| RA1026A | | RNT | - | 2724662-T1 | SWAP RA1026 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOTALS | | $0.00 | $1,485.00 | $3,490.05 | $896.92 | $0.00 | $396.03 | $483.46 | $6,752.31 |

TOM DAWSON - AT-15
4208 MURCHISON ROAD
FAYETTEVILLE, NC 28311
07240 CROWN LIFT TRUCKS - RALEIGH

| | | | | | | | | Charges | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA2403 | | RNT | - | FGA1A-1450- | WILLIAM SMITH | $0.00 | $1,018.25 | $0.00 | $0.00 | $0.00 | $0.00 | $71.14 | $1,087.39 |
| PM60831 | 10/1/2024 | PM | - | 1A299489 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM60844 | 10/1/2024 | PM | - | 1A455182 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM60851 | 10/1/2024 | PM | - | 1A516946 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| | | | | | TOTALS | $0.00 | $1,018.25 | $0.00 | $225.00 | $0.00 | $0.00 | $86.89 | $1,328.14 |

TOM DAWSON - AT-16
1615 WOLFPACK LANE STE 121
RALEIGH, NC 27609
07240 CROWN LIFT TRUCKS - RALEIGH

| | | | | | | | | Charges | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W100052 | 10/4/2024 | SRV | - | 1AS24574 | - | $0.00 | $0.00 | $2.44 | $82.54 | $0.00 | $0.00 | $4.71 | $69.69 |
| W99899 | 10/2/2024 | SRV | - | 1AS24782 | - | $0.00 | $0.00 | $6.50 | $82.54 | $0.00 | $0.00 | $5.01 | $74.05 |
| W99937 | | PO | - | 65032L5 | - | $0.00 | $0.00 | $22.72 | $0.00 | $0.00 | $0.00 | $1.65 | $24.37 |
| PM60859 | 10/2/2024 | PM | - | 58922J5 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM60860 | 10/2/2024 | PM | - | 59754HS | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM60861 | 10/2/2024 | PM | - | 65032L5 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM60862 | 10/2/2024 | PM | - | 70630J1 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM60863 | 10/2/2024 | PM | - | 8289482 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM60864 | 10/2/2024 | PM | - | RLJ812285 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM60865 | 10/2/2024 | PM | - | RMH805283 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM60875 | 10/2/2024 | PM | - | 1AS24782 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM61016 | 10/2/2024 | PM | - | 1AS24574 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| | | | | | TOTALS | $0.00 | $0.00 | $31.66 | $590.08 | $0.00 | $0.00 | $45.07 | $666.81 |

ROBERT KIRKPATRICK - AT-168012
17200 MANCHAC PARK LANE
BATON ROUGE (AT-680)
BATON ROUGE, LA 70817
07030 CROWN LIFT TRUCKS - NEW ORLEANS

| | | | | | | | | Charges | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM88203 | 10/14/2024 | PM | - | 10022675 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.46 | $82.46 |
| PM88206 | 10/14/2024 | PM | - | 1A475480 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.46 | $82.46 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 | $14.92 | $164.92 |

DAVE KAVANAH - AT-17
4501 CAROLINA AVE
RICHMOND, VA 23222
07130 CROWN LIFT TRUCKS - RICHMOND

| | | | | | | | | Charges | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W96724 | 10/3/2024 | SRV | - | 1A487934 | - | $0.00 | $0.00 | $374.09 | $289.65 | $0.00 | $0.00 | $22.45 | $686.19 |
| | | | | | TOTALS | $0.00 | $0.00 | $374.09 | $289.65 | $0.00 | $0.00 | $22.45 | $686.19 |

MARK LINDSEY - AT-180
2855 FORTUNE CIRCLE WEST
INDIANAPOLIS, IN 46241
04580 CROWN LIFT TRUCKS - INDIANAPOLIS

| | | | | | | | | Charges | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM335281 | 10/2/2024 | PM | - | 1A359633 | DUSTIN | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM335288 | 10/2/2024 | PM | - | 1A359700 | DUSTIN | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM335513 | 10/2/2024 | PM | - | 10559857 | DUSTIN | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM335526 | 10/2/2024 | PM | - | 1A359991 | DUSTIN | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |

MARK LINDSEY - AT-219
#5 STONE STREET
POCA, WV 25159
07870 Crown Lift Trucks - West Virginia

| | | | | | | | | Charges | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W2802 | 10/16/2024 | SRV | - | 1A486431 | VERBAL | $0.00 | $0.00 | $0.00 | $441.90 | $0.00 | $0.00 | $26.51 | $468.41 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $441.90 | $0.00 | $0.00 | $26.51 | $468.41 |

MARK LINDSEY – AT-225
4871 CORPORATE ST, SW
CANTON, OH 44706
07020 CROWN LIFT TRUCKS - NORTHEAST OHIO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Charges | | | | | |
| W116585 | 10/7/2024 | SRV | - | 1A384264 | - | $0.00 | $0.00 | $53.74 | $962.24 | $0.00 | $0.00 | $68.58 | $1,084.56 |
| W117743 | 10/14/2024 | SRV | - | 1A384267 | - | $0.00 | $0.00 | $53.74 | $420.98 | $0.00 | $0.00 | $32.04 | $505.76 |
| RA2278-1 | | RNT | - | 10519162 | SIGNED QUOTE | $0.00 | $1,601.25 | $0.00 | $0.00 | $0.00 | $0.00 | $104.08 | $1,705.33 |
| PM103557 | 10/7/2024 | PM | - | RJH695661 | - | $0.00 | $0.00 | $0.00 | $54.00 | $0.00 | $0.00 | $3.65 | $57.65 |
| PM103928 | 10/7/2024 | PM | - | RXE711932 | - | $0.00 | $0.00 | $0.00 | $54.00 | $0.00 | $0.00 | $3.65 | $57.65 |
| PM104317 | 10/14/2024 | PM | - | RKF717281 | - | $0.00 | $0.00 | $0.00 | $54.00 | $0.00 | $0.00 | $3.65 | $57.65 |
| | | | | | TOTALS | $0.00 | $1,601.25 | $107.48 | $1,545.22 | $0.00 | $0.00 | $215.65 | $3,469.60 |

-- AT-240
200 ORANGEPOINT DRIVE
LEWIS CENTER, OH 43035
07730 CROWN LIFT TRUCKS - NEW ALBANY

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Charges | | | | | |
| W2989 | 10/1/2024 | SRV | - | 73370H1 | - | $0.00 | $0.00 | $0.00 | $243.68 | $0.00 | $0.00 | $17.67 | $261.35 |
| W3113 | 10/17/2024 | SRV | - | 4051080 | - | $0.00 | $0.00 | $966.23 | $515.72 | $0.00 | $0.00 | $107.44 | $1,589.39 |
| W3887 | 10/16/2024 | RSRV | S | 1A406201 | - | $0.00 | $0.00 | $299.20 | $257.86 | $186.00 | $0.00 | $40.31 | $782.37 |
| | | | | | TOTALS | $0.00 | $0.00 | $1,264.43 | $1,017.26 | $186.00 | $0.00 | $165.42 | $2,633.11 |

SHELTON-BRYAN LYNCH – AT-250
111 IKEA DRIVE
MOUNT HOLLY, NJ 08060
03320 MATERIAL HANDLING SUPPLY INC.

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Charges | | | | | |
| 1W30574262-1 | 8/30/2024 | SRV | - | 1A452764 | - | $0.00 | $0.00 | $20.70 | $418.92 | $0.00 | $0.00 | $29.12 | $468.74 |
| 1W30577750-1 | 9/23/2024 | SRV | - | 1A368632 | - | $0.00 | $0.00 | $87.78 | $209.46 | $119.00 | $0.00 | $27.58 | $443.82 |
| 1W30578143-1 | 9/26/2024 | SRV | - | 1A368588 | - | $0.00 | $0.00 | $1.92 | $269.30 | $119.00 | $0.00 | $25.85 | $416.07 |
| | | | | | TOTALS | $0.00 | $0.00 | $110.40 | $457.68 | $238.00 | $0.00 | $82.55 | $1,328.63 |

-- AT-270
121 WILSHIRE BLVD
BRENTWOOD, NY 11717
03390 CROWN LIFT TRUCKS - NEW YORK

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Charges | | | | | |
| PM154213 | 10/7/2024 | PM | - | 1A314985 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |

-- AT-275
55 COMMERCE AVE
ALBANY, NY 12206
0591A THOMPSON & JOHNSON EQUIPMENT CO. INC. - ALBANY

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Charges | | | | | |
| 987474 | 9/30/2024 | SRV | - | 540-13-C16900 | 0275 | $0.00 | $0.00 | $334.49 | $438.71 | $90.00 | $10.03 | $69.86 | $943.09 |
| | | | | | TOTALS | $0.00 | $0.00 | $334.49 | $438.71 | $90.00 | $10.03 | $69.86 | $943.09 |

SHELTON-DOUG ROUSH – AT-280
220 O'CONNELL WAY
EAST TAUNTON, MA 02718
07230 CROWN LIFT TRUCKS - SOUTHERN NEW ENGLAND

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Charges | | | | | |
| W118116 | 10/8/2024 | SRV | - | 1A368640 | - | $0.00 | $0.00 | $0.00 | $209.22 | $0.00 | $0.00 | $0.00 | $209.22 |
| PM87944 | 10/4/2024 | PM | - | 1A368640 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $284.22 | $0.00 | $0.00 | $0.00 | $284.22 |

-- AT-285
29 JACKS BRIDGE ROAD
LONDONDERRY, NH 03053
04190 CROWN LIFT TRUCKS - BOSTON

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Charges | | | | | |
| W342870 | 10/11/2024 | SRV | - | 1A435706 | - | $0.00 | $0.00 | $432.88 | $143.67 | $0.00 | $18.52 | $0.00 | $594.97 |

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W343830 | 10/11/2024 | SRV | 2 | 540-12-C15757 | - | $0.00 | $0.00 | $789.99 | $359.17 | $0.00 | $58.45 | $0.00 | $1,206.55 |
| RA9318 | | RNT | - | 10609385 | CHRIS ZUKATIS | $0.00 | $495.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $495.00 |
| | | | | | | TOTALS | $0.00 | $495.00 | $1,221.61 | $592.54 | $0.00 | $77.07 | $0.00 | $2,298.52 |

-- AT-288
785 WARREN AVE
PORTLAND, ME 04103
05520 CROWN LIFT TRUCKS - PORTLAND

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM110620 | 10/15/2024 | PM | - | MNA11B0604 | | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM110622 | 10/15/2024 | PM | - | MNA11B0600 | | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM110623 | 10/15/2024 | PM | - | MNA11B0599 | | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM110624 | 10/15/2024 | PM | - | MNA11B0605 | | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $180.00 | $0.00 | $0.00 | $0.00 | $180.00 |

ROCKY SHELTON - AT-300
545 DADO ST.
SAN JOSE, CA 95131
04560 CROWN LIFT TRUCKS - SAN FRANCISCO

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W257813 | 10/10/2024 | SRV | - | 10344384 | - | $0.00 | $0.00 | $25.67 | $462.06 | $0.00 | $0.00 | $2.41 | $490.14 |
| W268787 | 10/8/2024 | SRV | - | 10344382 | - | $0.00 | $0.00 | $25.67 | $539.07 | $0.00 | $0.00 | $2.41 | $567.15 |
| W269065 | 10/4/2024 | SRV | - | 10535250 | - | $0.00 | $0.00 | $93.37 | $539.07 | $0.00 | $0.00 | $8.75 | $641.19 |
| W269249 | 10/4/2024 | SRV | - | 87516D7 | - | $0.00 | $0.00 | $25.44 | $77.01 | $0.00 | $0.00 | $2.39 | $104.84 |
| RA5654 | | RNT | - | RPC927913 | SIGNED QUOTE | $0.00 | $435.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.78 | $475.78 |
| PM169600 | 10/1/2024 | PM | - | 01063K7 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM169604 | 10/1/2024 | PM | - | 27391F9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM169612 | 10/1/2024 | PM | - | 27390F9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM169618 | 10/1/2024 | PM | - | RJJ672927 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM169774 | 10/8/2024 | PM | - | 10344380 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169848 | 10/4/2024 | PM | - | 10535260 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169859 | 10/4/2024 | PM | - | 87516D7 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM169866 | 10/4/2024 | PM | - | MJC1052724 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM169898 | 10/4/2024 | PM | - | 10344382 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169902 | 10/4/2024 | PM | - | 1A468442 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169920 | 10/7/2024 | PM | - | 27389F9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM169932 | 10/7/2024 | PM | - | 87094D7 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM169933 | 10/7/2024 | PM | - | RLK821087 | - | $0.00 | $0.00 | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| PM170018 | 10/9/2024 | PM | - | 10344384 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM170040 | 10/8/2024 | PM | - | 1A413013 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM170155 | 10/10/2024 | PM | - | 10344264 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | | TOTALS | $0.00 | $435.00 | $170.15 | $2,552.21 | $0.00 | $0.00 | $59.74 | $3,214.10 |

ROCKY SHELTON - AT-302
4632 RALEY BLVD.
SACRAMENTO, CA 95843
05290 CROWN LIFT TRUCKS - SACRAMENTO

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM228940 | 10/3/2024 | PM | - | 1A380436 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM229417 | 10/10/2024 | PM | - | 10343435 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $150.00 |

ROCKY SHELTON - AT-308
2001 S. 15TH AVE.
PHOENIX, AZ 85007
07760 CROWN LIFT TRUCKS - GOODYEAR

| | | | | | | | | Charges | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM1077 | 9/19/2024 | PM | - | 1A382584 | PO | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM1080 | 9/25/2024 | PM | - | 1A356028 | PO | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM1081 | 9/25/2024 | PM | - | 1A382582 | PO | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM1090 | 9/25/2024 | PM | - | 10223149 | PO | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM1091 | 9/19/2024 | PM | - | 24752 | PO | $0.00 | $0.00 | $30.78 | $75.00 | $0.00 | $0.00 | $2.71 | $108.49 |
| | | | | | | TOTALS | $0.00 | $0.00 | $30.78 | $375.00 | $0.00 | $0.00 | $2.71 | $408.49 |

CHRIS REYES - AT-312
2600 GOODRICK AVE.
RICHMOND, CA 94801
04560 CROWN LIFT TRUCKS - SAN FRANCISCO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W268666 | 10/4/2024 | SRV | - | A908N02858C | - | $0.00 | $0.00 | $89.00 | $381.97 | $0.00 | $25.25 | $11.14 | $507.36 |
| W269285 | 10/10/2024 | SRV | - | 1A480801 | - | $0.00 | $0.00 | $40.30 | $308.04 | $0.00 | $0.00 | $3.93 | $352.27 |
| W269292 | 10/10/2024 | SRV | - | 1A427090 | - | $0.00 | $0.00 | $14.47 | $462.06 | $0.00 | $0.00 | $1.41 | $477.94 |
| W269297 | 10/10/2024 | SRV | - | 1A427090 | - | $0.00 | $0.00 | $224.95 | $154.03 | $0.00 | $0.00 | $21.93 | $400.90 |
| W269562 | 10/10/2024 | SRV | - | 1A480801 | - | $0.00 | $0.00 | $257.42 | $154.02 | $0.00 | $0.00 | $25.10 | $436.54 |
| RA6869 | | RNT | - | 10250031 | - | $0.00 | $1,601.25 | $0.00 | $0.00 | $0.00 | $0.00 | $158.12 | $1,767.37 |
| | | | | | TOTALS | $0.00 | $1,601.25 | $626.14 | $1,460.11 | $0.00 | $25.25 | $215.63 | $3,937.30 |

-- AT-314
4701 CROMIE ST.
NW CORNER
SHAFTER, CA 93263
06900 CROWN LIFT TRUCKS - FRESNO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W182292 | 10/11/2024 | SRV | - | 1A358631 | - | $0.00 | $0.00 | $93.37 | $255.56 | $0.00 | $0.00 | $7.70 | $356.63 |
| PM10005D | 10/11/2024 | PM | - | 1A432186 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM99762 | 10/1/2024 | PM | - | 1A358631 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $93.37 | $405.56 | $0.00 | $0.00 | $7.70 | $506.63 |

ROCKY SHELTON - AT-331
3101 LAMB BLVD
LAS VEGAS (AT-320)
LAS VEGAS, NV 89115
05420 CROWN LIFT TRUCKS - LAS VEGAS

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W186458 | 10/3/2024 | SRV | - | LABORONLY727 | - | $0.00 | $0.00 | $13.86 | $53.64 | $31.50 | $0.00 | $1.16 | $100.16 |
| PM159892 | 10/2/2024 | PM | - | 30269H9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $13.86 | $98.64 | $31.50 | $0.00 | $1.16 | $145.16 |

JERRY KNAPP - AT-501
1415 W. COMMERCE WAY
LINCOLN, NE 68521
04440 LIFT SOLUTIONS INC - OMAHA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01S7245340 | 9/26/2024 | SRV | - | 1A524457 | - | $0.00 | $0.00 | $404.85 | $173.79 | $90.00 | $0.00 | $48.48 | $717.12 |
| 01S7328560 | 9/30/2024 | SRV | - | 0502308 | - | $0.00 | $0.00 | $0.00 | $521.37 | $90.00 | $0.00 | $44.32 | $655.69 |
| 01S7245980 | 9/25/2024 | PM | 441 | 1A472045 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01S7246070 | 9/25/2024 | PM | 46101 | 10343858 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01S7246080 | 9/26/2024 | PM | - | 10559615 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01S7332230 | 10/1/2024 | PM | #439 | RMA765314 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01S7332240 | 10/1/2024 | PM | 439 | 1A412944 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.28 | $48.28 |
| 01S7332260 | 10/1/2024 | PM | - | 1A504239 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01S7332270 | 10/1/2024 | PM | - | 1A524458 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01S7332280 | 10/1/2024 | PM | - | 10157811 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01S7332290 | 10/2/2024 | PM | - | 1A581501 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01S7332300 | 10/1/2024 | PM | - | 1A507806 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| | | | | | TOTALS | $0.00 | $0.00 | $404.85 | $1,415.16 | $180.00 | $0.00 | $145.02 | $2,145.03 |

JERRY KNAPP - AT-502
1009 EAST AMIDON STREET
SIOUX FALLS, SD 57104
0444A LIFT SOLUTIONS INC - SIOUX FALLS

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06S7343670 | 10/1/2024 | SRV | - | 10559977 | - | $0.00 | $0.00 | $53.74 | $115.86 | $0.00 | $0.00 | $10.52 | $180.12 |
| | | | | | TOTALS | $0.00 | $0.00 | $53.74 | $115.86 | $0.00 | $0.00 | $10.52 | $180.12 |

JERRY KNAPP - AT-507
3915 DELAWARE AVE. SUITE 5
DES MOINES, IA 50313
06770 CROWN LIFT TRUCKS - IOWA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W158883 | | PO | 6 | 29766G9 | - | $0.00 | $0.00 | $10.59 | $0.00 | $0.00 | $0.00 | $0.74 | $11.33 |

| Inv Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA1651 | | RNT | - | 10525758 | - | $0.00 | $1,387.50 | $0.00 | $0.00 | $0.00 | $0.00 | $97.13 | $1,484.63 |
| RA1704 | | RNT | - | 10574440 | - | $0.00 | $1,477.50 | $0.00 | $0.00 | $0.00 | $0.00 | $103.43 | $1,580.93 |
| RA1704 | | RNT | - | 017026771 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PM121064 | 10/7/2024 | PM | - | 16S8713 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM121321 | 10/7/2024 | PM | - | 29767G6 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| | | | | | **TOTALS** | $0.00 | $2,865.00 | $10.59 | $90.00 | $0.00 | $0.00 | $207.60 | $3,173.19 |

**JERRY KNAPP - AT-510**
5100 W. 35TH ST.
SAINT LOUIS PARK, MN 55416
06670 CROWN LIFT PARK - MINNESOTA

| Inv Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W300839 | 10/2/2024 | SRV | - | AF32F10211 | - | $0.00 | $0.00 | $828.33 | $611.28 | $0.00 | $28.39 | $73.04 | $1,541.04 |
| | | | | | **TOTALS** | $0.00 | $0.00 | $828.33 | $611.28 | $0.00 | $28.39 | $73.04 | $1,541.04 |

**JERRY KNAPP - AT-515**
340 MAHN CT.
OAK CREEK, WI 53154
05330 CROWN LIFT TRUCKS - MILWAUKEE

| Inv Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W454879 | 10/10/2024 | SRV | - | SP515304 | 27383F9 | $0.00 | $0.00 | $0.00 | $64.04 | $90.00 | $0.00 | $9.09 | $163.13 |
| | | | | | **TOTALS** | $0.00 | $0.00 | $0.00 | $64.04 | $90.00 | $0.00 | $9.09 | $163.13 |

**JAMES PAUL - AT-522**
1907 4TH AVENUE NW
WEST FARGO, ND 58078
02430 F-M FORKLIFT SALES & SERVICE INC. - FARGO

| Inv Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1032271 | 10/10/2024 | PM | - | 88333 | - | $0.00 | $0.00 | $74.32 | $75.00 | $0.00 | $0.00 | $5.95 | $155.27 |
| 1032292 | 10/10/2024 | PM | - | 58253 | - | $0.00 | $0.00 | $68.71 | $75.00 | $0.00 | $0.00 | $5.50 | $149.21 |
| | | | | | **TOTALS** | $0.00 | $0.00 | $143.03 | $150.00 | $0.00 | $0.00 | $11.45 | $304.48 |

**JERRY KNAPP - AT-530**
1150 E 58TH AVE.
DENVER, CO 80216
05020 CROWN LIFT TRUCKS - DENVER

| Inv Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W362041 | 10/16/2024 | SRV | - | 9A229923 | - | $0.00 | $0.00 | $0.00 | $116.99 | $0.00 | $0.00 | $0.00 | $116.99 |
| W363060 | 10/11/2024 | SRV | - | 9A229923 | - | $0.00 | $0.00 | $1,312.75 | $643.44 | $90.00 | $222.68 | $135.27 | $2,404.14 |
| W363699 | 10/16/2024 | SRV | - | A910V08655E | - | $0.00 | $0.00 | $312.26 | $233.98 | $0.00 | $501.00 | $71.85 | $1,119.89 |
| W363940 | 10/16/2024 | SRV | - | 9A122323 | - | $0.00 | $0.00 | $166.40 | $175.49 | $0.00 | $0.00 | $14.66 | $356.54 |
| V364274 | 10/16/2024 | SRV | L078 | 1A393061 | - | $0.00 | $0.00 | $89.13 | $175.49 | $0.00 | $0.00 | $7.85 | $272.46 |
| PM295084 | 10/10/2024 | PM | - | 16E1646 | - | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| PM295086 | 10/10/2024 | PM | - | 16E1642 | - | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| PM295102 | 10/10/2024 | PM | - | 16E1644 | - | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| PM295106 | 10/10/2024 | PM | - | 16E1647 | - | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| PM295107 | 10/10/2024 | PM | - | 16E1648 | - | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| PM295110 | 10/10/2024 | PM | - | 16E1643 | - | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| PM295111 | 10/10/2024 | PM | - | 16E1639 | - | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| PM295115 | 10/10/2024 | PM | - | 16E1545 | - | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| PM295119 | 10/10/2024 | PM | - | 16E1640 | - | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| PM295124 | 10/10/2024 | PM | - | 16E1641 | - | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| PM295143 | 10/11/2024 | PM | - | 9A122323 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM295146 | 10/11/2024 | PM | - | 1A252277 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM295229 | 10/14/2024 | PM | L078 | 1A393061 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | **TOTALS** | $0.00 | $0.00 | $1,850.54 | $1,820.57 | $90.00 | $723.58 | $229.43 | $4,734.02 |

**MARK LINDSEY - AT-540**
25250 REGENCY DR
NOVI, MI 48375
04540 CROWN LIFT TRUCKS - DETROIT

| Inv Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W403222 | 10/3/2024 | SRV | - | 1A383771 | - | $0.00 | $0.00 | $16.25 | $1,144.64 | $0.00 | $0.00 | $0.98 | $1,161.88 |
| RA6532-1 | | RNT | - | 10443305 | SYLVESTER | $0.00 | $1,772.75 | $0.00 | $0.00 | $0.00 | $0.00 | $106.43 | $1,880.18 |
| RA6532-1 | | RNT | - | 017011765 | SYLVESTER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA6532-1 | | RNT | - | 1A595328 | SYLVESTER | $0.00 | $1,773.75 | $0.00 | $0.00 | $0.00 | $0.00 | $106.43 | $1,880.18 |
| RA6532-1 | | RNT | - | 16030014 | SYLVESTER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Service Date | Inv. Type | Unit # | Serial # | | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA6532-1 | | RNT | - | 16230051 | | SYLVESTER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA6532-1 | | RNT | - | 20230047 | | SYLVESTER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA6532-1 | | RNT | - | 017036416 | | SYLVESTER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA6532-1 | | RNT | - | 10532771 | | SYLVESTER | $0.00 | $1,773.75 | $0.00 | $0.00 | $0.00 | $0.00 | $106.43 | $1,880.18 |
| RA6532-1 | | RNT | - | 017026925 | | SYLVESTER | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $106.40 |
| PM254360 | 10/3/2024 | PM | - | AF82F30670 | | | $0.00 | $0.00 | $29.82 | $0.00 | $0.00 | $0.00 | $1.78 | $104.00 |
| PM254646 | 10/7/2024 | PM | - | RIH618451 | | | $0.00 | $0.00 | $0.00 | $104.00 | $0.00 | $0.00 | $0.00 | $104.00 |
| | | | | | | TOTALS | $0.00 | $5,321.25 | $45.83 | $1,321.64 | $0.00 | $0.00 | $322.05 | $7,012.82 |

PATRICK FASE - AT-648
305 ERIC ST.
MORTON, IL 61550
06480 CROWN LIFT TRUCKS - BLOOMINGTON

|  | | | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W97877 | 10/3/2024 | SRV | | 540-12-C14778 | | | $0.00 | $0.00 | $322.68 | $294.20 | $0.00 | $0.00 | $28.23 | $645.11 |
| PM68355 | 10/4/2024 | PM | | AF82F-31946 | | | $0.00 | $0.00 | $31.65 | $75.00 | $0.00 | $0.00 | $2.77 | $109.42 |
| PM68393 | 10/7/2024 | PM | | 540-12-C14781 | | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | | TOTALS | $0.00 | $0.00 | $354.33 | $444.20 | $0.00 | $0.00 | $31.00 | $829.53 |

JERRY KNAPP - AT-550
9450 SERGO DRIVE
McCOOK, IL 60525
06580 CROWN LIFT TRUCKS - JOLIET

|  | | | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W840215 | 10/11/2024 | SRV | 4 | MPU1254918 | | | $0.00 | $0.00 | $0.00 | $72.44 | $90.00 | $0.00 | $0.00 | $162.44 |
| W840395 | 10/14/2024 | SRV | | 10508856 | | | $0.00 | $0.00 | $0.00 | $72.44 | $90.00 | $0.00 | $0.00 | $162.44 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $144.88 | $180.00 | $0.00 | $0.00 | $324.88 |

RICK ANTHIS - AT-551
8308 UPLAND AVE.
LUBBOCK (AT-601)
LUBBOCK, TX 79424
00560 ASSOCIATED SUPPLY CO. INC. - LUBBOCK

|  | | | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| SWO389771 | 10/1/2024 | SRV | - | 1A460830 | BILL | | $0.00 | $0.00 | $400.37 | $935.92 | $90.00 | $15.07 | $118.91 | $1,560.27 |
| | | | | | | TOTALS | $0.00 | $0.00 | $400.37 | $935.92 | $90.00 | $15.07 | $118.91 | $1,560.27 |

RICK ANTHIS - AT-552
8814 SENATOR CIRCLE
McALLEN (AT-602)
WOLFFORTH, TX 79382
06220 J.V. EQUIPMENT

|  | | | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| SO30546 | 9/23/2024 | SRV | - | AF82FO2135 | | | $0.00 | $0.00 | $0.00 | $101.96 | $109.00 | $0.00 | $17.40 | $229.36 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $101.96 | $109.00 | $0.00 | $17.40 | $229.36 |

RICK ANTHIS - AT-553
9151 SOUTH GEORGIA STREET
AMARILLO (AT-603)
AMARILLO, TX 79118
00564 ASSOCIATED SUPPLY CO. - AMARILLO

|  | | | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| SWO383075 | 9/10/2024 | SRV | 2 | 1A317230 | COLTON | | $0.00 | $0.00 | $305.44 | $935.92 | $45.00 | $81.09 | $112.81 | $1,480.26 |
| SWO389471 | 9/18/2024 | RSRV | | 10261158 | COLTON | | $0.00 | $0.00 | $199.50 | $487.96 | $45.00 | $0.00 | $58.78 | $771.24 |
| | | | | | | TOTALS | $0.00 | $0.00 | $504.94 | $1,003.88 | $90.00 | $81.09 | $171.59 | $2,251.50 |

RICK ANTHIS - AT-555
1701 VANTAGE DR. STE 102
DALLAS (AT-605)
CARROLLTON, TX 75006
07590 Crown Lift Trucks - Fort Worth

|  | | | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W108336 | 10/3/2024 | SRV | - | 10535252 | - | | $0.00 | $0.00 | $0.00 | $567.64 | $0.00 | $0.00 | $46.83 | $614.47 |
| PM83840 | 10/3/2024 | PM | - | 1A400748 | - | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM83849 | 10/3/2024 | PM | - | 1A311434 | - | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM84052 | 10/7/2024 | PM | - | 10535095 | - | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM84059 | 10/7/2024 | PM | - | 1A400747 | - | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $71.59 | $959.23 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $867.64 | $0.00 | $0.00 | $71.59 | $959.23 |

**ROBERT KIRKPATRICK - AT-55**
4370 SOUTH MENDENHALL ROAD
MEMPHIS, TN 38141
06120 CROWN LIFT TRUCKS - MEMPHIS

| | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM249485 | 10/7/2024 | PM | - | 88745E7 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $4.39 | $49.39 |
| PM249489 | 10/7/2024 | PM | - | 887516E7 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $4.39 | $49.39 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $90.00 | $0.00 | $0.00 | $8.78 | $98.78 |

**RICK ANTHIS - AT-590**
8701 SAN MATEO BLVD NE
ALBUQUERQUE (AT-640)
ALBUQUERQUE, NM 87113
07890 CROWN LIFT TRUCKS - NEW MEXICO

| | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W4010 | 10/2/2024 | SRV | PICKER 5 | 1A329749 | - | $0.00 | $0.00 | $12.12 | $215.48 | $0.00 | $0.00 | $17.35 | $244.95 |
| | | | | | TOTALS | $0.00 | $0.00 | $12.12 | $215.48 | $0.00 | $0.00 | $17.35 | $244.95 |

**JERRY KNAPP - AT-570**
9651 PARVIN ROAD
KANSAS CITY, MO 64161
06980 CROWN LIFT TRUCKS - KANSAS CITY

| | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W169809 | | PO | - | 10051098 | - | $0.00 | $0.00 | $19.59 | $0.00 | $0.00 | $0.00 | $1.68 | $21.27 |
| PM141343 | 10/3/2024 | PM | - | 1A524455 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM141348 | 10/3/2024 | PM | - | 1A524454 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM141361 | 10/3/2024 | PM | - | 10051098 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM141589 | 10/7/2024 | PM | - | 1A485013 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM141603 | 10/7/2024 | PM | - | AF82F10986 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $19.59 | $375.00 | $0.00 | $0.00 | $1.68 | $396.27 |

**JERRY KNAPP - AT-585**
5015 S. WATER CIRCLE
WICHITA, KS 67217
07120 CROWN LIFT TRUCKS - WICHITA

| | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W73632 | 10/15/2024 | SRV | 7 | 1A372742 | - | $0.00 | $0.00 | $0.00 | $210.56 | $0.00 | $0.00 | $15.79 | $226.35 |
| PM52129 | 10/11/2024 | PM | - | AF82F31076 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM52131 | 10/11/2024 | PM | - | PTL1208457-1 | - | $0.00 | $0.00 | $0.00 | $84.00 | $0.00 | $0.00 | $6.30 | $90.30 |
| PM52133 | 10/11/2024 | PM | - | AF82F31077 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $444.56 | $0.00 | $0.00 | $33.35 | $477.91 |

**RICK ANTHIS - AT-610**
17220 GREEN MOUNTAIN RD
SAN ANTONIO, TX 78247
06160 CROWN LIFT TRUCKS - SAN ANTONIO

| | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W260801 | 10/14/2024 | SRV | - | 66924 | - | $0.00 | $0.00 | $12.88 | $305.97 | $0.00 | $10.28 | $20.57 | $349.68 |
| W261709 | 10/10/2024 | SRV | - | 66524 | - | $0.00 | $0.00 | $0.00 | $367.17 | $0.00 | $0.00 | $22.95 | $390.12 |
| W261738 | 10/10/2024 | SRV | - | 1A381136 | - | $0.00 | $0.00 | $53.74 | $122.39 | $0.00 | $0.00 | $11.01 | $187.14 |
| W262089 | 10/15/2024 | SRV | - | 1A359992 | - | $0.00 | $0.00 | $53.74 | $61.19 | $0.00 | $0.00 | $7.18 | $122.11 |
| W262093 | 10/15/2024 | SRV | - | 1A384268 | - | $0.00 | $0.00 | $107.48 | $122.39 | $0.00 | $0.00 | $14.37 | $244.24 |
| PM178344 | 10/10/2024 | PM | - | 66524 | - | $0.00 | $0.00 | $30.78 | $75.00 | $0.00 | $0.00 | $6.61 | $112.39 |
| PM178390 | 10/10/2024 | PM | - | 1A381136 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.69 | $79.69 |
| PM178593 | 10/15/2024 | PM | - | 1A359992 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.69 | $79.69 |
| | | | | | TOTALS | $0.00 | $0.00 | $258.62 | $1,204.11 | $0.00 | $10.28 | $92.07 | $1,565.08 |

**ROBERT KIRKPATRICK - AT-645**
3000 35TH AVE. NORTH
BIRMINGHAM, AL 35217
04740 THOMPSON LIFT TRUCK CO. INC.- BIRMINGHAM

| | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| SC1072043_01 | 10/2/2024 | SRV | - | 1A475053 | - | $0.00 | $0.00 | $28.96 | $358.71 | $0.00 | $0.00 | $2.90 | $390.59 |
| SC1072047_01 | 10/1/2024 | SRV | - | 1A480894 | - | $0.00 | $0.00 | $119.57 | $119.57 | $0.00 | $37.44 | $14.75 | $281.83 |
| SC1072049_01 | 10/1/2024 | SRV | 2 | 1A344268 | - | $0.00 | $0.00 | $226.32 | $119.57 | $0.00 | $60.86 | $28.12 | $428.87 |
| SC1072050_01 | 10/1/2024 | SRV | - | 1A475052 | - | $0.00 | $0.00 | $110.16 | $119.57 | $0.00 | $27.60 | $13.76 | $271.11 |

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SC1072051_01 | 10/1/2024 | SRV | - | 1A460628 | - | | $0.00 | $0.00 | $317.08 | $179.35 | $0.00 | $0.00 | $31.71 | $528.14 |
| SC1072052_01 | 10/22/2024 | SRV | - | 1A480892 | - | | $0.00 | $0.00 | $110.19 | $298.92 | $0.00 | $0.00 | $11.02 | $420.10 |
| SC1072053_01 | 9/24/2024 | SRV | - | 10033744 | - | | $0.00 | $0.00 | $335.59 | $179.35 | $0.00 | $0.00 | $38.96 | $585.87 |
| | | | | | TOTALS | | $0.00 | $0.00 | $1,202.45 | $1,375.04 | $0.00 | $0.00 | $159.57 | $2,905.81 |

**RICK ANTHIS - AT-650**
5101 SOUTH COUNCIL
OKLAHOMA CITY, OK 73179
07280 CROWN LIFT TRUCKS - OKLAHOMA CITY

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA2143 | | RNT | | 10341196 | | | $0.00 | $1,485.00 | $0.00 | $0.00 | $0.00 | $128.08 | $1,613.08 |
| | | | | | TOTALS | | $0.00 | $1,485.00 | $0.00 | $0.00 | $0.00 | $128.08 | $1,613.08 |

**PATRICK FASE - AT-655**
4223 N. GARNETT RD
TULSA, OK 74116
07450 CROWN LIFT TRUCKS - TULSA

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W175533 | 10/11/2024 | SRV | #4 | 1A39305S | | | $0.00 | $0.00 | $108.89 | $0.00 | $0.00 | $0.00 | $108.89 |
| | | | | | TOTALS | | $0.00 | $0.00 | $108.89 | $0.00 | $0.00 | $0.00 | $108.89 |

**-- AT-658**
4975 FANNETT ROAD
BEAUMONT, TX 77705
04370 CROWN LIFT TRUCKS - HOUSTON

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM288830 | 10/10/2024 | PM | - | 1A451270 | - | | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM288839 | 10/10/2024 | PM | - | 63455K5 | - | | $0.00 | $0.00 | $54.09 | $0.00 | $0.00 | $4.46 | $58.55 |
| PM288163 | 10/18/2024 | PM | - | 59431K5 | - | | $0.00 | $0.00 | $57.89 | $0.00 | $0.00 | $4.78 | $62.66 |
| PM289307 | 10/18/2024 | PM | - | 1A451269 | - | | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM289315 | 10/18/2024 | PM | - | 1A451271 | - | | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM289327 | 10/18/2024 | PM | - | 1A451272 | - | | $0.00 | $0.00 | $57.89 | $0.00 | $0.00 | $4.78 | $62.66 |
| PM289325 | 10/18/2024 | PM | - | 63452K5 | - | | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM289335 | 10/18/2024 | PM | - | AF82F41961 | - | | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM289353 | 10/18/2024 | PM | - | AF82F41424 | - | | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| | | | | | TOTALS | | $0.00 | $0.00 | $619.85 | $0.00 | $0.00 | $51.16 | $671.01 |

**RICK ANTHIS - AT-660**
850 GREENS PKWY.
HOUSTON, TX 77067
04370 CROWN LIFT TRUCKS - HOUSTON

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W454859 | 10/3/2024 | SRV | - | 1A329806 | - | | $0.00 | $0.00 | $120.83 | $1,320.78 | $0.00 | $0.00 | $118.94 | $1,560.61 |
| W454960 | 10/3/2024 | SRV | - | 1A329807 | - | | $0.00 | $0.00 | $601.02 | $903.69 | $0.00 | $0.00 | $124.88 | $1,638.63 |
| W455941 | 10/1/2024 | SRV | - | 77653H9 | 10-01-2024 | | $0.00 | $0.00 | $18.23 | $138.03 | $0.00 | $0.00 | $12.97 | $170.23 |
| W455944 | 10/1/2024 | SRV | - | FPD39207 | 10-01-2024 | | $0.00 | $0.00 | $12.13 | $69.51 | $0.00 | $0.00 | $6.74 | $88.38 |
| W455945 | 10/1/2024 | SRV | - | 20293C4 | 10-01-2024 | | $0.00 | $0.00 | $18.23 | $69.51 | $0.00 | $0.00 | $7.24 | $94.98 |
| W456316 | 10/3/2024 | SRV | - | 1A329807 | - | | $0.00 | $0.00 | $68.66 | $278.06 | $0.00 | $0.00 | $26.36 | $372.07 |
| PM287715 | 10/1/2024 | PM | - | FPE39445 | 10-01-2024 | | $0.00 | $0.00 | $0.00 | $54.09 | $0.00 | $0.00 | $4.46 | $58.55 |
| PM288534 | 10/7/2024 | PM | - | 1A581502 | TREMAYNE | | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| | | | | | TOTALS | | $0.00 | $0.00 | $696.02 | $2,909.67 | $0.00 | $0.00 | $309.78 | $4,064.60 |

**-- AT-665**
13443 S GESSNER ROAD
MISSOURI CITY, TX 77489
04370 CROWN LIFT TRUCKS - HOUSTON

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W455879 | 10/1/2024 | SRV | - | 540-13-C1619B | DEIDRA MORRIS | | $0.00 | $0.00 | $0.00 | $208.54 | $90.00 | $0.00 | $24.63 | $323.17 |
| | | | | | TOTALS | | $0.00 | $0.00 | $0.00 | $208.54 | $90.00 | $0.00 | $24.63 | $323.17 |

**-- AT-675**
810 W HOWARD LN BLDG 4.3
AUSTIN, TX 78753
06180 CROWN LIFT TRUCKS - SAN ANTONIO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W251527 | 10/15/2024 | SRV | - | 10343074 | ANDREW | | $0.00 | $0.00 | $35.92 | $673.14 | $0.00 | $0.00 | $11.70 | $559.43 | $779.76 |

| | | | | | TOTALS | $0.00 | $0.00 | $35.52 | $673.14 | $0.00 | $11.70 | $59.43 | $779.79 |

**-- AT-682**
512 J F SMITH AVE
SLIDELL, LA 70460
07030 CROWN LIFT TRUCKS - NEW ORLEANS

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM65941 | 10/4/2024 | PM | - | 10344387 | | | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.53 | $81.53 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.53 | $81.53 |

**TOM DAWSON - AT-70**
4301 WILKINSON BLVD.
CHARLOTTE, NC 28208
04970 CROWN LIFT TRUCKS - CHARLOTTE

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W281844 | 10/4/2024 | SRV | - | 540-12-C14358 | | $0.00 | $0.00 | $818.24 | $202.47 | $0.00 | $45.00 | $77.26 | $1,142.97 |
| W292522 | 10/4/2024 | SRV | - | 540-12-C14353 | | $0.00 | $0.00 | $131.41 | $67.49 | $0.00 | $0.00 | $14.42 | $213.32 |
| | | | | | TOTALS | $0.00 | $0.00 | $949.65 | $269.96 | $0.00 | $45.00 | $91.68 | $1,355.29 |

**TOM DAWSON - AT-80**
3020 TUCKER STREET EXTENSION
BURLINGTON, NC 27215
04980 CROWN LIFT TRUCKS - GREENSBORO

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W278878 | 9/26/2024 | SRV | - | 1A305715 | CENTRALIZED | $0.00 | $0.00 | $4,213.95 | $2,092.19 | $90.00 | $200.43 | $445.27 | $7,041.84 |
| | | | | | TOTALS | $0.00 | $0.00 | $4,213.95 | $2,092.19 | $90.00 | $200.43 | $445.27 | $7,041.84 |

**JERRY KNAPP - AT-810**
5325 W 700 S
SALT LAKE CITY, UT 84104
06300 CROWN LIFT TRUCKS - SALT LAKE CITY

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W266541 | 10/7/2024 | SRV | - | 1A432027 | - | $0.00 | $0.00 | $0.00 | $120.28 | $0.00 | $0.00 | $8.72 | $129.00 |
| PM190593 | 10/2/2024 | PM | - | 10560169 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM191100 | 10/7/2024 | PM | - | 29771G9 | NA | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM191101 | 10/7/2024 | PM | - | 34937K0 | NA | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| PM191108 | 10/7/2024 | PM | - | 10560168 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $360.28 | $0.00 | $0.00 | $26.12 | $386.40 |

**JERRY KNAPP - AT-820**
1991 W. DUNLAP WAY
CASPER, WY 82609
06020 CROWN LIFT TRUCKS - DENVER

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W362348 | 10/2/2024 | SRV | - | 1A330861 | - | $0.00 | $0.00 | $259.96 | $471.47 | $0.00 | $0.00 | $36.57 | $768.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $259.96 | $471.47 | $0.00 | $0.00 | $36.57 | $768.00 |

**ROCKY SHELTON - AT-840**
521 8TH STREET SW
AUBURN, WA 98001
02810 NORTH WEST HANDLING SYSTEMS INC. - SEATTLE

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01S4198930 | 8/12/2024 | SRV | - | 1A385670 | - | $0.00 | $0.00 | $52.16 | $135.69 | $90.00 | $0.00 | $28.84 | $306.69 |
| 01S4915900 | 9/30/2024 | PM | - | 1A385670 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.73 | $82.73 |
| | | | | | TOTALS | $0.00 | $0.00 | $52.16 | $210.69 | $90.00 | $0.00 | $36.57 | $389.42 |

**TOM DAWSON - AT-85**
250 NORTHSTAR DRIVE
RURAL HALL, NC 27045
04980 CROWN LIFT TRUCKS - GREENSBORO

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM140722 | 10/4/2024 | PM | - | 1A375789 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM140730 | 10/4/2024 | PM | - | 1A375733 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM140735 | 10/4/2024 | PM | - | 59172 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $225.00 | $0.00 | $0.00 | $15.75 | $240.75 |

ROCKY SHELTON - AT-850
7433 NORTH LEADBETTER ROAD
PORTLAND, OR 97230
05070 NORTHWEST HANDLING SYSTEMS INC. - PORTLAND

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03S4960370 | 10/8/2024 | SRV | - | 10547132 | - | $0.00 | $0.00 | $53.41 | $407.67 | $90.00 | $0.00 | $0.00 | $561.08 |
| 03S077870 | 10/4/2024 | SRV | - | 10561752 | - | $0.00 | $0.00 | $0.00 | $135.89 | $90.00 | $0.00 | $0.00 | $225.89 |
| 03S5097630 | 10/8/2024 | SRV | - | AF62F32120 | - | $0.00 | $0.00 | $53.46 | $87.94 | $90.00 | $0.00 | $0.00 | $221.40 |
| 03S5117600 | 10/11/2024 | SRV | - | 10547132 | - | $0.00 | $0.00 | $0.00 | $135.89 | $90.00 | $0.00 | $0.00 | $225.89 |
| | | | | | TOTALS | $0.00 | $0.00 | $126.87 | $747.39 | $360.00 | $0.00 | $0.00 | $1,234.26 |

GARY SWINDELL - AT-95
8751 SKINNER COURT
ORLANDO, FL 32809
06420 CROWN LIFT TRUCKS - ORLANDO

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W337363 | 10/1/2024 | SRV | - | 1A522432 | - | $0.00 | $0.00 | $41.76 | $373.45 | $0.00 | $0.00 | $26.99 | $442.20 |
| W338145 | 10/8/2024 | SRV | - | 1A522432 | - | $0.00 | $0.00 | $90.35 | $224.07 | $0.00 | $0.00 | $20.44 | $334.86 |
| PM205297 | 10/4/2024 | PM | - | 1A522432 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.88 | $79.88 |
| PM205461 | 10/8/2024 | PM | - | 10344353 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.88 | $79.88 |
| | | | | | TOTALS | $0.00 | $0.00 | $132.11 | $747.52 | $0.00 | $0.00 | $57.19 | $936.82 |

-- AT-971
141 COMMERCIAL BLVD
BLAKESLEE, PA 18610
01450 ACTION LIFT INC.

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S1270178 | 8/26/2024 | SRV | - | 78272 | - | $0.00 | $0.00 | $0.00 | $163.37 | $54.46 | $0.00 | $13.07 | $230.90 |
| S1270530 | 9/4/2024 | SRV | - | 1AS33057 | - | $0.00 | $0.00 | $43.79 | $217.82 | $0.00 | $0.00 | $15.70 | $277.31 |
| S1270540 | 8/30/2024 | SRV | - | 78272 | - | $0.00 | $0.00 | $0.00 | $136.14 | $0.00 | $0.00 | $8.17 | $144.31 |
| S1270680 | 9/3/2024 | SRV | - | 10581499 | - | $0.00 | $0.00 | $98.82 | $190.89 | $0.00 | $0.00 | $17.36 | $306.77 |
| S1270709 | 9/3/2024 | SRV | - | 10009F6 | - | $0.00 | $0.00 | $9.91 | $54.46 | $0.00 | $0.00 | $3.86 | $68.23 |
| R116693 | | RNT | - | CP1F2-9W33022 | - | $0.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72.00 | $1,272.00 |
| R116693 | | RNT | - | 2427028-T1 | - | $0.00 | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.00 | $848.00 |
| R116693 | | RNT | - | 1198588-11 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R116693 | | RNT | - | CU1F2-9G20S59 | - | $0.00 | $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.00 | $424.00 |
| R119090 | | RNT | - | 8271FI | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R119090 | | RNT | - | 6A313967 | - | $0.00 | $765.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.90 | $810.90 |
| R119090 | | RNT | - | 6A313998 | - | $0.00 | $765.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.90 | $810.90 |
| R119090 | | RNT | - | 4872FE | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R119090 | | RNT | - | 10004461 | - | $0.00 | $765.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.90 | $810.90 |
| R119090 | | RNT | - | 4052EF | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R119090 | | RNT | - | 10004525 | - | $0.00 | $765.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.90 | $810.90 |
| R119090 | | RNT | - | 4041EF | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R119090 | | RNT | - | 10004521 | - | $0.00 | $765.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.90 | $810.90 |
| R119090 | | RNT | - | 2227DE | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R119090 | | RNT | - | 8A313963 | - | $0.00 | $765.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.90 | $810.90 |
| R119090 | | RNT | - | 2223DE | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PM217947 | 9/5/2024 | PM | - | 78349 | - | $0.00 | $0.00 | $0.00 | $36.92 | $75.00 | $0.00 | $6.72 | $118.64 |
| PM219535 | 9/10/2024 | PM | - | 78272 | - | $0.00 | $0.00 | $36.92 | $75.00 | $0.00 | $0.00 | $6.72 | $118.64 |
| PM219537 | 9/5/2024 | PM | - | 78307 | - | $0.00 | $0.00 | $36.92 | $75.00 | $0.00 | $0.00 | $6.72 | $118.64 |
| PM219544 | 9/5/2024 | PM | - | 841-15-24355 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $3.90 | $68.90 |
| PM219545 | 9/3/2024 | PM | - | B285ND5666T | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.50 | $79.50 |
| PM219546 | 9/5/2024 | PM | - | 10063996 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.50 | $79.50 |
| PM220582 | 9/9/2024 | PM | - | 85055C2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.70 | $47.70 |
| | | | | | TOTALS | $0.00 | $6,980.00 | $263.28 | $1,247.39 | $54.46 | $0.00 | $513.32 | $9,058.64 |

-- AT-976
5000 CAPITAL RD
SHAFTER, CA 93263
08900 CROWN LIFT TRUCKS - FRESNO

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W182375 | 10/15/2024 | SRV | RT-12 | 750-15-AC54212 | - | $0.00 | $0.00 | $542.12 | $255.56 | $0.00 | $47.25 | $48.92 | $893.55 |
| W182616 | 10/15/2024 | SRV | - | BATTWATERATD9 | - | $0.00 | $0.00 | $0.00 | $575.01 | $0.00 | $0.00 | $0.00 | $575.01 |
| W182782 | 10/15/2024 | SRV | RT-07 | 750-15-AC52177 | - | $0.00 | $0.00 | $572.28 | $447.23 | $0.00 | $0.00 | $55.47 | $1,175.08 |
| W182860 | 10/15/2024 | SRV | - | BATTWATERATD9 | - | $0.00 | $0.00 | $0.00 | $511.12 | $0.00 | $0.00 | $0.00 | $511.12 |
| W182973 | 10/15/2024 | SRV | RT-10 | 750-15-AC54210 | - | $0.00 | $0.00 | $9.91 | $127.78 | $0.00 | $0.00 | $0.82 | $138.51 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W182988 | 10/15/2024 | SRV | OP-02 | 560-15-822959 | - | $0.00 | $0.00 | $0.00 | $255.56 | $0.00 | $0.00 | $0.00 | $255.56 |
| W183037 | 10/15/2024 | SRV | RT-15 | 750-15-AC46651 | - | $0.00 | $0.00 | $85.48 | $191.67 | $0.00 | $0.00 | $7.05 | $284.20 |
| W183053 | 10/15/2024 | SRV | RT-15 | 750-15-AC46651 | - | $0.00 | $0.00 | $268.10 | $191.67 | $0.00 | $0.00 | $22.20 | $482.97 |
| W183126 | | PO | 45 | 425-15-44515 | - | $0.00 | $0.00 | $47.18 | $0.00 | $0.00 | $0.00 | $3.89 | $51.07 |
| RA2262 | | RNT | - | 10530585 | 976 LP RENT | $0.00 | $1,443.75 | $0.00 | $0.00 | $0.00 | $0.00 | $119.11 | $1,562.86 |
| RA2262 | | RNT | - | 10529831 | 976 LP RENT | $0.00 | $1,443.75 | $0.00 | $0.00 | $0.00 | $0.00 | $119.11 | $1,562.86 |
| RA2262 | | RNT | - | 10230088 | 976 LP RENT | $0.00 | $1,443.75 | $0.00 | $0.00 | $0.00 | $0.00 | $119.11 | $1,562.86 |
| RA2672 | | RNT | - | 10523028 | SIGNED QUOTE | $0.00 | $1,443.75 | $0.00 | $0.00 | $0.00 | $0.00 | $119.11 | $1,562.86 |
| RA2773 | | RNT | - | 057009071 | - | $0.00 | $488.75 | $0.00 | $0.00 | $0.00 | $0.00 | $38.57 | $507.42 |
| RA2912 | | RNT | - | 9003KI | SIGNED QUOTE | $0.00 | $488.75 | $0.00 | $0.00 | $0.00 | $0.00 | $38.57 | $507.42 |
| RA3072 | | RNT | - | 10528020 | SIGNED QUOTE | $0.00 | $1,498.75 | $0.00 | $0.00 | $0.00 | $0.00 | $123.82 | $1,611.57 |
| RA3193 | | RNT | - | MTD052458 | - | $0.00 | $495.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.84 | $535.84 |
| RA3317 | | RNT | - | MWED0015762 | - | $0.00 | $495.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.84 | $535.84 |
| RA3485 | | RNT | - | 10528022 | SWAP RA2908 | $0.00 | $1,638.75 | $0.00 | $0.00 | $0.00 | $0.00 | $135.20 | $1,773.95 |
| RA3498 | | RNT | - | MYF00048786 | RA2912-SWAP | $0.00 | $617.50 | $0.00 | $0.00 | $0.00 | $0.00 | $42.69 | $660.19 |
| PM100037 | 10/15/2024 | PM | OP-11 | 560-15-822985 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM100045 | 10/15/2024 | PM | - | 750-16-AC52182 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM100136 | 10/15/2024 | PM | SU-10 | 1A363693 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM99946 | 10/9/2024 | PM | SU-06 | 425-15-44512 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM99963 | 10/9/2024 | PM | C-05 | PTL-1984648-3R2 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| PM99965 | 10/9/2024 | PM | C-01 | PTL-2110712-3R4 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| PM99975 | 10/9/2024 | PM | P-01 | 425-16-49206 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM99981 | 10/9/2024 | PM | SU-01 | 425-16-49234 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM99996 | 10/15/2024 | PM | - | 10187649 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| | | | | | **TOTALS** | $0.00 | $11,347.50 | $1,628.17 | $3,200.60 | $0.00 | $47.25 | $1,074.22 | $17,295.72 |

503(b)(9) = 15856.26

Unsecured = 105,485.57

| | |
|---|---|
| Subtotal: | $121,341.83 |
| FleetSTATS Fee: | $0.00 |
| **Invoice Total:** | **$121,341.83** |

## American Tire Estate Invoice Detail

Customer No.: 30298
Invoice No.: 438875
Invoice Date: 10/05/2024

Bill To:
American Tire Estate
12200 HERBERT WAYNE CT.
HUNTERSVILLE, NC 28078
Attn: -

Remit To:
Crown Equipment Corporation
PO Box 641322
Cincinnati, OH 45264-1322

NET 10

**Service Location:**
ROBERT KIRKPATRICK - AT-06
521 HARDING INDUSTRIAL DRIVE
NASHVILLE, TN 37211
03690 THE BAILEY COMPANY INC - NASHVILLE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSA000257-24 | | RNT | - | AT9033564 | 2000145716 | $0.00 | $857.50 | $0.00 | $0.00 | $0.00 | $0.00 | $79.32 | $936.82 |
| | | | | | TOTALS | $0.00 | $857.50 | $0.00 | $0.00 | $0.00 | $0.00 | $79.32 | $936.82 |

TOM DAWSON - AT-101
2700 COMMERCE ROAD
WILSON, NC 27893
07240 CROWN LIFT TRUCKS - RALEIGH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W98498 | 9/20/2024 | SRV | 5 | 1A295182 | - | $0.00 | $0.00 | $21.18 | $1,688.71 | $0.00 | $0.00 | $115.42 | $1,825.31 |
| W98880 | 9/19/2024 | SRV | 6 | 1A295068 | - | $0.00 | $0.00 | $1,053.60 | $500.36 | $0.00 | $0.00 | $104.89 | $1,658.85 |
| W99468 | 9/23/2024 | SRV | 6 | 1A295068 | - | $0.00 | $0.00 | $121.04 | $500.36 | $0.00 | $0.00 | $41.94 | $663.34 |
| PM60578 | 9/23/2024 | PM | 6 | 1A295068 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.06 | $80.06 |
| | | | | | TOTALS | $0.00 | $0.00 | $1,195.82 | $2,764.43 | $0.00 | $0.00 | $267.31 | $4,227.56 |

TOM DAWSON - AT-105
2405 WRIGHTSVILLE AVE.
WILMINGTON, NC 28403
07240 CROWN LIFT TRUCKS - RALEIGH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA2883 | | RNT | - | GC22485 | SAL CHETTI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2883 | | RNT | - | 1A488214 | SAL CHETTI | $0.00 | $1,702.50 | $0.00 | $0.00 | $0.00 | $0.00 | $119.18 | $1,821.68 |
| | | | | | TOTALS | $0.00 | $1,702.50 | $0.00 | $0.00 | $0.00 | $0.00 | $119.18 | $1,821.68 |

DAVE KAVANAH - AT-107
10231 HARRY J PARISH BLVD
MANASSAS, VA 20110
06158 ALLIANCE MATERIAL HDLG - WINCHESTER

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVO289861 | 9/25/2024 | SRV | - | 1A378572 | - | $0.00 | $0.00 | $60.31 | $539.92 | $0.00 | $0.00 | $3.20 | $603.43 |
| | | | | | TOTALS | $0.00 | $0.00 | $60.31 | $539.92 | $0.00 | $0.00 | $3.20 | $603.43 |

GARY SWINDELL - AT-111
11700 MIRAMAR PKWY.
HOLLYWOOD, FL 33025
05770 CROWN LIFT TRUCKS - MIAMI

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W516497 | 9/24/2024 | SRV | 3 | 080015689 | - | $0.00 | $0.00 | $10.59 | $136.78 | $0.00 | $0.00 | $10.32 | $157.69 |
| RA8783 | | RNT | - | 017018887 | - | $0.00 | $550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.50 | $588.50 |
| | | | | | TOTALS | $0.00 | $550.00 | $10.59 | $136.78 | $0.00 | $0.00 | $48.82 | $746.19 |

GARY SWINDELL - AT-112
801 103RD AVE NORTH
ROYAL PALM BEACH, FL 33411
05770 CROWN LIFT TRUCKS - MIAMI

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W515149 | 9/13/2024 | SRV | - | 1A406142 | - | $0.00 | $0.00 | $0.00 | $752.29 | $90.00 | $0.00 | $59.96 | $901.25 |
| W515160 | 9/23/2024 | SRV | - | 1A406141 | - | $0.00 | $0.00 | $257.42 | $205.17 | $90.00 | $0.00 | $38.68 | $591.27 |
| RA10840 | | RNT | - | 10472107 | - | $0.00 | $1,425.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.75 | $1,524.75 |

| | | | | | TOTALS | $0.00 | $1,425.00 | $257.42 | $557.46 | $150.00 | $0.00 | $197.39 | $3,017.27 |

**GARY SWINDELL - AT-114**
3971 VERONICA SHOEMAKER BLVD
FORT MYERS, FL 33919
06410 CROWN LIFT TRUCKS - TAMPA

| | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W449635 | 9/17/2024 | SRV | - | 1A502494 | **SHIP TO | $0.00 | $0.00 | $626.82 | $597.52 | $0.00 | $40.18 | $82.19 | $1,346.71 |
| W450212 | 9/17/2024 | SRV | - | 1A494837 | - | $0.00 | $0.00 | $218.31 | $224.07 | $0.00 | $0.00 | $26.62 | $469.00 |
| W450768 | 9/25/2024 | SRV | - | 1A502495 | - | $0.00 | $0.00 | $257.42 | $298.76 | $0.00 | $0.00 | $36.15 | $592.33 |
| W450769 | 9/20/2024 | SRV | - | 1A502494 | - | $0.00 | $0.00 | $205.03 | $298.76 | $0.00 | $0.00 | $32.75 | $536.54 |
| | | | | | TOTALS | $0.00 | $0.00 | $1,305.58 | $1,419.11 | $0.00 | $40.18 | $179.71 | $2,944.58 |

**DAVE KAVANAH - AT-115**
880 ACORN DR.
HARRISONBURG, VA 22802
07880 Crown Lift Trucks - Blue Ridge

| | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM7334 | 10/1/2024 | PM | AT14 | 1A303279 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7340 | 10/1/2024 | PM | - | 1A486432 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $150.00 |

**GARY SWINDELL - AT-117**
4410 EAGLES FALLS PLACE
TAMPA, FL 33619
06410 CROWN LIFT TRUCKS - TAMPA

| | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W447231 | 9/17/2024 | SRV | - | 540-14-C21071 | - | $0.00 | $0.00 | $464.28 | $748.39 | $0.00 | $0.00 | $90.95 | $1,303.82 |
| W448236 | 9/18/2024 | SRV | - | AF82D02283 | - | $0.00 | $0.00 | $0.00 | $746.90 | $0.00 | $0.00 | $56.02 | $802.92 |
| W450082 | 9/18/2024 | SRV | - | 10158964 | - | $0.00 | $0.00 | $0.00 | $373.45 | $0.00 | $0.00 | $28.01 | $401.46 |
| W450402 | 9/18/2024 | SRV | 2 | 1A340060 | - | $0.00 | $0.00 | $107.48 | $373.45 | $0.00 | $0.00 | $36.07 | $517.00 |
| PM277893 | 9/17/2024 | PM | - | 6950JH | - | $0.00 | $0.00 | $0.00 | $48.87 | $0.00 | $0.00 | $3.65 | $52.32 |
| PM277894 | 9/18/2024 | PM | - | 3726JH | - | $0.00 | $0.00 | $0.00 | $46.80 | $0.00 | $0.00 | $3.51 | $50.31 |
| | | | | | TOTALS | $0.00 | $0.00 | $571.76 | $2,337.56 | $0.00 | $0.00 | $218.21 | $3,127.63 |

**ROBERT KIRKPATRICK - AT-121**
2155 BARRETT PARK DRIVE
SUITE 215
KENNESAW, GA 30144
04310 CROWN LIFT TRUCKS - ATLANTA

| | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W799029 | 9/18/2024 | SRV | 2 | 82576C2 | - | $0.00 | $0.00 | $157.46 | $207.88 | $0.00 | $0.00 | $9.45 | $374.79 |
| W799545 | 9/18/2024 | SRV | - | 1A382589 | - | $0.00 | $0.00 | $204.87 | $207.88 | $0.00 | $0.00 | $12.25 | $425.04 |
| W799743 | 9/19/2024 | SRV | - | 1A382587 | - | $0.00 | $0.00 | $257.42 | $138.59 | $0.00 | $0.00 | $15.45 | $411.46 |
| W799745 | 9/19/2024 | SRV | - | 1A382587 | - | $0.00 | $0.00 | $91.00 | $138.53 | $0.00 | $0.00 | $5.46 | $235.05 |
| W799750 | 9/19/2024 | SRV | - | PTL1299742-1 | - | $0.00 | $0.00 | $0.00 | $207.88 | $0.00 | $0.00 | $0.00 | $207.88 |
| | | | | | TOTALS | $0.00 | $0.00 | $710.75 | $900.62 | $0.00 | $0.00 | $42.65 | $1,654.22 |

**GARY SWINDELL - AT-124**
110 REYNOLDS DR
BYRON, GA 31008
08320 CROWN LIFT TRUCKS - TIFTON

| | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W135937 | 9/17/2024 | SRV | - | 1A432021 | - | $0.00 | $0.00 | $260.36 | $107.98 | $0.00 | $0.00 | $20.83 | $389.17 |
| | | | | | TOTALS | $0.00 | $0.00 | $260.36 | $107.98 | $0.00 | $0.00 | $20.83 | $389.17 |

**ROBERT KIRKPATRICK - AT-132**
410 CENTURY COURT
PINEY FLATS, TN 37686
03690 THE BAILEY COMPANY INC - PINEY FLATS

| | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO164604 | 8/22/2024 | SRV | - | 1A435703 | - | $0.00 | $0.00 | $17.67 | $97.32 | $0.00 | $12.50 | $11.79 | $139.28 |
| SWO164606 | 8/22/2024 | SRV | - | 1A593544 | - | $0.00 | $0.00 | $17.67 | $97.32 | $0.00 | $0.00 | $10.64 | $125.63 |
| SWO171600 | 9/5/2024 | SRV | - | 1A432024 | - | $0.00 | $0.00 | $182.00 | $194.64 | $0.00 | $0.00 | $34.84 | $411.48 |
| | | | | | TOTALS | $0.00 | $0.00 | $217.34 | $389.28 | $0.00 | $12.50 | $57.27 | $676.39 |

GARY SWINDELL - AT-141
851 ROY HODGES BLVD
MONTGOMERY, AL 36117
04740 THOMPSON LIFT TRUCK CO. INC. - BIRMINGHAM

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Charges** | | | |
| SC1058733_01 | 9/17/2024 | SRV | - | 1A333062 | - | $0.00 | $0.00 | $0.00 | $298.92 | $90.00 | $0.00 | $0.00 | $388.92 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $298.92 | $90.00 | $0.00 | $0.00 | $388.92 |

TOM DAWSON - AT-15
1615 WOLFPACK LANE STE 121
RALEIGH, NC 27609
07240 CROWN LIFT TRUCKS - RALEIGH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Charges** | | | |
| RA3091 | | RNT | - | FGA1K-5052- | - | $0.00 | $1,485.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.66 | $1,592.66 |
| | | | | | TOTALS | $0.00 | $1,485.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.66 | $1,592.66 |

MARK LINDSEY - AT-170
4520 LESANT CT
FAIRFIELD, OH 45014
02220 CROWN LIFT TRUCKS - CINCINNATI

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Charges** | | | |
| W386942 | 9/17/2024 | SRV | - | 1A355388 | - | $0.00 | $0.00 | $224.95 | $321.73 | $0.00 | $0.00 | $42.64 | $589.32 |
| PM306842 | 9/17/2024 | PM | - | PTL1088495-1 | - | $0.00 | $0.00 | $35.00 | $0.00 | $0.00 | $0.00 | $2.73 | $37.73 |
| PM306543 | 9/17/2024 | PM | - | AF82F30240 | - | $0.00 | $0.00 | $29.19 | $75.00 | $0.00 | $0.00 | $8.13 | $112.32 |
| | | | | | TOTALS | $0.00 | $0.00 | $254.14 | $421.73 | $0.00 | $0.00 | $53.50 | $739.37 |

MARK LINDSEY - AT-219
45 STONE STREET
POCA, WV 25159
07670 Crown Lift Trucks - West Virginia

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Charges** | | | |
| W2795 | 8/25/2024 | SRV | - | 10332403 | - | $0.00 | $0.00 | $13.89 | $362.21 | $0.00 | $0.00 | $22.57 | $398.67 |
| | | | | | TOTALS | $0.00 | $0.00 | $13.89 | $362.21 | $0.00 | $0.00 | $22.57 | $398.67 |

MARK LINDSEY - AT-225
4871 CORPORATE ST, SW
CANTON, OH 44706
07020 CROWN LIFT TRUCKS - NORTHEAST OHIO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Charges** | | | |
| W116399 | 9/23/2024 | SRV | - | 1A384265 | - | $0.00 | $0.00 | $53.74 | $300.70 | $0.00 | $0.00 | $23.92 | $378.36 |
| | | | | | TOTALS | $0.00 | $0.00 | $53.74 | $300.70 | $0.00 | $0.00 | $23.92 | $378.36 |

- - AT-240
200 ORANGEPOINT DRIVE
LEWIS CENTER, OH 43035
07730 CROWN LIFT TRUCKS - NEW ALBANY

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Charges** | | | |
| W1081 | 9/11/2024 | SRV | - | 1A306147 | - | $0.00 | $0.00 | $561.27 | $644.65 | $0.00 | $0.00 | $37.43 | $1,293.35 |
| W3088 | 10/2/2024 | SRV | - | 40610B0 | - | $0.00 | $0.00 | $380.77 | $193.39 | $0.00 | $0.00 | $41.63 | $615.79 |
| NA5143-1 | | RNT | S | 1513EI | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NA5143-1 | | RNT | - | 1A409201 | - | $0.00 | $1,605.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112.35 | $1,717.35 |
| NA5143-1 | | RNT | - | 7283AJ | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NA5143-1 | | RNT | - | 1A425670 | - | $0.00 | $1,605.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112.35 | $1,717.35 |
| | | | | | TOTALS | $0.00 | $3,210.00 | $942.04 | $838.04 | $0.00 | $0.00 | $353.76 | $5,343.84 |

SHELTON - AT-280
50 RT. 46 EAST
TOTOWA, NJ 07512
04090 CROWN LIFT TRUCKS - NEW JERSEY

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Charges** | | | |
| W284056 | 9/25/2024 | SRV | - | 10269444 | - | $0.00 | $0.00 | $30.10 | $69.22 | $0.00 | $0.00 | $6.58 | $105.90 |
| PM174898 | 9/20/2024 | PM | - | 10X68S36 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174898 | 9/20/2024 | PM | - | 10X68S36 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174900 | 9/20/2024 | PM | - | 17A4510 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |

| | | | | | | | | | Charges | | | | |
| Dtr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM174903 | 9/20/2024 | PM | - | 17A4514 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174907 | 9/23/2024 | PM | - | 10Z69441 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174910 | 9/23/2024 | PM | - | 10Z69445 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174915 | 9/23/2024 | PM | - | 10Z69443 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174918 | 9/23/2024 | PM | - | 10Z69448 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174921 | 9/23/2024 | PM | - | 10Z69444 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174924 | 9/23/2024 | PM | - | 8S414D2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174929 | 9/23/2024 | PM | - | 29044H9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174930 | 9/23/2024 | PM | - | 25342E4 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174936 | 9/23/2024 | PM | - | 8777BE2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174939 | 9/23/2024 | PM | - | 0700DC3 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174943 | 9/23/2024 | PM | - | 8777F1E2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174945 | 9/23/2024 | PM | - | 96174 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174947 | 9/23/2024 | PM | - | 10Z69442 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $1.99 | $31.99 |
| PM174953 | 9/23/2024 | PM | - | 06048D8 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| PM174956 | 9/23/2024 | PM | - | 06048E3 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.98 | $47.98 |
| | | | | | TOTALS | $0.00 | $0.00 | $30.10 | $774.22 | $0.00 | $0.00 | $53.30 | $857.62 |

-- AT-270
121 WILSHIRE BLVD
BRENTWOOD, NY 11717
03390 CROWN LIFT TRUCKS - NEW YORK

| | | | | | | | | | Charges | | | | |
| Dtr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W347044 | 9/20/2024 | SRV | - | 1A381195 | - | $0.00 | $0.00 | $93.37 | $371.20 | $0.00 | $0.00 | $40.07 | $504.64 |
| PM193285 | 9/17/2024 | PM | - | 1A361258 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| PM193286 | 9/17/2024 | PM | - | 1A326211 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| PM193466 | 9/23/2024 | PM | - | 1A381195 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| | | | | | TOTALS | $0.00 | $0.00 | $93.37 | $596.20 | $0.00 | $0.00 | $59.48 | $749.05 |

-- AT-285
29 JACKS BRIDGE ROAD
LONDONDERRY, NH 03053
04190 CROWN LIFT TRUCKS - BOSTON

| | | | | | | | | | Charges | | | | |
| Dtr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W342704 | 9/26/2024 | SRV | - | AF82F31980 | - | $0.00 | $0.00 | $793.06 | $287.34 | $0.00 | $74.69 | $0.00 | $1,155.09 |
| W343359 | 9/26/2024 | SRV | 6 | 55C-10-A09958 | - | $0.00 | $0.00 | $0.00 | $287.34 | $0.00 | $0.00 | $0.00 | $287.34 |
| | | | | | TOTALS | $0.00 | $0.00 | $793.06 | $574.68 | $0.00 | $74.69 | $0.00 | $1,442.43 |

-- AT-288
765 WARREN AVE
PORTLAND, ME 04103
05520 CROWN LIFT TRUCKS - PORTLAND

| | | | | | | | | | Charges | | | | |
| Dtr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W123710 | 9/25/2024 | SRV | - | 1A435697 | - | $0.00 | $0.00 | $0.00 | $60.71 | $45.00 | $0.00 | $0.00 | $105.71 |
| W123725 | 9/25/2024 | SRV | - | 1A435549 | - | $0.00 | $0.00 | $91.00 | $121.42 | $0.00 | $0.00 | $5.01 | $217.43 |
| W123956 | 10/2/2024 | SRV | - | 1A435549 | - | $0.00 | $0.00 | $97.39 | $121.42 | $0.00 | $0.00 | $5.36 | $224.17 |
| PM110358 | 10/2/2024 | PM | - | 1A435549 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM110391 | 10/2/2024 | PM | - | 1A435700 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM110397 | 10/2/2024 | PM | - | 1A435699 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $188.39 | $528.55 | $45.00 | $0.00 | $10.37 | $772.31 |

ROCKY SHELTON - AT-300
945 DADO ST.
SAN JOSE, CA 95131
04680 CROWN LIFT TRUCKS - SAN FRANCISCO

| | | | | | | | | | Charges | | | | |
| Dtr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W268420 | 9/19/2024 | SRV | - | 1A367053 | - | $0.00 | $0.00 | $53.74 | $462.06 | $0.00 | $0.00 | $5.04 | $520.84 |
| W268572 | 9/26/2024 | SRV | - | 1A367053 | - | $0.00 | $0.00 | $25.67 | $385.05 | $0.00 | $0.00 | $2.41 | $413.13 |
| | | | | | TOTALS | $0.00 | $0.00 | $79.41 | $847.11 | $0.00 | $0.00 | $7.45 | $933.97 |

ROCKY SHELTON - AT-302
4832 RALEY BLVD.
SACRAMENTO, CA 95843
05290 CROWN LIFT TRUCKS - SACRAMENTO

| | | | | | | | | | Charges | | | | |
| Dtr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W326548 | 9/26/2024 | SRV | - | 10217435 | - | $0.00 | $0.00 | $0.00 | $62.99 | $90.00 | $0.00 | $0.00 | $152.99 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $62.99 | $90.00 | $0.00 | $0.00 | $152.99 |

**ROCKY SHELTON – AT-304**
5100 COMMERCE AVE.
MOORPARK, CA 93021
03730 CROWN LIFT TRUCKS - LOS ANGELES

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM291645 | 9/23/2024 | PM | - | 8107331 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |

**ROCKY SHELTON – AT-307**
5100 ONTARIO MILLS PARKWAY
ONTARIO, CA 91764
05280 CROWN LIFT TRUCKS - ONTARIO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W904244 | 9/11/2024 | SRV | - | 1A376158 | - | $0.00 | $0.00 | $119.13 | $428.31 | $0.00 | $0.00 | $9.23 | $556.67 |
| W905199 | 9/19/2024 | SRV | - | 1A528875 | - | $0.00 | $0.00 | $0.00 | $71.39 | $0.00 | $0.00 | $0.00 | $71.39 |
| W905376 | 8/20/2024 | SRV | - | 1A528873 | - | $0.00 | $0.00 | $0.80 | $214.16 | $0.00 | $0.00 | $0.06 | $215.02 |
| PM585941 | 9/18/2024 | PM | - | 1A528877 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM586089 | 9/19/2024 | PM | - | 1A528875 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM586207 | 9/20/2024 | PM | - | 1A528873 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM586248 | 9/20/2024 | PM | - | 1A528970 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $119.93 | $1,013.98 | $0.00 | $0.00 | $9.29 | $1,143.08 |

**ROCKY SHELTON – AT-309**
2400 MAIN ST.
CHULA VISTA, CA 91911
05320 CROWN LIFT TRUCKS - SAN DIEGO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W134889 | 6/5/2024 | SRV | - | 11045545 | - | $0.00 | $0.00 | $105.36 | $356.93 | $0.00 | $0.00 | $9.22 | $471.51 |
| W134975 | 6/24/2024 | SRV | - | 11045545 | - | $0.00 | $0.00 | $0.00 | $642.47 | $0.00 | $0.00 | $0.00 | $642.47 |
| W135262 | 8/20/2024 | SRV | - | 11045545 | - | $0.00 | $0.00 | $0.00 | $428.31 | $0.00 | $0.00 | $0.00 | $428.31 |
| W136771 | 9/18/2024 | SRV | - | 10547129 | - | $0.00 | $0.00 | $0.00 | $499.70 | $0.00 | $0.00 | $0.00 | $499.70 |
| PM139509 | 9/20/2024 | PM | - | 10343368 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $105.36 | $2,002.41 | $0.00 | $0.00 | $9.22 | $2,116.99 |

**CHRIS REYES – AT-312**
2600 GOODRICK AVE.
RICHMOND, CA 94801
04560 CROWN LIFT TRUCKS - SAN FRANCISCO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W268200 | 9/27/2024 | SRV | - | 1A435701 | - | $0.00 | $0.00 | $317.80 | $770.10 | $0.00 | $53.54 | $36.19 | $1,177.43 |
| W268706 | 9/26/2024 | SRV | - | 1A435702 | - | $0.00 | $0.00 | $12.13 | $231.03 | $90.00 | $0.00 | $1.18 | $334.34 |
| W268707 | 9/26/2024 | SRV | - | AF82F40728 | - | $0.00 | $0.00 | $19.59 | $616.08 | $90.00 | $0.00 | $1.81 | $727.39 |
| PM169752 | 10/2/2024 | PM | - | 1A480902 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169761 | 10/2/2024 | PM | - | 1A427080 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169768 | 10/2/2024 | PM | - | 1A427089 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $349.52 | $1,842.21 | $180.00 | $53.54 | $39.28 | $2,464.35 |

**-- AT-314**
4701 CROME ST.
NW CORNER
SHAFTER, CA 93263
06900 CROWN LIFT TRUCKS - FRESNO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W179939 | 9/20/2024 | SRV | - | 11W73947 | - | $0.00 | $0.00 | $203.78 | $319.45 | $0.00 | $87.39 | $24.02 | $634.63 |
| W180490 | 9/20/2024 | SRV | - | 1A367101 | - | $0.00 | $0.00 | $107.48 | $255.56 | $0.00 | $0.00 | $8.87 | $371.91 |
| PM99173 | 9/18/2024 | PM | - | 20L6958 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $311.26 | $620.01 | $0.00 | $87.39 | $32.89 | $1,051.54 |

**-- AT-315**
19900 S. SUSANA ROAD
COMPTON, CA 90221
03280 CROWN LIFT TRUCKS - LONG BEACH

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM303152 | 9/24/2024 | PM | - | 1A593542 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |

ROCKY SHELTON – AT-330
250 LILLARD DRIVE
RENO (AT-310)
SPARKS, NV 89431
07440 CROWN LIFT TRUCKS - RENO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W29146 | 7/3/2024 | SRV | 1 | 1A317170 | | $0.00 | $0.00 | $0.00 | $112.49 | $90.00 | $0.00 | $0.00 | $202.49 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $112.49 | $90.00 | $0.00 | $0.00 | $202.49 |

-- AT-345
4688 INDUSTRY DR.
MEDFORD, OR 97501
0507A NORTHWEST HANDLING SYSTEMS INC. - ALBANY

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08S4896350 | 9/26/2024 | PM | - | 73372H1 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 08S4896360 | 9/26/2024 | PM | - | 7701I2H6 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 08S4896380 | 9/26/2024 | PM | - | RJL681367 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $135.00 | $0.00 | $0.00 | $0.00 | $135.00 |

TOM DAWSON – AT-40
917 ROSEWOOD DRIVE
COLUMBIA, SC 29201
07390 CROWN LIFT TRUCKS - COLUMBIA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W48425 | 9/18/2024 | SRV | - | 10X58178 | | $0.00 | $0.00 | $10.59 | $64.46 | $0.00 | $0.00 | $0.85 | $75.90 |
| W48425 | 9/18/2024 | SRV | - | 10X58179 | | $0.00 | $0.00 | $6.90 | $128.93 | $0.00 | $0.00 | $0.55 | $136.38 |
| RA1402 | | RNT | - | 10S97940 | MO HUDSON | $0.00 | $1,773.75 | $0.00 | $0.00 | $0.00 | $0.00 | $141.90 | $1,915.65 |
| RA1402 | 9/17/2024 | RNT | - | 017038702 | MO HUDSON | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PM35269 | | PM | - | AF82F30166 | - | $0.00 | $0.00 | $36.85 | $75.00 | $0.00 | $0.00 | $2.95 | $114.80 |
| PM35273 | 9/18/2024 | PM | - | 10X58178 | | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM35289 | 9/18/2024 | PM | - | 10X58179 | | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM35290 | 9/18/2024 | PM | - | 99CD615S | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM35291 | 9/18/2024 | PM | - | 11N71856 | | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $1,773.75 | $54.34 | $448.39 | $0.00 | $0.00 | $146.25 | $2,422.73 |

ROBERT KIRKPATRICK – AT-47
7150 DISCOVERY DR.
CHATTANOOGA, TN 37416
0369D THE BAILEY COMPANY INC. – CHATTANOOGA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO173424 | 9/15/2024 | SRV | - | 1A393195 | | $0.00 | $0.00 | $508.99 | $215.08 | $0.00 | $0.00 | $67.07 | $792.14 |
| SWO173425 | 9/16/2024 | SRV | - | 1A393195 | | $0.00 | $0.00 | $165.84 | $97.32 | $20.25 | $0.00 | $26.22 | $309.63 |
| SWO173429 | 9/16/2024 | SRV | - | AF82F31979 | | $0.00 | $0.00 | $30.80 | $97.32 | $0.00 | $0.00 | $11.85 | $139.97 |
| SWO169019 | 9/23/2024 | PM | - | 1A393196 | | $0.00 | $0.00 | $478.81 | $246.22 | $0.00 | $0.00 | $67.07 | $792.10 |
| SWO169020 | 9/24/2024 | PM | - | 1A393197 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.94 | $81.94 |
| SWO169021 | 9/24/2024 | PM | - | 1A393127 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.94 | $81.94 |
| | | | | | TOTALS | $0.00 | $0.00 | $1,185.44 | $880.94 | $20.25 | $0.00 | $193.03 | $2,279.66 |

JERRY KNAPP – AT-501
1415 W. COMMERCE WAY
LINCOLN, NE 68521
04440 LIFT SOLUTIONS INC - OMAHA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01S7275340 | 8/3/2024 | SRV | 440 | 1A412946 | | $0.00 | $0.00 | $107.48 | $173.79 | $90.00 | $0.00 | $26.92 | $398.19 |
| 01S7307040 | 9/18/2024 | SRV | - | 1A524459 | | $0.00 | $0.00 | $111.19 | $289.65 | $90.00 | $0.00 | $35.59 | $526.43 |
| 01S7249050 | 9/18/2024 | PM | - | 1A524459 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01S7246080 | 9/18/2024 | PM | - | 1A581499 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| 01S7306160 | 9/18/2024 | PM | - | 1A607606 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| | | | | | TOTALS | $0.00 | $0.00 | $218.67 | $688.44 | $180.00 | $0.00 | $78.83 | $1,165.94 |

ROBERT KIRKPATRICK – AT-51
5025 NORTH ROYAL ATLANTA DRIVE
TUCKER, GA 30084
04310 CROWN LIFT TRUCKS - ATLANTA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W797665 | 9/19/2024 | SRV | - | 87519D7 | - | $0.00 | $0.00 | $157.45 | $69.29 | $0.00 | $0.00 | $12.60 | $239.35 |
| W797667 | 9/19/2024 | SRV | - | 36479L3 | - | $0.00 | $0.00 | $157.46 | $136.59 | $0.00 | $0.00 | $12.60 | $308.65 |
| W797674 | 9/19/2024 | SRV | - | 36480L9 | - | $0.00 | $0.00 | $12.13 | $277.18 | $0.00 | $0.00 | $0.97 | $290.28 |
| W797679 | 9/19/2024 | SRV | - | 70826J1 | - | $0.00 | $0.00 | $318.23 | $69.29 | $0.00 | $0.00 | $1.46 | $93.99 |
| | | | | | TOTALS | $0.00 | $0.00 | $645.28 | $552.35 | $0.00 | $0.00 | $27.63 | $932.28 |

JERRY KNAPP - AT-510
5100 W. 35TH ST.
SAINT LOUIS PARK, MN 55416
05670 CROWN LIFT TRUCKS - MINNESOTA

| | | | | | | | Charges | | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM233270 | 10/2/2024 | PM | - | 1A502615 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM233343 | 10/2/2024 | PM | - | 1A524461 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM233345 | 10/2/2024 | PM | - | 1A524462 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $225.00 | $0.00 | $0.00 | $0.00 | $225.00 |

JERRY KNAPP - AT-515
340 MAHN CT
OAK CREEK, WI 53154
05330 CROWN LIFT TRUCKS - MILWAUKEE

| | | | | | | | Charges | | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W454506 | 10/1/2024 | SRV | - | AF82P31440 | - | $0.00 | $0.00 | $101.65 | $640.35 | $0.00 | $0.00 | $43.78 | $785.78 |
| | | | | | TOTALS | $0.00 | $0.00 | $101.65 | $640.35 | $0.00 | $0.00 | $43.78 | $785.78 |

JERRY KNAPP - AT-530
1150 E 58TH AVE.
DENVER, CO 80216
05020 CROWN LIFT TRUCKS - DENVER

| | | | | | | | Charges | | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W382682 | 10/1/2024 | SRV | - | 9A229923 | - | $0.00 | $0.00 | $70.78 | $350.97 | $90.00 | $0.00 | $6.24 | $517.99 |
| RA8644 | | RNT | - | 7369BJ | - | $0.00 | $398.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.30 | $951.05 |
| | | | | | TOTALS | $0.00 | $398.00 | $70.78 | $350.97 | $90.00 | $0.00 | $41.30 | $951.05 |

JERRY KNAPP - AT-535
2139 BOND ST
GRAND JUNCTION, CO 81505
05020 CROWN LIFT TRUCKS - DENVER

| | | | | | | | Charges | | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W361476 | 9/17/2024 | SRV | - | 1A588310 | - | $0.00 | $0.00 | $474.18 | $175.48 | $0.00 | $0.00 | $41.06 | $690.72 |
| | | | | | TOTALS | $0.00 | $0.00 | $474.18 | $175.48 | $0.00 | $0.00 | $41.06 | $690.72 |

MARK LINDSEY - AT-540
25250 REGENCY DR
NOVI, MI 48375
04540 CROWN LIFT TRUCKS - DETROIT

| | | | | | | | Charges | | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM252969 | 9/20/2024 | PM | - | 1A363771 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM252970 | 9/20/2024 | PM | - | 1A594566 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM252971 | 9/20/2024 | PM | - | 1A594657 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM253059 | 9/20/2024 | PM | - | 1A363770 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |

JERRY KNAPP - AT-550
9450 SERGO DRIVE
MCCOOK, IL 60525
05580 CROWN LIFT TRUCKS - JOLIET

| | | | | | | | Charges | | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W831414 | 9/17/2024 | SRV | - | 1A363039 | - | $0.00 | $0.00 | $260.36 | $289.76 | $79.20 | $18.00 | $24.36 | $671.58 |
| PM506696 | 9/25/2024 | PM | - | 1A363707 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $260.36 | $364.76 | $79.20 | $18.00 | $24.36 | $746.58 |

RICK ANTHIS - AT-554
4093 HIGHWAY 67 NORTH
SAN ANGELO (AT-604)
SAN ANGELO, TX 76905
0656C ASSOCIATED SUPPLY CO. -SAN ANGELO

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| SWO382693 | 8/29/2024 | SRV | - | 10977570 | | $0.00 | $0.00 | $0.00 | $1,345.38 | $50.00 | $0.00 | $94.19 | $1,489.57 |
| SWO385384 | 9/16/2024 | SRV | - | 10977570 | THROWING | $0.00 | $0.00 | $0.00 | $573.25 | $50.00 | $0.00 | $42.07 | $685.32 |
| SWO385466 | 9/17/2024 | SRV | 6 | 1A434156 | WRENCH CODE | $0.00 | $0.00 | $0.00 | $140.39 | $50.00 | $0.00 | $12.85 | $203.24 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $2,059.02 | $150.00 | $0.00 | $149.11 | $2,358.13 |

RICK ANTHIS - AT-555
1701 VANTAGE DR. STE 102
DALLAS (AT-605)
CARROLLTON, TX 75006
07590 Crown Lift Trucks - Fort Worth

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W105189 | 6/25/2024 | SRV | - | 10535253 | | $0.00 | $0.00 | $315.64 | $638.60 | $90.00 | $0.00 | $86.15 | $1,130.39 |
| W109965 | 8/30/2024 | SRV | - | AF82F30837 | | $0.00 | $0.00 | $279.19 | $1,135.28 | $90.00 | $0.00 | $124.12 | $1,828.59 |
| PM82959 | 9/20/2024 | PM | - | 1A385007 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| | | | | | TOTALS | $0.00 | $0.00 | $594.83 | $1,848.88 | $180.00 | $0.00 | $216.46 | $2,840.17 |

ROBERT KIRKPATRICK - AT-58
4370 SOUTH MENDENHALL ROAD
MEMPHIS, TN 38141
08120 CROWN LIFT TRUCKS - MEMPHIS

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W471117 | 9/18/2024 | SRV | - | 1A519048 | - | $0.00 | $0.00 | $461.36 | $582.45 | $45.00 | $0.00 | $104.21 | $1,173.02 |
| | | | | | TOTALS | $0.00 | $0.00 | $461.36 | $582.45 | $45.00 | $0.00 | $104.21 | $1,173.02 |

JERRY KNAPP - AT-570
9851 PARVIN ROAD
KANSAS CITY, MO 64161
06980 CROWN LIFT TRUCKS - KANSAS CITY

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W188335 | 8/19/2024 | SRV | - | 1A381385 | - | $0.00 | $0.00 | $53.74 | $579.11 | $90.00 | $0.00 | $4.82 | $727.47 |
| W188746 | 8/19/2024 | SRV | - | 1A486913 | - | $0.00 | $0.00 | $53.74 | $193.04 | $0.00 | $0.00 | $4.82 | $251.40 |
| PM140406 | 8/19/2024 | PM | - | 1A432022 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $107.48 | $847.15 | $90.00 | $0.00 | $9.21 | $1,053.87 |

JERRY KNAPP - AT-565
5015 S. WATER CIRCLE
WICHITA, KS 67217
07120 CROWN LIFT TRUCKS - WICHITA

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W72902 | 9/27/2024 | SRV | - | AF82F31077 | - | $0.00 | $0.00 | $288.02 | $283.20 | $0.00 | $0.00 | $41.41 | $593.83 |
| W72934 | 9/26/2024 | SRV | #1 | 11M71893 | - | $0.00 | $0.00 | $23.48 | $421.12 | $90.00 | $0.00 | $40.10 | $574.70 |
| PM51549 | 9/27/2024 | PM | - | PTL1208457-1 | - | $0.00 | $0.00 | $0.00 | $84.00 | $0.00 | $0.00 | $8.30 | $90.30 |
| PM51613 | 9/27/2024 | PM | 4 | 1A372744 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.53 | $80.53 |
| PM51751 | 9/30/2024 | PM | - | 40064C0 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| PM51755 | 9/30/2024 | PM | - | 40053C0 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| PM51756 | 9/30/2024 | PM | - | 43715F0 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| PM51759 | 9/30/2024 | PM | - | 65895D1 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| | | | | | TOTALS | $0.00 | $0.00 | $312.40 | $1,023.32 | $90.00 | $0.00 | $106.98 | $1,532.68 |

TOM DAWSON - AT-60
712 N. MAIN ST.
MAULDIN, SC 29662
07400 CROWN LIFT TRUCKS - GREENVILLE

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W149293 | 9/17/2024 | SRV | - | 11045542 | - | $0.00 | $0.00 | $399.96 | $358.60 | $0.00 | $0.00 | $24.00 | $782.56 |
| W155504 | 10/1/2024 | SRV | - | 1A487933 | - | $0.00 | $0.00 | $0.00 | $512.28 | $0.00 | $0.00 | $0.00 | $512.28 |
| W165512 | 10/3/2024 | SRV | - | 1A434005 | - | $0.00 | $0.00 | $0.00 | $384.21 | $0.00 | $0.00 | $0.00 | $384.21 |
| PM81840 | 10/3/2024 | PM | - | 1A434005 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM81057 | 8/30/2024 | PMC | - | 540-11-A11793 | - | $0.00 | $0.00 | $0.00 | $-75.00 | $0.00 | $0.00 | $0.00 | $-75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $399.96 | $1,255.09 | $0.00 | $0.00 | $24.00 | $1,679.05 |

**RICK ANTHIS - AT-610**
17230 GREEN MOUNTAIN RD
SAN ANTONIO, TX 78247
06160 CROWN LIFT TRUCKS - SAN ANTONIO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Charges | | | | |
| W260793 | 9/27/2024 | SRV | - | 1A384270 | - | $0.00 | $0.00 | $53.74 | $244.78 | $0.00 | $0.00 | $18.66 | $317.18 |
| W260796 | 9/27/2024 | SRV | - | 1A384269 | - | $0.00 | $0.00 | $81.00 | $305.97 | $0.00 | $0.00 | $24.19 | $411.16 |
| | | | | | TOTALS: | $0.00 | $0.00 | $134.74 | $550.75 | $0.00 | $0.00 | $42.85 | $728.34 |

**RICK ANTHIS - AT-615**
12420 MERCANTILE
EL PASO, TX 79928
07700 CROWN LIFT TRUCKS - EL PASO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Charges | | | | |
| PM5436 | 9/23/2024 | PM | - | 1A369870 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| | | | | | TOTALS: | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |

**-- AT-618**
350 RAILHEAD RD
FORT WORTH, TX 76106
07590 Crown Lift Trucks - Fort Worth

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Charges | | | | |
| W105004 | 6/7/2024 | SRV | - | 1A438875 | - | $0.00 | $0.00 | $479.90 | $354.78 | $0.00 | $189.93 | $79.41 | $1,104.02 |
| W112384 | 9/19/2024 | SRV | - | 1A449355 | - | $0.00 | $0.00 | $119.77 | $212.87 | $0.00 | $35.00 | $28.49 | $396.13 |
| RA1485 | | RNT | - | PC101321 | - | $0.00 | $0.00 | $1.52 | $0.00 | $0.00 | $0.00 | $0.12 | $1.64 |
| RA1485 | | RNT | - | 10168897 | - | $0.00 | $2,035.00 | $1.51 | $0.00 | $0.00 | $0.00 | $157.83 | $2,194.34 |
| PM81982 | 9/19/2024 | PM | - | 1A438876 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.81 | $80.81 |
| | | | | | TOTALS: | $0.00 | $2,035.00 | $602.70 | $642.65 | $0.00 | $224.93 | $271.66 | $3,776.94 |

**JERRY KNAPP - AT-635**
13261 CORPORATE EXCHANGE DR
BRIDGETON, MO 63044
07380 CROWN LIFT TRUCKS - ST. LOUIS

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Charges | | | | |
| W105832 | 9/25/2024 | SRV | - | 1A369812 | - | $0.00 | $0.00 | $422.23 | $326.78 | $0.00 | $0.00 | $40.87 | $789.88 |
| RA2343 | | RNT | - | 10353910 | 3635 | $0.00 | $660.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.88 | $723.88 |
| RA2343 | | RNT | - | W5168 | 3635 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2343 | | RNT | - | 10353910 | 3635 | $0.00 | $660.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.88 | $723.88 |
| RA2343 | | RNT | - | 10353910 | 3635 | $0.00 | $660.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.88 | $723.88 |
| PM96788 | 10/2/2024 | PM | - | 13G82089 | - | $0.00 | $0.00 | $0.00 | $36.00 | $0.00 | $0.00 | $0.00 | $36.00 |
| PM96790 | 10/2/2024 | PM | - | 01910L2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS: | $0.00 | $1,980.00 | $422.23 | $407.78 | $0.00 | $0.00 | $232.51 | $3,042.52 |

**ROBERT KIRKPATRICK - AT-645**
3000 35TH AVE. NORTH
BIRMINGHAM, AL 35217
04740 THOMPSON LIFT TRUCK CO. INC. - BIRMINGHAM

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Charges | | | | |
| SC1069385_01 | 9/20/2024 | PM | - | 1A480894 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069386_01 | 9/20/2024 | PM | - | 1A480892 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069397_01 | 9/20/2024 | PM | - | 1A480893 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069406_01 | 9/20/2024 | PM | - | 1A460828 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069413_01 | 9/20/2024 | PM | - | 1A475054 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069435_01 | 9/20/2024 | PM | - | 1A475055 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069440_01 | 9/20/2024 | PM | - | 1A475052 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069445_01 | 9/20/2024 | PM | 2 | 1A344258 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069450_01 | 9/20/2024 | PM | 6 | 1A345437 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069484_01 | 9/20/2024 | PM | - | 1A475053 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| SC1069471_01 | 9/20/2024 | PM | - | 10033744 | - | $0.00 | $0.00 | $72.58 | $75.00 | $0.00 | $0.00 | $7.26 | $154.84 |
| | | | | | TOTALS: | $0.00 | $0.00 | $72.58 | $825.00 | $0.00 | $0.00 | $7.26 | $904.84 |

PATRICK FASE - AT-655
4223 N. GARNETT RD
TULSA, OK 74116
07450 CROWN LIFT TRUCKS - TULSA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM18574 | 9/24/2024 | PM | #5 | 1A393057 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS: | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |

RICK ANTHIS - AT-660
880 GREENS PKWY.
HOUSTON, TX 77067
04370 CROWN LIFT TRUCKS - HOUSTON

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W454439 | 9/23/2024 | SRV | - | 1A329805 | JUAN H 9/23/24 | $0.00 | $0.00 | $91.34 | $139.03 | $0.00 | $0.00 | $19.01 | $249.38 |
| PM286351 | 9/23/2024 | PM | - | 10343637 | JUAN H 9/23/24 | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM286362 | 9/23/2024 | PM | - | 1A329805 | JUAN H 9/23/24 | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| | | | | | TOTALS: | $0.00 | $0.00 | $91.34 | $289.03 | $0.00 | $0.00 | $31.39 | $411.76 |

RICK ANTHIS - AT-670
1301 S. NAVIGATION
CORPUS CHRISTI, TX 78405
06160 CROWN LIFT TRUCKS - SAN ANTONIO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM177146 | 9/30/2024 | PM | - | AF82F20357 | - | $0.00 | $0.00 | $29.62 | $75.00 | $0.00 | $0.00 | $8.63 | $113.25 |
| | | | | | TOTALS: | $0.00 | $0.00 | $29.62 | $75.00 | $0.00 | $0.00 | $8.63 | $113.25 |

-- AT-675
810 W HOWARD LN BLDG 4.3
AUSTIN, TX 78753
06160 CROWN LIFT TRUCKS - SAN ANTONIO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W260198 | 9/24/2024 | SRV | - | 54939K0 | - | $0.00 | $0.00 | $193.05 | $244.78 | $0.00 | $0.00 | $4.02 | $478.30 |
| W250799 | 9/27/2024 | SRV | - | 540-12-C14417 | - | $0.00 | $0.00 | $0.00 | $428.36 | $0.00 | $0.00 | $35.34 | $463.70 |
| W281131 | 10/3/2024 | SRV | - | 540-14-C20568 | - | $0.00 | $0.00 | $0.00 | $122.39 | $0.00 | $0.00 | $10.10 | $132.49 |
| | | | | | TOTALS: | $0.00 | $0.00 | $193.05 | $795.53 | $0.00 | $0.00 | $81.86 | $1,074.49 |

-- AT-682
512 J F SMITH AVE
SLIDELL, LA 70460
07030 CROWN LIFT TRUCKS - NEW ORLEANS

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM65513 | 9/23/2024 | PM | - | MLJ1144470 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.92 | $48.92 |
| | | | | | TOTALS: | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.92 | $48.92 |

TOM DAWSON - AT-70
4301 WILKINSON BLVD.
CHARLOTTE, NC 28208
04970 CROWN LIFT TRUCKS - CHARLOTTE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W281834 | 9/27/2024 | SRV | - | 540-12-C15873 | - | $0.00 | $0.00 | $230.91 | $67.49 | $0.00 | $0.00 | $21.63 | $320.03 |
| W282029 | | PO | 8 | | - | $0.00 | $0.00 | $22.88 | $0.00 | $0.00 | $0.00 | $1.86 | $24.84 |
| PM161519 | 9/27/2024 | PM | - | AF82F30797 | - | $0.00 | $0.00 | $31.65 | $75.00 | $0.00 | $0.00 | $7.73 | $114.38 |
| PM161520 | 9/27/2024 | PM | - | AF82F40953 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161521 | 9/27/2024 | PM | - | AF82F31443 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161597 | 9/27/2024 | PM | - | 10559517 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161600 | 9/27/2024 | PM | - | 10559516 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161622 | 9/27/2024 | PM | - | 1A398764 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161626 | 9/27/2024 | PM | - | 1A416072 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161630 | 9/27/2024 | PM | - | 9A191505 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161642 | 9/27/2024 | PM | - | 540-12-C15873 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161851 | 9/27/2024 | PM | - | 540-12-C14358 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161725 | 9/27/2024 | PM | - | 540-12-C14356 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM161728 | 9/27/2024 | PM | - | 540-12-C14357 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| | | | | | TOTALS: | $0.00 | $0.00 | $285.44 | $967.49 | $0.00 | $0.00 | $90.86 | $1,343.79 |

MATTHEW HOLT – AT-732
250 DECLARATION DR.
MCDONOUGH, GA 30253
07720 Crown Lift Trucks - Newnan

| | | | | | | | | | Charges | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W10180 | 7/31/2024 | SRVC | - | 6A282412 | - | $0.00 | $0.00 | $-5.44 | $-207.88 | $-138.59 | $0.00 | $-0.52 | $-353.43 |
| W8975 | 7/19/2024 | SRVC | - | 6A282412 | - | $0.00 | $0.00 | $0.00 | $-207.88 | $0.00 | $0.00 | $0.00 | $-207.88 |
| | | | | | TOTALS | $0.00 | $0.00 | $-5.44 | $-415.76 | $-138.59 | $0.00 | $-0.52 | $-561.31 |

DAVE KAVANAH – AT-75
4702 AMERICAN TIRE BOULEVARD
ROANOKE, VA 24012
07680 Crown Lift Trucks - Blue Ridge

| | | | | | | | | | Charges | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W15393 | 10/2/2024 | SRV | - | 11X74646 | - | $0.00 | $0.00 | $10.59 | $51.06 | $0.00 | $0.00 | $0.56 | $62.21 |
| W15397 | 10/2/2024 | SRV | - | 11X74648 | - | $0.00 | $0.00 | $10.52 | $51.06 | $0.00 | $0.00 | $0.56 | $62.14 |
| PM7354 | 10/2/2024 | PM | - | 11X74646 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7357 | 10/2/2024 | PM | - | 11X74646 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7359 | 10/2/2024 | PM | - | 11X74647 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7361 | 10/2/2024 | PM | - | 11X74650 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7364 | 10/2/2024 | PM | - | 21F1454 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7366 | 10/2/2024 | PM | - | 17CS343 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7368 | 10/2/2024 | PM | - | 17CS344 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7369 | 10/2/2024 | PM | - | 17CS346 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7371 | 10/2/2024 | PM | - | 11X74648 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| PM7376 | 10/2/2024 | PM | - | 17CS345 | - | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $21.11 | $402.12 | $0.00 | $0.00 | $1.12 | $424.35 |

TOM DAWSON – AT-80
3020 TUCKER STREET EXTENSION
BURLINGTON, NC 27215
04980 CROWN LIFT TRUCKS - GREENSBORO

| | | | | | | | | | Charges | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W280539 | 9/26/2024 | SRV | - | 1A309955 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $404.94 | $90.00 | $0.00 | $33.41 | $528.35 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $404.94 | $90.00 | $0.00 | $33.41 | $528.35 |

JERRY KNAPP – AT-810
6325 W 700 S
SALT LAKE CITY, UT 84104
06300 CROWN LIFT TRUCKS - SALT LAKE CITY

| | | | | | | | | | Charges | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W260294 | 9/23/2024 | SRV | - | 10560169 | - | $0.00 | $0.00 | $73.21 | $360.84 | $0.00 | $48.21 | $31.47 | $513.73 |
| | | | | | TOTALS | $0.00 | $0.00 | $73.21 | $360.84 | $0.00 | $48.21 | $31.47 | $513.73 |

JERRY KNAPP – AT-820
1901 W. DUNLAP WAY
CASPER, WY 82609
05020 CROWN LIFT TRUCKS - DENVER

| | | | | | | | | | Charges | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W353504 | 9/17/2024 | SRV | - | 10344352 | - | $0.00 | $0.00 | $677.20 | $467.96 | $0.00 | $25.15 | $57.26 | $1,227.57 |
| W361186 | 9/17/2024 | SRV | - | 1A330881 | - | $0.00 | $0.00 | $0.00 | $350.97 | $0.00 | $0.00 | $17.55 | $368.52 |
| | | | | | TOTALS | $0.00 | $0.00 | $677.20 | $818.93 | $0.00 | $25.15 | $74.81 | $1,596.09 |

ROCKY SHELTON – AT-845
15530 E. EUCLID
SPOKANE VALLEY, WA 99216
05640 NORTH WEST HANDLING SYSTEMS INC.– SPOKAN

| | | | | | | | | | Charges | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04CR055213 | | RNT | - | PTL1947386-15 | - | $0.00 | $695.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.86 | $756.86 |
| | | | | | TOTALS | $0.00 | $695.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.86 | $756.86 |

TOM DAWSON – AT-95
260 NORTHSTAR DRIVE
RURAL HALL, NC 27045
04980 CROWN LIFT TRUCKS – GREENSBORO

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM140180 | 9/19/2024 | PM | 732 | RJJ871680 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM140185 | 9/19/2024 | PM | 789 | RJJ871658 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM140214 | 9/19/2024 | PM | 790 | RJJ871235 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM140216 | 9/19/2024 | PM | 733 | 4097790 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM140217 | 9/19/2024 | PM | 849 | RJJ871234 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $225.00 | $0.00 | $0.00 | $15.75 | $240.75 |

ROCKY SHELTON – AT-850
7433 NORTH LEADBETTER ROAD
PORTLAND, OR 97230
05070 NORTHWEST HANDLING SYSTEMS INC. – PORTLAND

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03S5015870 | 9/25/2024 | SRV | – | 10547133 | – | $0.00 | $0.00 | $3.20 | $203.83 | $90.00 | $0.00 | $0.00 | $297.03 |
| 03S5015910 | 9/25/2024 | SRV | 9 | 1A413084 | – | $0.00 | $0.00 | $0.00 | $203.83 | $0.00 | $0.00 | $0.00 | $203.83 |
| 03S5015920 | 9/25/2024 | SRV | – | 1A384272 | – | $0.00 | $0.00 | $2.44 | $135.89 | $0.00 | $0.00 | $0.00 | $138.33 |
| 03S5027470 | 9/27/2024 | SRV | – | 10581792 | – | $0.00 | $0.00 | $93.37 | $339.72 | $0.00 | $0.00 | $0.00 | $433.09 |
| 03S4566270 | 9/25/2024 | PM | – | VARIOUS | – | $0.00 | $0.00 | $0.00 | $450.00 | $0.00 | $0.00 | $0.00 | $450.00 |
| 03S4566280 | 9/25/2024 | PM | – | BATTERY | – | $0.00 | $0.00 | $0.00 | $640.00 | $0.00 | $0.00 | $0.00 | $640.00 |
| 03S4566290 | 9/19/2024 | PM | – | 139511CHGRPM | – | $0.00 | $0.00 | $0.00 | $340.00 | $0.00 | $0.00 | $0.00 | $340.00 |
| 03S4905740 | 9/27/2024 | PM | – | 1A368534 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $99.01 | $2,388.27 | $90.00 | $0.00 | $0.00 | $2,577.28 |

GARY SWINDELL – AT-95
5751 SKINNER COURT
ORLANDO, FL 32809
06420 CROWN LIFT TRUCKS – ORLANDO

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W335948 | 9/17/2024 | SRV | – | 1A488439 | – | $0.00 | $0.00 | $229.65 | $448.14 | $0.00 | $0.00 | $44.06 | $721.85 |
| | | | | | TOTALS | $0.00 | $0.00 | $229.65 | $448.14 | $0.00 | $0.00 | $44.06 | $721.85 |

– – AT-971
141 COMMERCIAL BLVD
BLAKESLEE, PA 18610
01450 ACTION LIFT INC.

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S1267645 | 8/8/2024 | SRV | – | 77520 | – | $0.00 | $0.00 | $399.80 | $435.64 | $0.00 | $12.00 | $50.85 | $898.29 |
| S1268111 | 8/8/2024 | SRV | – | 1A533057 | – | $0.00 | $0.00 | $522.10 | $436.10 | $0.00 | $0.00 | $93.53 | $1,051.73 |
| S1268473 | 8/13/2024 | SRV | T6 | 18J3782 | – | $0.00 | $0.00 | $0.00 | $217.82 | $0.00 | $0.00 | $13.07 | $230.89 |
| S1268917 | 8/13/2024 | SRV | – | 1A533523 | – | $0.00 | $0.00 | $20.47 | $136.14 | $0.00 | $0.00 | $9.40 | $166.01 |
| S1268998 | 8/14/2024 | SRV | – | 1A546984 | – | $0.00 | $0.00 | $170.18 | $217.82 | $0.00 | $0.00 | $23.28 | $411.28 |
| S1269065 | 8/9/2024 | SRV | – | 560-15-B23643 | – | $0.00 | $0.00 | $0.00 | $163.37 | $0.00 | $0.00 | $9.80 | $173.17 |
| S1269252 | 8/12/2024 | SRV | F2 | 18F2534 | – | $0.00 | $0.00 | $0.00 | $81.68 | $0.00 | $0.00 | $4.90 | $86.58 |
| R117142 | | RNT | – | 6A254730 | – | $0.00 | $370.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.20 | $392.20 |
| R117142 | | RNT | – | NF211169 | – | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $53.00 |
| R117142 | | RNT | – | 017005883 | – | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $265.00 |
| R117142 | | RNT | – | 10178189 | – | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.00 | $954.00 |
| R117142 | | RNT | – | 109359 | – | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R117142 | | RNT | – | RVED02238655 | – | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $265.00 |
| R117142 | | RNT | – | 10178187 | – | $0.00 | $470.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.20 | $498.20 |
| R117142 | | RNT | – | RVED02238653 | – | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.00 | $159.00 |
| R117142 | | RNT | – | 109383 | – | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R117142 | | RNT | – | 10176170 | – | $0.00 | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 | $530.00 |
| R117142 | | RNT | – | RVD00234903 | – | $0.00 | $650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.00 | $689.00 |
| R117142 | | RNT | – | NF211141 | – | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $53.00 |
| | | | | | TOTALS | $0.00 | $3,640.00 | $1,082.55 | $1,742.07 | $0.00 | $12.00 | $383.23 | $6,878.35 |

– – AT-974
700 GATEWAY PKWY
ROANOKE, TX 76262
07590 Crown Lift Trucks – Fort Worth

| | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W105357 | 6/25/2024 | SRV | - | 10579504 | - | $0.00 | $0.00 | $0.00 | $212.87 | $0.00 | $0.00 | $17.56 | $230.43 |
| W108637 | 9/9/2024 | SRV | - | 10521851 | - | $0.00 | $0.00 | $0.00 | $70.98 | $0.00 | $0.00 | $5.85 | $76.81 |
| W111850 | 9/9/2024 | SRV | - | 10521859 | - | $0.00 | $0.00 | $0.00 | $938.60 | $0.00 | $0.00 | $52.68 | $991.28 |
| W113530 | 9/17/2024 | SRV | - | 10578809 | - | $0.00 | $0.00 | $70.69 | $141.91 | $0.00 | $0.00 | $17.54 | $230.14 |
| RA194 | | RNT | - | 0982CH | - | $0.00 | $0.00 | $1.39 | $0.00 | $0.00 | $0.00 | $0.11 | $1.50 |
| RA194 | | RNT | - | 1A526621 | - | $0.00 | $1,867.50 | $1.39 | $0.00 | $0.00 | $0.00 | $154.18 | $2,023.07 |
| RA194 | | RNT | - | 1A482547 | - | $0.00 | $1,867.50 | $1.39 | $0.00 | $0.00 | $0.00 | $154.18 | $2,023.07 |
| RA194 | | RNT | - | MUG00114750 | - | $0.00 | $0.00 | $1.39 | $0.00 | $0.00 | $0.00 | $0.11 | $1.50 |
| RA224 | | RNT | - | 1114939-1 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA224 | | RNT | - | 1A436690 | 344 | $0.00 | $2,208.75 | $0.00 | $0.00 | $0.00 | $0.00 | $182.22 | $2,390.97 |
| RA224 | | RNT | - | MWD00018561 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| W108397 | 9/17/2024 | RSRV | - | MWH00022245 | REPAIR BATTERY | $0.00 | $0.00 | $884.04 | $2,483.43 | $0.00 | $13.69 | $278.35 | $3,660.11 |
| | | | | | **TOTALS** | $0.00 | $5,943.75 | $950.28 | $3,547.77 | $0.00 | $13.69 | $603.35 | $11,328.88 |

-- AT-976
5000 CAPITAL RD
SHAFTER, CA 93263
06900 CROWN LIFT TRUCKS - FRESNO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Charges Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W181285 | 9/26/2024 | SRV | - | BATTIWATERATD9 | - | $0.00 | $0.00 | $0.00 | $383.34 | $0.00 | $0.00 | $0.00 | $383.34 |
| W181613 | 9/26/2024 | SRV | RT-02 | 750-16-ACS2178 | - | $0.00 | $0.00 | $86.32 | $191.67 | $0.00 | $0.00 | $7.12 | $285.11 |
| W181733 | 9/26/2024 | SRV | - | BATTIWATERATD9 | - | $0.00 | $0.00 | $0.00 | $511.12 | $0.00 | $0.00 | $0.00 | $511.12 |
| W181782 | 9/26/2024 | SRV | SU-08 | 425-15-44515 | - | $0.00 | $0.00 | $97.92 | $255.56 | $0.00 | $0.00 | $8.08 | $361.56 |
| W181842 | 9/26/2024 | SRV | SU-05 | 425-16-48208 | - | $0.00 | $0.00 | $0.00 | $127.78 | $0.00 | $0.00 | $0.00 | $127.78 |
| W181892 | 9/27/2024 | SRV | - | BATTIWATERATD9 | - | $0.00 | $0.00 | $0.00 | $511.12 | $0.00 | $0.00 | $0.00 | $511.12 |
| W181962 | 9/27/2024 | SRV | SU-06 | 425-15-44512 | - | $0.00 | $0.00 | $0.00 | $63.89 | $0.00 | $0.00 | $0.00 | $63.89 |
| RA3071 | | RNT | - | 105CS23677 | - | $0.00 | $345.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.46 | $373.46 |
| RA3071 | | RNT | - | 15420113 | - | $0.00 | $345.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.46 | $373.46 |
| RA3071 | | RNT | - | 112CS95973 | - | $0.00 | $345.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.46 | $373.46 |
| RA3464 | | RNT | - | MYE00045816 | SIGNED QUOTE | $0.00 | $517.50 | $0.00 | $0.00 | $0.00 | $0.00 | $42.69 | $560.19 |
| W181581 | 9/26/2024 | RSRV | - | MTD053517 | - | $0.00 | $0.00 | $36.26 | $63.89 | $0.00 | $0.00 | $2.99 | $103.14 |
| W181937 | 9/27/2024 | RSRV | - | MXF00030006 | - | $0.00 | $0.00 | $0.00 | $191.67 | $0.00 | $0.00 | $0.00 | $191.67 |
| W181944 | 9/27/2024 | RSRV | - | MTB047373 | - | $0.00 | $0.00 | $0.00 | $189.11 | $0.00 | $0.00 | $0.00 | $189.11 |
| | | | | | **TOTALS** | $0.00 | $1,552.50 | $220.50 | $2,489.15 | $0.00 | $0.00 | $146.26 | $4,408.41 |

-- AT-PIEDMONT
58 S BURTY RD
PIEDMONT, SC 29673
07400 CROWN LIFT TRUCKS - GREENVILLE

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Charges Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM80956 | 9/17/2024 | PM | - | 540-06-A02370 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | **TOTALS** | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |

✳ 503(b)(9) = $401.88    goods sold

UNSECURED AMT = 103,096.07

Subtotal: $103,497.95

FleetSTATS Fee: $0.00

Invoice Total: $103,497.95

## American Tire Estate Invoice Detail

Customer No.: 30298
Invoice No.: 439398
Invoice Date: 10/12/2024

Bill To:
American Tire Estate
12200 HERBERT WAYNE CT.
HUNTERSVILLE, NC 28078
Attn: -

Remit To:
Crown Equipment Corporation
PO Box 641322
Cincinnati, OH 45264-1322
NET 10

Service Location:
ROBERT KIRKPATRICK - AT-08
521 HARDING INDUSTRIAL DRIVE
NASHVILLE, TN 37211
03690 THE BAILEY COMPANY INC. - NASHVILLE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO183324 | 8/9/2024 | SRV | - | 1A487931 | - | $0.00 | $0.00 | $10.00 | $350.35 | $0.00 | $0.00 | $33.33 | $393.68 |
| SWO172052 | 9/19/2024 | SRV | - | DOCK AND DOOR | - | $0.00 | $0.00 | $10.00 | $3,515.20 | $0.00 | $0.00 | $326.99 | $3,852.19 |
| SWO172210 | 9/9/2024 | SRV | - | 1A485914 | - | $0.00 | $0.00 | $0.00 | $97.32 | $90.00 | $0.00 | $17.33 | $204.65 |
| SWO173091 | 9/13/2024 | SRV | - | 10040639 | - | $0.00 | $0.00 | $437.50 | $239.41 | $0.00 | $0.00 | $62.62 | $739.63 |
| RSA000342-24 | | RNT | - | 057020402 | 2000146716 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RSA000342-24 | | RNT | - | 1A580189 | 2000146716 | $0.00 | $1,491.00 | $0.00 | $0.00 | $0.00 | $0.00 | $137.92 | $1,628.92 |
| SWO161237 | 9/6/2024 | PM | - | 1A355387 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $0.00 | $7.86 | $92.86 |
| SWO161238 | 9/6/2024 | PM | - | 1A359993 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $0.00 | $7.86 | $92.86 |
| SWO161239 | 9/6/2024 | PM | - | 1A485914 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $0.00 | $7.86 | $92.86 |
| SWO161240 | 9/6/2024 | PM | - | 1A487931 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $0.00 | $7.86 | $92.86 |
| SWO161241 | 9/6/2024 | PM | - | 1A487932 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $0.00 | $7.86 | $92.86 |
| SWO161242 | 9/6/2024 | PM | - | 1A502512 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $0.00 | $7.86 | $92.86 |
| SWO161243 | 9/6/2024 | PM | - | 1A502513 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $0.00 | $7.86 | $92.86 |
| SWO161292 | 9/6/2024 | PM | - | 1A584426 | - | $0.00 | $0.00 | $10.00 | $75.00 | $0.00 | $0.00 | $7.86 | $92.86 |
| | | | | | TOTALS | $0.00 | $1,491.00 | $557.50 | $4,902.28 | $90.00 | $0.00 | $641.07 | $7,561.96 |

TOM DAWSON - AT-101
2700 COMMERCE ROAD
WILSON, NC 27893
07240 CROWN LIFT TRUCKS - RALEIGH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W99385 | 9/27/2024 | SRV | 6 | 1A295068 | - | $0.00 | $0.00 | $92.53 | $524.13 | $0.00 | $25.00 | $43.31 | $684.97 |
| RA2098-1 | | RNT | - | 10511949 | VICK CARTER | $0.00 | $1,425.00 | $0.00 | $0.00 | $0.00 | $0.00 | $96.19 | $1,521.19 |
| | | | | | TOTALS | $0.00 | $1,425.00 | $92.53 | $524.13 | $0.00 | $25.00 | $139.50 | $2,206.16 |

DAVE KAVANAH - AT-110
530 MARVEL ROAD
SALISBURY, MD 21801
03320 MATERIAL HANDLING SUPPLY INC.

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3M30014102 | 9/27/2024 | PM | - | 1A396321 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| 3M30014108-1 | 9/20/2024 | PM | - | 1A333107 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| 3M30014109-1 | 9/20/2024 | PM | - | 1A346050 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| 3M30014110 | 9/27/2024 | PM | - | AF82F10338 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $320.00 | $0.00 | $0.00 | $0.00 | $300.00 |

GARY SWINDELL - AT-111
11700 MIRAMAR PKWY.
HOLLYWOOD, FL 33025
05770 CROWN LIFT TRUCKS - MIAMI

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W513311 | 9/24/2024 | SRV | - | AF82E00358 | - | $0.00 | $0.00 | $147.20 | $615.51 | $0.00 | $136.51 | $62.95 | $962.17 |
| W517047 | 10/7/2024 | SRV | - | 1A339935 | - | $0.00 | $0.00 | $175.42 | $273.56 | $0.00 | $0.00 | $31.43 | $480.41 |
| W517454 | 10/2/2024 | SRV | - | 1A335505 | - | $0.00 | $0.00 | $34.98 | $136.78 | $90.00 | $0.00 | $18.32 | $280.08 |
| RA9413 | | RNT | - | 3791AJ | - | $0.00 | $559.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.50 | $586.50 |
| PM291982 | 10/2/2024 | PM | - | 1A339999 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM292551 | 10/7/2024 | PM | - | 1A339940 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| | | | | | TOTALS | $0.00 | $559.00 | $357.60 | $1,175.85 | $90.00 | $136.51 | $161.70 | $2,471.66 |

GARY SWINDELL - AT-112
601 103RD AVE NORTH
ROYAL PALM BEACH, FL 33411
05770 CROWN LIFT TRUCKS - MIAMI

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| PM292026 | 10/3/2024 | PM | - | 1A417733 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM292327 | 10/3/2024 | PM | - | 1A405143 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM292329 | 10/3/2024 | PM | - | 1A333012 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM292341 | 10/8/2024 | PM | 3 | 8213382 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM292373 | 10/3/2024 | PM | 6 | 83234C2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM292387 | 10/3/2024 | PM | 2 | 96177A3 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM292390 | 10/3/2024 | PM | 6 | 83235C2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| PM292743 | 10/8/2024 | PM | 4 | 81627C2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.15 | $48.15 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $450.00 | $0.00 | $0.00 | $31.50 | $481.50 |

GARY SWINDELL - AT-113
7051 STUART AVE.
JACKSONVILLE, FL 32254
03180 LIFT POWER INC. - JACKSONVILLE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| 140127991 | 10/2/2024 | SRV | - | 1A417824 | - | $0.00 | $0.00 | $59.16 | $134.09 | $0.00 | $0.00 | $14.49 | $207.74 |
| 140128017 | 10/2/2024 | SRV | - | 1A461839 | - | $0.00 | $0.00 | $102.65 | $134.09 | $67.05 | $0.00 | $29.35 | $423.54 |
| 140128025 | 10/2/2024 | SRV | - | 1A358632 | - | $0.00 | $0.00 | $59.16 | $134.09 | $0.00 | $0.00 | $14.49 | $207.74 |
| 140128123 | 10/8/2024 | SRV | - | 1A461842 | - | $0.00 | $0.00 | $89.13 | $134.09 | $0.00 | $0.00 | $16.74 | $239.96 |
| 140128144 | 10/8/2024 | SRV | - | 1A417925 | - | $0.00 | $0.00 | $99.15 | $134.09 | $67.05 | $0.00 | $22.52 | $322.81 |
| 147085901 | 10/1/2024 | PM | - | 1A485893 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| 147085982 | 10/1/2024 | PM | - | 1A417924 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| 147085983 | 10/8/2024 | PM | - | 1A417925 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| 147086010 | 10/2/2024 | PM | - | 1A461839 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| 147086011 | 10/7/2024 | PM | - | 1A461842 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| 147086141 | 10/1/2024 | PM | - | 8865006 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| 147086142 | 10/1/2024 | PM | - | 88851D6 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| 147086306 | 10/8/2024 | PM | - | AF82D02285 | - | $0.00 | $0.00 | $89.05 | $75.00 | $0.00 | $0.00 | $12.30 | $176.35 |
| 147086307 | 10/8/2024 | PM | - | AF82F40082 | - | $0.00 | $0.00 | $72.80 | $75.00 | $0.00 | $0.00 | $11.06 | $158.98 |
| 147086492 | 10/2/2024 | PM | - | RME788647 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.38 | $48.38 |
| | | | | | TOTALS | $0.00 | $0.00 | $651.25 | $1,300.45 | $134.10 | $0.00 | $157.22 | $2,253.18 |

GARY SWINDELL - AT-114
3971 VERONICA SHOEMAKER BLVD
FORT MYERS, FL 33919
05410 CROWN LIFT TRUCKS - TAMPA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| W451128 | 9/25/2024 | SRV | - | 1A502494 | - | $0.00 | $0.00 | $422.23 | $522.83 | $0.00 | $0.00 | $61.43 | $1,006.49 |
| | | | | | TOTALS | $0.00 | $0.00 | $422.23 | $522.83 | $0.00 | $0.00 | $61.43 | $1,006.49 |

GARY SWINDELL - AT-117
4410 EAGLES FALLS PLACE
TAMPA, FL 33619
05410 CROWN LIFT TRUCKS - TAMPA

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| PM277770 | 9/25/2024 | PM | - | T16-27962 | - | $0.00 | $0.00 | $0.00 | $89.40 | $0.00 | $0.00 | $5.63 | $95.03 |
| PM278682 | 9/26/2024 | PM | - | AF82D02283 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM278947 | 9/30/2024 | PM | 4 | 1A340004 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM278949 | 9/30/2024 | PM | 6 | 1A340059 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM279216 | 9/30/2024 | PM | 3 | 1A340003 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM279348 | 9/26/2024 | PM | - | 10158964 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM279354 | 9/26/2024 | PM | - | 10159036 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $538.40 | $0.00 | $0.00 | $40.41 | $578.81 |

GARY SWINDELL - AT-124
110 REYNOLDS DR
BYRON, GA 31008
06320 CROWN LIFT TRUCKS - TIFTON

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Charges | | | |
| W135931 | 9/17/2024 | SRV | - | 1A417922 | - | $0.00 | $0.00 | $0.00 | $215.96 | $0.00 | $0.00 | $0.00 | $215.96 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $215.96 | $0.00 | $0.00 | $0.00 | $215.96 |

ROBERT KIRKPATRICK - AT-132
410 CENTURY COURT
PINEY FLATS, TN 37585
0359C THE BAILEY COMPANY INC - PINEY FLATS

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO173906 | 9/18/2024 | SRV | - | AF82F00634 | - | $0.00 | $0.00 | $189.85 | $389.28 | $0.00 | $0.00 | $53.57 | $632.71 |
| | | | | | TOTALS: | $0.00 | $0.00 | $189.85 | $389.28 | $0.00 | $0.00 | $53.57 | $632.71 |

ROBERT KIRKPATRICK - AT-140
420 INDUSTRIAL PARK RD. P.O. BOX 485
CULLMAN, AL 35055
0474D THOMPSON LIFT TRUCK CO. INC. - BIRMINGHAM

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SC1069283_01 | 9/24/2024 | SRV | - | 1A380434 | - | $0.00 | $0.00 | $165.54 | $298.92 | $0.00 | $20.00 | $16.70 | $501.16 |
| SC1069270_01 | 9/25/2024 | SRV | - | 1A480891 | - | $0.00 | $0.00 | $186.72 | $358.71 | $90.00 | $20.00 | $18.60 | $674.03 |
| | | | | | TOTALS: | $0.00 | $0.00 | $352.26 | $657.63 | $90.00 | $40.00 | $35.30 | $1,175.19 |

TOM DAWSON - AT-15
4208 MURCHISON ROAD
FAYETTEVILLE, NC 28311
0724D CROWN LIFT TRUCKS - RALEIGH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA2468 | | RNT | - | 10291327 | WILLIAM SMITH | $0.00 | $1,387.50 | $0.00 | $0.00 | $0.00 | $0.00 | $97.13 | $1,484.63 |
| W99550 | 9/25/2024 | RSRV | - | 10291327 | - | $0.00 | $0.00 | $23.22 | $459.08 | $90.00 | $0.00 | $40.06 | $612.36 |
| | | | | | TOTALS: | $0.00 | $1,387.50 | $23.22 | $459.08 | $90.00 | $0.00 | $137.19 | $2,096.99 |

TOM DAWSON - AT-16
1615 WOLFPACK LANE STE 121
RALEIGH, NC 27609
0724D CROWN LIFT TRUCKS - RALEIGH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W99679 | 9/26/2024 | SRV | - | 10344364 | - | $0.00 | $0.00 | $0.00 | $125.09 | $90.00 | $0.00 | $15.59 | $230.68 |
| RA2696 | | RNT | - | 10555753 | REPLACING | $0.00 | $1,635.10 | $0.00 | $0.00 | $0.00 | $0.00 | $118.54 | $1,753.64 |
| RA2696 | | RNT | - | MVL00026309 | REPLACING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOTALS: | $0.00 | $1,635.10 | $0.00 | $125.09 | $90.00 | $0.00 | $134.13 | $1,984.32 |

ROBERT KIRKPATRICK - AT-169012
17200 MANCHAC PARK LANE
BATON ROUGE (AT-680)
BATON ROUGE, LA 70817
0703D CROWN LIFT TRUCKS - NEW ORLEANS

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM65996 | 10/7/2024 | PM | - | 23F9355 | - | $0.00 | $0.00 | $0.00 | $50.00 | $0.00 | $0.00 | $4.98 | $54.98 |
| | | | | | TOTALS: | $0.00 | $0.00 | $0.00 | $50.00 | $0.00 | $0.00 | $4.98 | $54.98 |

DAVE KAVANAH - AT-17
4901 CAROLINA AVE
RICHMOND, VA 23222
0712D CROWN LIFT TRUCKS - RICHMOND

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W64543 | 9/30/2024 | SRV | 9672 | 1A376033 | - | $0.00 | $3.00 | $52.04 | $405.51 | $0.00 | $23.00 | $4.50 | $485.05 |
| W64552 | 9/30/2024 | SRV | 9556 | 1A367057 | - | $0.00 | $0.00 | $52.04 | $637.23 | $0.00 | $23.00 | $4.50 | $716.77 |
| W64603 | 9/25/2024 | SRV | - | 1A375851 | - | $0.00 | $200.59 | $0.00 | $115.86 | $0.00 | $23.00 | $13.42 | $352.87 |
| W95798 | 9/30/2024 | SRV | - | 1A487934 | - | $0.00 | $0.00 | $0.00 | $521.37 | $0.00 | $0.00 | $0.00 | $521.37 |
| W96482 | 9/30/2024 | SRV | - | 1A375851 | - | $0.00 | $0.00 | $0.00 | $347.58 | $0.00 | $0.00 | $0.00 | $347.58 |
| W96685 | 10/3/2024 | SRV | - | 1A367102 | - | $0.00 | $0.00 | $53.74 | $115.86 | $90.00 | $0.00 | $8.62 | $268.22 |
| W96723 | 10/3/2024 | SRV | - | 1A485912 | - | $0.00 | $0.00 | $39.62 | $347.58 | $0.00 | $0.00 | $2.98 | $389.58 |
| W96721 | 10/3/2024 | SRV | - | 1A375851 | - | $0.00 | $0.00 | $71.36 | $173.79 | $0.00 | $0.00 | $4.28 | $249.48 |
| W96786 | 10/3/2024 | SRV | - | 1A487934 | - | $0.00 | $0.00 | $93.37 | $173.79 | $0.00 | $0.00 | $5.60 | $272.76 |
| W96792 | 10/3/2024 | SRV | - | 1A367102 | - | $0.00 | $0.00 | $0.00 | $173.79 | $0.00 | $0.00 | $0.00 | $173.79 |
| | | | | | TOTALS: | $0.00 | $0.00 | $582.73 | $3,012.36 | $90.00 | $69.00 | $43.50 | $3,777.45 |

MARK LINDSEY - AT-170
4520 LESANT CT
FAIRFIELD, OH 45014
02220 CROWN LIFT TRUCKS - CINCINNATI

|  |  |  |  |  |  |  |  |  | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA11028 |  | RNT | - | MXA00026594 | RANDY PIERCE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA11028 |  | RNT | - | 10582759 | RANDY PIERCE | $0.00 | $1,775.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.38 | $1,890.38 |
|  |  |  |  |  | TOTALS | $0.00 | $1,775.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.38 | $1,890.38 |

MARK LINDSEY - AT-180
2855 FORTUNE CIRCLE WEST
INDIANAPOLIS, IN 46241
04580 CROWN LIFT TRUCKS - INDIANAPOLIS

|  |  |  |  |  |  |  |  |  | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W428312 | 9/25/2024 | SRV | - | 1A388868 | NO PO | $0.00 | $0.00 | $0.00 | $260.98 | $0.00 | $0.00 | $0.00 | $260.98 |
| W428339 | 9/25/2024 | SRV | - | 1A359990 | NO PO | $0.00 | $0.00 | $0.00 | $130.49 | $0.00 | $0.00 | $0.00 | $130.49 |
|  |  |  |  |  | TOTALS | $0.00 | $0.00 | $0.00 | $391.47 | $0.00 | $0.00 | $0.00 | $391.47 |

MARK LINDSEY - AT-212
2291 SWEENEY DRIVE
BLDG #1
CLINTON, PA 15026
05310 CROWN LIFT TRUCKS - PITTSBURGH

|  |  |  |  |  |  |  |  |  | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W170293 | 9/25/2024 | SRV | - | 1A370201 | - | $0.00 | $0.00 | $33.30 | $638.90 | $90.00 | $0.00 | $45.73 | $807.93 |
|  |  |  |  |  | TOTALS | $0.00 | $0.00 | $33.30 | $638.90 | $90.00 | $0.00 | $45.73 | $807.93 |

MARK LINDSEY - AT-215
1350 SCOTTSVILLE RD.
ROCHESTER, NY 14624
00390 BUFFALO MATERIALS HANDLING

|  |  |  |  |  |  |  |  |  | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21510862 | 9/27/2024 | SRV | - | 1A375912 | - | $0.00 | $0.00 | $347.21 | $303.12 | $90.00 | $19.60 | $60.79 | $820.72 |
|  |  |  |  |  | TOTALS | $0.00 | $0.00 | $347.21 | $303.12 | $90.00 | $19.60 | $60.79 | $820.72 |

MARK LINDSEY - AT-219
65 STONE STREET
POCA, WV 25159
07670 Crown Lift Trucks - West Virginia

|  |  |  |  |  |  |  |  |  | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W2861 | 10/8/2024 | SRV | - | 10332403 | - | $0.00 | $0.00 | $0.00 | $310.47 | $0.00 | $0.00 | $18.63 | $329.10 |
|  |  |  |  |  | TOTALS | $0.00 | $0.00 | $0.00 | $310.47 | $0.00 | $0.00 | $18.63 | $329.10 |

MARK LINDSEY - AT-225
4871 CORPORATE ST. SW
CANTON, OH 44706
07020 CROWN LIFT TRUCKS - NORTHEAST OHIO

|  |  |  |  |  |  |  |  |  | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM103434 | 10/1/2024 | PM | - | 112-00-34267 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $4.39 | $69.39 |
|  |  |  |  |  | TOTALS | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $4.39 | $69.39 |

-- AT-240
200 ORANGEPOINT DRIVE
LEWIS CENTER, OH 43035
07730 CROWN LIFT TRUCKS - NEW ALBANY

|  |  |  |  |  |  |  |  |  | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W2895 | 10/1/2024 | SRV | - | 8081482 | - | $0.00 | $0.00 | $0.00 | $128.93 | $186.00 | $0.00 | $9.35 | $324.28 |
| W2922 | 10/1/2024 | SRV | - | 6428415 | - | $0.00 | $0.00 | $0.00 | $193.39 | $0.00 | $0.00 | $14.02 | $207.41 |
| W2945 | 10/1/2024 | SRV | - | 40512B0 | - | $0.00 | $0.00 | $0.00 | $128.93 | $0.00 | $0.00 | $9.35 | $138.28 |
| W2955 | 10/1/2024 | SRV | - | 40510B0 | - | $0.00 | $0.00 | $24.39 | $128.93 | $0.00 | $0.00 | $8.44 | $138.28 |
| W2962 | 10/1/2024 | SRV | - | 13X08721 | - | $0.00 | $0.00 | $24.39 | $193.39 | $0.00 | $0.00 | $15.79 | $233.57 |
| W2002 | 10/1/2024 | SRV | - | 10511B0 | - | $0.00 | $0.00 | $0.00 | $257.86 | $0.00 | $0.00 | $18.69 | $276.55 |
| W3081 | 10/2/2024 | SRV | - | 324596- | - | $0.00 | $0.00 | $1,217.22 | $0.00 | $0.00 | $0.00 | $88.25 | $1,305.47 |
| W1055 |  | PO | #1 | 1A409646 | - | $0.00 | $0.00 | $1,217.22 | $0.00 | $0.00 | $0.00 | $88.25 | $1,305.47 |
| NAS551 |  | RNT | - | 8H519059 | C240 | $0.00 | $427.50 | $0.00 | $0.00 | $0.00 | $0.00 | $29.93 | $457.43 |

| | | | | | | | TOTALS | $0.00 | $427.50 | $1,266.00 | $1,095.89 | $186.00 | $0.00 | $201.17 | $3,176.56 |

**SHELTON - AT-260**
50 RT. 46 EAST
TOTOWA, NJ 07512
04090 CROWN LIFT TRUCKS - NEW JERSEY

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W282721 | 9/24/2024 | SRV | - | AF82F41422 | - | $0.00 | $0.00 | $38.64 | $692.20 | $0.00 | $18.62 | $49.65 | $799.11 |
| | | | | | | TOTALS | $0.00 | $38.64 | $692.20 | $0.00 | $18.62 | $49.65 | $799.11 |

**-- AT-270**
121 WILSHIRE BLVD
BRENTWOOD, NY 11717
03390 CROWN LIFT TRUCKS - NEW YORK

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W347452 | 9/24/2024 | SRV | - | 1A381258 | - | $0.00 | $0.00 | $53.74 | $148.48 | $0.00 | $0.00 | $17.44 | $219.66 |
| W347455 | 9/24/2024 | SRV | - | 1A528972 | - | $0.00 | $0.00 | $53.74 | $148.48 | $0.00 | $0.00 | $17.44 | $219.66 |
| W347627 | 9/27/2024 | SRV | - | 1A380940 | - | $0.00 | $0.00 | $53.74 | $148.48 | $0.00 | $0.00 | $17.44 | $219.66 |
| W347697 | 9/27/2024 | SRV | - | 1A381258 | - | $0.00 | $0.00 | $53.74 | $148.48 | $0.00 | $0.00 | $17.44 | $219.66 |
| PM193632 | 9/30/2024 | PM | - | AF82F31422 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| PM193863 | 10/2/2024 | PM | - | 1A592806 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| PM193980 | 10/3/2024 | PM | - | 1A528972 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| PM194080 | 10/4/2024 | PM | - | 1A593540 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.47 | $81.47 |
| | | | | | | TOTALS | $0.00 | $0.00 | $218.96 | $985.92 | $0.00 | $0.00 | $95.64 | $1,204.52 |

**-- AT-275**
55 COMMERCE AVE
ALBANY, NY 12206
0591A THOMPSON & JOHNSON EQUIPMENT CO. INC. - ALBANY

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 987199 | 9/24/2024 | SRV | - | 540-13-C16903 | - | $0.00 | $0.00 | $0.00 | $175.48 | $90.00 | $0.00 | $21.24 | $286.72 |
| 987278 | 10/2/2024 | SRV | 2012 | 550-12-A14679 | - | $0.00 | $0.00 | $0.00 | $175.48 | $90.00 | $0.00 | $21.24 | $286.72 |
| 982691 | 9/24/2024 | PM | - | AF82F23109 | - | $0.00 | $0.00 | $84.09 | $75.00 | $0.00 | $0.00 | $12.73 | $171.82 |
| 982701 | 9/24/2024 | PM | - | T16-23800 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.00 | $81.00 |
| 985974 | 9/16/2024 | PM | 2012 | 550-12-A14679 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.00 | $81.00 |
| | | | | | | TOTALS | $0.00 | $0.00 | $84.09 | $575.96 | $180.00 | $0.00 | $67.21 | $907.26 |

**SHELTON-DOUG ROUSH - AT-280**
220 O'CONNELL WAY
EAST TAUNTON, MA 02718
07230 CROWN LIFT TRUCKS - SOUTHERN NEW ENGLAND

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W117994 | 10/2/2024 | SRV | - | 1A368636 | - | $0.00 | $0.00 | $107.48 | $209.22 | $90.00 | $0.00 | $6.72 | $413.42 |
| PM87727 | 10/3/2024 | PM | - | 1A368636 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | | TOTALS | $0.00 | $0.00 | $107.48 | $284.22 | $90.00 | $0.00 | $6.72 | $488.42 |

**-- AT-285**
29 JACKS BRIDGE ROAD
LONDONDERRY, NH 03053
04190 CROWN LIFT TRUCKS - BOSTON

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA9318 | | RNT | - | 10609385 | CHRIS ZUKATIS | $0.00 | $495.00 | $0.00 | $0.00 | $0.00 | $575.00 | $0.00 | $1,070.00 |
| PM224681 | 10/7/2024 | PM | - | 540-12-C15758 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM224665 | 10/7/2024 | PM | 2 | 540-12-C15757 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | | TOTALS | $0.00 | $495.00 | $0.00 | $150.00 | $0.00 | $575.00 | $0.00 | $1,220.00 |

**ROCKY SHELTON - AT-300**
646 DADO ST.
SAN JOSE, CA 95131
04660 CROWN LIFT TRUCKS - SAN FRANCISCO

| | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W258241 | 9/19/2024 | SRV | NA | 11093476 | - | $0.00 | $0.00 | $0.00 | $847.11 | $0.00 | $0.00 | $0.00 | $847.11 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $847.11 | $0.00 | $0.00 | $0.00 | $847.11 |

**ROCKY SHELTON - AT-303**
3064 S. CHESTNUT AVE.
FRESNO, CA 93725
06500 CROWN LIFT TRUCKS - FRESNO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM39484 | 9/26/2024 | PM | - | 54771 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |

**ROCKY SHELTON - AT-304**
5100 COMMERCE AVE.
MOORPARK, CA 93021
03730 CROWN LIFT TRUCKS - LOS ANGELES

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W344719 | 10/3/2024 | SRV | - | 10344441 | - | $0.00 | $0.00 | $94.41 | $500.78 | $0.00 | $0.00 | $6.84 | $602.03 |
| PM261895 | 10/1/2024 | PM | - | 1A344262 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM261924 | 10/1/2024 | PM | - | 1A594569 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM262223 | 10/3/2024 | PM | - | AF82F31081 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $94.41 | $725.78 | $0.00 | $0.00 | $6.84 | $827.03 |

**ROCKY SHELTON - AT-306A**
13335 ODEN DRIVE
SANTA FE SPRINGS (AT-306)
SANTA FE SPRINGS, CA 90670
03730 CROWN LIFT TRUCKS - LOS ANGELES

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W345082 | 9/27/2024 | SRV | - | 1A378826 | - | $0.00 | $0.00 | $0.00 | $522.24 | $0.00 | $0.00 | $0.00 | $522.24 |
| PM261885 | 9/25/2024 | PM | - | 1A378956 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $597.24 | $0.00 | $0.00 | $0.00 | $597.24 |

**ROCKY SHELTON - AT-307**
5100 ONTARIO MILLS PARKWAY
ONTARIO, CA 91764
06280 CROWN LIFT TRUCKS - ONTARIO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W905625 | 9/23/2024 | SRV | - | 1A528877 | PO? | $0.00 | $0.00 | $15.67 | $142.77 | $90.00 | $0.00 | $1.21 | $249.65 |
| W906006 | 9/25/2024 | SRV | - | 10254746 | - | $0.00 | $0.00 | $33.44 | $358.93 | $0.00 | $0.00 | $2.59 | $392.96 |
| W906025 | 9/25/2024 | SRV | - | 1A487591 | - | $0.00 | $0.00 | $0.00 | $142.77 | $0.00 | $0.00 | $0.00 | $142.77 |
| W906062 | 9/26/2024 | SRV | - | 1A528874 | - | $0.00 | $0.00 | $112.96 | $285.54 | $0.00 | $0.00 | $8.75 | $407.25 |
| RA3262 | | RNT | 12 | MR001006 | - | $0.00 | $435.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.71 | $468.71 |
| PM585891 | 9/25/2024 | PM | 3 | 3126SH9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $435.00 | $162.07 | $973.91 | $90.00 | $0.00 | $46.26 | $1,706.34 |

**ROCKY SHELTON - AT-308**
2001 S. 15TH AVE.
PHOENIX, AZ 85007
07750 CROWN LIFT TRUCKS - GOODYEAR

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W6012 | 9/11/2024 | SRV | - | 10223145 | DC308 | $0.00 | $0.00 | $5.98 | $133.19 | $0.00 | $0.00 | $0.53 | $139.70 |
| | | | | | TOTALS | $0.00 | $0.00 | $5.98 | $133.19 | $0.00 | $0.00 | $0.53 | $139.70 |

**ROCKY SHELTON - AT-309**
2400 MAIN ST.
CHULA VISTA, CA 91911
06320 CROWN LIFT TRUCKS - SAN DIEGO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W138903 | 9/25/2024 | SRV | - | 10343366 | - | $0.00 | $0.00 | $214.96 | $358.93 | $0.00 | $0.00 | $18.81 | $590.70 |
| W137029 | 9/25/2024 | SRV | - | 10343501 | - | $0.00 | $0.00 | $93.37 | $499.70 | $0.00 | $0.00 | $8.17 | $601.24 |
| PM139688 | 9/25/2024 | PM | - | 1A487596 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM139713 | 9/25/2024 | PM | - | 1A311433 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $308.33 | $1,006.63 | $0.00 | $0.00 | $26.98 | $1,341.94 |

CHRIS REYES - AT-312
2600 GOODRICK AVE.
RICHMOND, CA 94801
04560 CROWN LIFT TRUCKS - SAN FRANCISCO

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W267140 | 10/8/2024 | SRV | - | 1A427089 | - | $0.00 | $0.00 | $123.36 | $770.10 | $90.00 | $0.00 | $12.03 | $995.49 |
| W269293 | 10/4/2024 | SRV | - | 1A435701 | - | $0.00 | $0.00 | $2.88 | $154.02 | $0.00 | $0.00 | $0.28 | $157.18 |
| PM169879 | 10/4/2024 | PM | - | 1A435702 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169888 | 10/4/2024 | PM | - | 1A427088 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169892 | 10/4/2024 | PM | - | 1A435701 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169899 | 10/4/2024 | PM | - | 1A480901 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169915 | 10/7/2024 | PM | - | 1A428904 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM169925 | 10/7/2024 | PM | - | AF82F40728 | - | $0.00 | $0.00 | $32.35 | $75.00 | $0.00 | $0.00 | $3.15 | $110.50 |
| | | | | | TOTALS | $0.00 | $0.00 | $158.59 | $1,474.12 | $90.00 | $0.00 | $15.46 | $1,638.17 |

-- AT-314
4701 CROME ST.
NW CORNER
SHAFTER, CA 93263
06900 CROWN LIFT TRUCKS - FRESNO

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM95504 | 9/27/2024 | PM | - | 11W73947 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |

-- AT-319
19900 S. SUSANA ROAD
COMPTON, CA 90221
05280 CROWN LIFT TRUCKS - LONG BEACH

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W363532 | 9/25/2024 | SRV | - | 10344323 | MARIO PINON | $0.00 | $0.00 | $3,531.73 | $1,969.63 | $0.00 | $0.00 | $382.09 | $5,883.36 |
| W366066 | 9/30/2024 | SRV | - | 10344323 | MARK COFFMAN | $0.00 | $0.00 | $47.18 | $221.07 | $0.00 | $0.00 | $4.84 | $273.09 |
| | | | | | TOTALS | $0.00 | $0.00 | $3,578.91 | $2,210.70 | $0.00 | $0.00 | $386.84 | $6,156.45 |

-- AT-345
4689 INDUSTRY DR.
MEDFORD, OR 97501
0507A NORTHWEST HANDLING SYSTEMS INC. - ALBANY

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| 08S4930550 | 9/26/2024 | SRV | - | 9A227719 | - | $0.00 | $0.00 | $144.65 | $339.72 | $90.00 | $126.02 | $0.00 | $700.39 |
| 08S4898340 | 10/2/2024 | PM | - | 73371H1 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 08S4898370 | 10/2/2024 | PM | - | 77013H6 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $144.65 | $429.72 | $90.00 | $126.02 | $0.00 | $790.39 |

TOM DAWSON - AT-40
917 ROSEWOOD DRIVE
COLUMBIA, SC 29201
07390 CROWN LIFT TRUCKS - COLUMBIA

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| RA175A | | RNT | RSAS52037 | SAS52037 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $92.70 | $1,251.45 |
| RA175A | | RNT | | 10552827 | - | $0.00 | $1,158.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA175A | | RNT | RSAS52041 | SAS52041 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $92.70 | $1,251.45 |
| RA175A | | RNT | | 1A603296 | - | $0.00 | $1,158.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA175A | | RNT | | 78591-004 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA175A | | RNT | | 78591-003 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOTALS | $0.00 | $2,317.50 | $0.00 | $0.00 | $0.00 | $0.00 | $185.40 | $2,502.90 |

ROBERT KIRKPATRICK - AT-47
7150 DISCOVERY DR
CHATTANOOGA, TN 37416
0386D THE BAILEY COMPANY INC. -- CHATTANOOGA

| | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| SWO176340 | 10/3/2024 | PM | - | 1A392854 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.94 | $81.94 |
| SWO176341 | 10/4/2024 | PM | - | AF82F31979 | - | $0.00 | $0.00 | $115.47 | $75.00 | $0.00 | $0.00 | $17.62 | $208.09 |
| | | | | | TOTALS | $0.00 | $0.00 | $115.47 | $150.00 | $0.00 | $0.00 | $24.56 | $290.03 |

JERRY KNAPP - AT-501
1415 W. COMMERCE WAY
LINCOLN, NE 68521
04440 LIFT SOLUTIONS INC - OMAHA

| | | | | | | Charges | | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01S7246000 | 9/20/2024 | PM | - | RMA765566 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $3.26 | $48.26 |
| 01S7246040 | 9/26/2024 | PM | - | 1A524458 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| | | | | | TOTALS: | $0.00 | $0.00 | $0.00 | $120.00 | $0.00 | $0.00 | $8.70 | $128.70 |

ROBERT KIRKPATRICK - AT-51
5025 NORTH ROYAL ATLANTA DRIVE
TUCKER, GA 30084
04310 CROWN LIFT TRUCKS - ATLANTA

| | | | | | | Charges | | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WT98208 | 9/25/2024 | SRV | - | 1A365720 | - | $0.00 | $0.00 | $1,364.88 | $623.65 | $0.00 | $0.00 | $109.19 | $2,097.72 |
| PM519169 | 9/27/2024 | PM | - | 29553 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM521047 | 9/27/2024 | PM | - | 1A365720 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS: | $0.00 | $0.00 | $1,364.88 | $773.65 | $0.00 | $0.00 | $109.19 | $2,247.72 |

JERRY KNAPP - AT-530
1150 E 58TH AVE.
DENVER, CO 80216
05020 CROWN LIFT TRUCKS - DENVER

| | | | | | | Charges | | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W382354 | 10/9/2024 | SRV | - | 1A461503 | - | $0.00 | $0.00 | $0.00 | $175.48 | $0.00 | $0.00 | $0.00 | $175.48 |
| W363059 | 10/4/2024 | SRV | - | 16E1641 | 10/4 | $0.00 | $0.00 | $24.44 | $233.98 | $90.00 | $0.00 | $2.15 | $350.57 |
| PM294855 | 10/9/2024 | PM | - | 1A481838 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM294872 | 10/9/2024 | PM | L077 | 1A393060 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS: | $0.00 | $0.00 | $24.44 | $559.46 | $90.00 | $0.00 | $2.15 | $676.05 |

JERRY KNAPP - AT-535
2139 BOND ST
GRAND JUNCTION, CO 81505
05020 CROWN LIFT TRUCKS - DENVER

| | | | | | | Charges | | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAE238 | | RNT | - | 10532295 | - | $0.00 | $1,601.25 | $0.00 | $0.00 | $0.00 | $0.00 | $138.67 | $1,739.92 |
| PM291903 | 9/26/2024 | PM | - | 1A378628 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS: | $0.00 | $1,601.25 | $0.00 | $75.00 | $0.00 | $0.00 | $138.67 | $1,814.92 |

- - AT-538
955 AEROPLAZA DRIVE
COLORADO SPRINGS, CO 80915
05020 CROWN LIFT TRUCKS - DENVER

| | | | | | | Charges | | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W362596 | 9/26/2024 | SRV | - | 1A542539 | - | $0.00 | $0.00 | $0.00 | $116.99 | $90.00 | $0.00 | $0.00 | $206.99 |
| W362597 | 9/26/2024 | SRV | - | 1A539935 | - | $0.00 | $0.00 | $257.42 | $175.48 | $0.00 | $0.00 | $21.11 | $454.01 |
| W363298 | | PO | - | AF82F31445 | - | $0.00 | $0.00 | $29.62 | $0.00 | $0.00 | $0.00 | $2.43 | $32.05 |
| PM294136 | 10/1/2024 | PM | - | 540-12-C14758 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM294501 | 10/4/2024 | PM | - | AF82F31445 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS: | $0.00 | $0.00 | $287.04 | $442.47 | $90.00 | $0.00 | $23.54 | $843.05 |

ROBERT KIRKPATRICK - AT-54
500 HIGHWAY 49S
JACKSON, MS 39218
01400 BURKE HANDLING SYSTEMS - JACKSON

| | | | | | | Charges | | | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1140476 | 10/1/2024 | SRV | 9000841 | 10559887 | - | $0.00 | $0.00 | $344.43 | $197.24 | $0.00 | $0.00 | $37.92 | $579.59 |
| 1140481 | 10/1/2024 | SRV | - | 1A4S1198 | - | $0.00 | $0.00 | $183.07 | $195.16 | $0.00 | $0.00 | $26.48 | $404.71 |
| | | | | | TOTALS: | $0.00 | $0.00 | $527.50 | $392.40 | $0.00 | $0.00 | $64.40 | $984.30 |

**PATRICK FASE - AT-543**
305 ERIC ST.
MORTON, IL 61550
09490 CROWN LIFT TRUCKS - BLOOMINGTON

| | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W97674 | 10/3/2024 | SRV | - | AF82F-31782 | | $0.00 | $0.00 | $23.59 | $178.52 | $90.00 | $0.00 | $2.05 | $292.17 |
| PM68300 | 10/3/2024 | PM | - | 540-12-C14778 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $23.59 | $251.52 | $90.00 | $0.00 | $2.05 | $367.17 |

**JERRY KNAPP - AT-550**
9450 SERGO DRIVE
MCCOOK, IL 60525
09590 CROWN LIFT TRUCKS - JOLIET

| | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W332825 | 9/25/2024 | SRV | - | 1A363707 | | $0.00 | $0.00 | $2,094.48 | $579.52 | $46.80 | $0.00 | $184.46 | $2,918.94 |
| RA12818 | | RNT | - | 10260275 | ADAM PAGE | $0.00 | $1,485.00 | $0.00 | $0.00 | $0.00 | $13.68 | $0.00 | $1,485.00 |
| | | | | | TOTALS | $0.00 | $1,485.00 | $2,094.48 | $579.52 | $46.80 | $13.68 | $184.46 | $4,403.94 |

**RICK ANTHIS - AT-551**
8308 UPLAND AVE.
LUBBOCK (AT-601)
LUBBOCK, TX 79424
00550 ASSOCIATED SUPPLY CO. INC. - LUBBOCK

| | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO390971 | 10/2/2024 | SRV | - | 1A376157 | MATT, BILL | $0.00 | $0.00 | $261.67 | $292.47 | $40.00 | $15.00 | $50.25 | $659.39 |
| SWO392455 | 10/1/2024 | SRV | - | 1A460631 | | $0.00 | $0.00 | $0.00 | $175.48 | $40.00 | $0.00 | $17.78 | $233.26 |
| | | | | | TOTALS | $0.00 | $0.00 | $261.67 | $467.95 | $50.00 | $15.00 | $68.03 | $892.65 |

**RICK ANTHIS - AT-553**
9151 SOUTH GEORGIA STREET
AMARILLO (AT-603)
AMARILLO, TX 79118
00558 ASSOCIATED SUPPLY CO. - AMARILLO

| | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWO385298 | 8/30/2024 | RSRV | - | 10281158 | COLTON BYE | $0.00 | $0.00 | $75.42 | $526.45 | $45.00 | $0.00 | $53.37 | $700.24 |
| | | | | | TOTALS | $0.00 | $0.00 | $75.42 | $526.45 | $45.00 | $0.00 | $53.37 | $700.24 |

**RICK ANTHIS - AT-554**
4093 HIGHWAY 67 NORTH
SAN ANGELO (AT-604)
SAN ANGELO, TX 76905
00560 ASSOCIATED SUPPLY CO. - SAN ANGELO

| | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSA093317 | | RNT | - | 143048 | 0904 | $0.00 | $1,632.41 | $0.00 | $0.00 | $0.00 | $0.00 | $110.19 | $1,742.60 |
| | | | | | TOTALS | $0.00 | $1,632.41 | $0.00 | $0.00 | $0.00 | $0.00 | $110.19 | $1,742.60 |

**RICK ANTHIS - AT-555**
1701 VANTAGE DR. STE 102
DALLAS (AT-605)
CARROLLTON, TX 75006
07590 Crown Lift Trucks - Fort Worth

| | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W114140 | 9/25/2024 | SRV | - | 1A400747 | | $0.00 | $0.00 | $27.57 | $283.82 | $0.00 | $0.00 | $25.69 | $337.08 |
| W114193 | 9/25/2024 | SRV | - | 1A385007 | | $0.00 | $0.00 | $108.28 | $354.78 | $0.00 | $0.00 | $38.21 | $501.37 |
| W114220 | 9/30/2024 | SRV | - | 10536252 | | $0.00 | $0.00 | $0.00 | $496.69 | $0.00 | $0.00 | $40.98 | $537.67 |
| W114420 | 9/30/2024 | SRV | - | 1A400747 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $52.68 | $691.28 |
| PM83165 | 9/25/2024 | PM | - | 10535096 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM83165 | 9/25/2024 | PM | - | AF82F30837 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| | | | | | TOTALS | $0.00 | $0.00 | $135.95 | $1,823.89 | $0.00 | $0.00 | $169.94 | $2,229.76 |

**RICK ANTHIS - AT-560**
8701 SAN MATEO BLVD NE
ALBUQUERQUE (AT-640)
ALBUQUERQUE, NM 87113
07690 CROWN LIFT TRUCKS - NEW MEXICO

| | | | | | | | | | Charges | | | | |
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM4088 | 9/30/2024 | PM | - | 10296095 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.72 | $80.72 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.72 | $80.72 |

**JERRY KNAPP - AT-576**
9651 PARVIN ROAD
KANSAS CITY, MO 64181
06980 CROWN LIFT TRUCKS - KANSAS CITY

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W188359 | 9/26/2024 | SRV | - | 1AS24455 | - | $0.00 | $0.00 | $0.00 | $84.35 | $0.00 | $0.00 | $0.00 | $84.35 |
| RA2996-1 | | RNT | - | MXE00027461 | SWAPPED | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2996-1 | | RNT | - | 10577429 | SWAPPED | $0.00 | $1,656.00 | $0.00 | $0.00 | $0.00 | $0.00 | $142.42 | $1,798.42 |
| PM139598 | 9/26/2024 | PM | - | 1A328269 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM140901 | 9/27/2024 | PM | - | 88370E7 | - | $0.00 | $0.00 | $0.00 | $67.85 | $0.00 | $0.00 | $0.00 | $67.85 |
| PM140906 | 9/27/2024 | PM | - | 88369E7 | - | $0.00 | $0.00 | $0.00 | $67.85 | $0.00 | $0.00 | $0.00 | $67.85 |
| PM140981 | 9/27/2024 | PM | - | 88366E7 | - | $0.00 | $0.00 | $0.00 | $67.85 | $0.00 | $0.00 | $0.00 | $67.85 |
| | | | | | TOTALS | $0.00 | $1,656.00 | $0.00 | $342.90 | $0.00 | $0.00 | $142.42 | $2,141.32 |

**JERRY KNAPP - AT-585**
5015 S. WATER CIRCLE
WICHITA, KS 67217
07120 CROWN LIFT TRUCKS - WICHITA

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W73125 | 10/3/2024 | SRV | 7 | 1A372742 | - | $0.00 | $0.00 | $282.94 | $105.28 | $0.00 | $0.00 | $29.12 | $417.34 |
| PM51769 | 10/3/2024 | PM | 4 | 1A372744 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51774 | 10/3/2024 | PM | 3 | 1A372743 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51808 | 10/3/2024 | PM | 1 | 1A372471 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51820 | 10/3/2024 | PM | 6 | 1A372473 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51840 | 10/3/2024 | PM | 2 | 1A372472 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51897 | 10/3/2024 | PM | 5 | 1A372474 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51915 | 10/3/2024 | PM | 7 | 1A372742 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51921 | 10/3/2024 | PM | - | 10535263 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| PM51924 | 10/3/2024 | PM | - | PTL1208464-1R4 | - | $0.00 | $0.00 | $0.00 | $83.30 | $0.00 | $0.00 | $6.25 | $89.55 |
| | | | | | TOTALS | $0.00 | $0.00 | $282.94 | $788.58 | $0.00 | $0.00 | $80.41 | $1,151.93 |

**RICK ANTHIS - AT-59**
1200 E. 12TH STREET
NORTH LITTLE ROCK, AR 72114
04880 HUGG & HALL EQUIPMENT - LITTLE ROCK

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1123369 | 9/25/2024 | SRV | - | 11024476 | - | $0.00 | $0.00 | $0.00 | $291.57 | $90.00 | $0.00 | $36.25 | $417.82 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $291.57 | $90.00 | $0.00 | $36.25 | $417.82 |

**RICK ANTHIS - AT-610**
17220 GREEN MOUNTAIN RD
SAN ANTONIO, TX 78247
06160 CROWN LIFT TRUCKS - SAN ANTONIO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W260811 | 10/7/2024 | SRV | - | 1A384269 | - | $0.00 | $0.00 | $81.00 | $183.58 | $0.00 | $13.44 | $17.38 | $295.40 |
| | | | | | TOTALS | $0.00 | $0.00 | $81.00 | $183.58 | $0.00 | $13.44 | $17.38 | $295.40 |

**RICK ANTHIS - AT-615**
12420 MERCANTILE
EL PASO, TX 79928
07700 CROWN LIFT TRUCKS - EL PASO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W4507 | 9/24/2024 | SRV | - | 1A369870 | - | $0.00 | $0.00 | $53.74 | $161.61 | $0.00 | $0.00 | $17.77 | $233.12 |
| | | | | | TOTALS | $0.00 | $0.00 | $53.74 | $161.61 | $0.00 | $0.00 | $17.77 | $233.12 |

**-- AT-618**
350 RAILHEAD RD
FORT WORTH, TX 76106
07590 Crown Lift Trucks - Fort Worth

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM83363 | 9/30/2024 | PM | - | 1A43875 | NTE $750.00 | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.81 | $80.81 |
| PM83364 | 9/30/2024 | PM | - | AF82F41421 | NTE $750.00 | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.81 | $80.81 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 | $11.62 | $161.62 |

JERRY KNAPP - AT-63
2830 E. JEAN STREET
SPRINGFIELD (AT-593)
SPRINGFIELD, MO 65803
07160 CROWN LIFT TRUCKS - SPRINGFIELD

| | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM82180 | 9/25/2024 | PM | - | 92156K2 | - | $0.00 | $0.00 | $0.00 | $70.00 | $0.00 | $0.00 | $0.00 | $70.00 |
| PM82194 | 9/25/2024 | PM | - | 92155K2 | - | $0.00 | $0.00 | $0.00 | $70.00 | $0.00 | $0.00 | $0.00 | $70.00 |
| PM82196 | 9/25/2024 | PM | - | 070020933 | - | $0.00 | $0.00 | $0.00 | $55.00 | $0.00 | $0.00 | $0.00 | $55.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |

RICK ANTHIS - AT-650
5101 SOUTH COUNCIL
OKLAHOMA CITY, OK 73179
07290 CROWN LIFT TRUCKS - OKLAHOMA CITY

| | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W75264 | 9/30/2024 | SRV | - | AF82F41168 | - | $0.00 | $0.00 | $0.00 | $185.11 | $0.00 | $0.00 | $0.00 | $185.11 |
| W75385 | 9/19/2024 | SRV | - | 1A436527 | - | $0.00 | $0.00 | $0.00 | $108.89 | $0.00 | $0.00 | $0.00 | $108.89 |
| W75855 | 9/27/2024 | SRV | - | 540-14-C19481 | - | $0.00 | $0.00 | $21.18 | $300.54 | $0.00 | $0.00 | $1.83 | $323.55 |
| W75757 | 9/30/2024 | SRV | - | 1A436527 | - | $0.00 | $0.00 | $29.61 | $217.75 | $0.00 | $0.00 | $2.55 | $249.94 |
| FM389 | | FM | - | 94247RS | BATTERY FM | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| FM389 | | FM | - | 33350J0 | BATTERY FM | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| FM389 | | FM | - | MMC1160223 | BATTERY FM | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| FM389 | | FM | - | MNA1169406 | BATTERY FM | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| FM389 | | FM | - | 6541SD2 | BATTERY FM | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| FM389 | | FM | - | 71756J1 | BATTERY FM | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| | | | | | TOTALS | $390.00 | $0.00 | $50.79 | $812.32 | $0.00 | $0.00 | $4.38 | $1,257.49 |

PATRICK FASE - AT-655
4223 N. GARNETT RD
TULSA, OK 74116
07450 CROWN LIFT TRUCKS - TULSA

| | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W17825 | 10/2/2024 | SRV | - | AF82F31764 | - | $0.00 | $0.00 | $0.00 | $217.78 | $90.00 | $0.00 | $0.00 | $307.78 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $217.78 | $90.00 | $0.00 | $0.00 | $307.78 |

RICK ANTHIS - AT-660
850 GREENS PKWY.
HOUSTON, TX 77067
04370 CROWN LIFT TRUCKS - HOUSTON

| | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W456299 | 9/27/2024 | SRV | - | 1A329804 | - | $0.00 | $0.00 | $96.81 | $347.57 | $90.00 | $0.00 | $44.09 | $578.47 |
| W455765 | 9/30/2024 | SRV | - | 10343637 | - | $0.00 | $0.00 | $37.86 | $417.09 | $45.00 | $0.00 | $41.25 | $541.20 |
| | | | | | TOTALS | $0.00 | $0.00 | $134.67 | $764.66 | $135.00 | $0.00 | $85.34 | $1,119.67 |

-- AT-665
13443 S GESSNER ROAD
MISSOURI CITY, TX 77489
04370 CROWN LIFT TRUCKS - HOUSTON

| | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W452513 | 9/24/2024 | SRV | - | 540-13-C18186 | - | $0.00 | $0.00 | $0.00 | $152.93 | $126.00 | $0.00 | $23.01 | $301.94 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $152.93 | $126.00 | $0.00 | $23.01 | $301.94 |

RICK ANTHIS - AT-670
1301 S. NAVIGATION
CORPUS CHRISTI, TX 78405
08160 CROWN LIFT TRUCKS - SAN ANTONIO

| | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W260502 | 9/25/2024 | SRV | - | 1A340121 | - | $0.00 | $0.00 | $53.74 | $183.58 | $0.00 | $0.00 | $19.58 | $256.90 |
| PM178017 | 10/4/2024 | PM | - | RME790517 | - | $0.00 | $0.00 | $0.00 | $49.00 | $0.00 | $0.00 | $4.04 | $53.04 |
| | | | | | TOTALS | $0.00 | $0.00 | $53.74 | $232.58 | $0.00 | $0.00 | $23.62 | $309.94 |

**?-AT-682**
512 J F SMITH AVE
SLIDELL, LA 70460
07030 CROWN LIFT TRUCKS - NEW ORLEANS

| | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W99254 | 9/24/2024 | SRV | - | PTL1837694-2R1 | - | $0.00 | $0.00 | $1,512.91 | $412.02 | $90.00 | $177.91 | $190.78 | $2,383.62 |
| PM65529 | 9/24/2024 | PM | - | 51460 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.53 | $81.53 |
| | | | | | TOTALS | $0.00 | $0.00 | $1,512.91 | $487.02 | $90.00 | $177.91 | $197.31 | $2,465.15 |

**DAVE KAVANAH - AT-75**
4702 AMERICAN TIRE BOULEVARD
ROANOKE, VA 24012
07880 Crown Lift Trucks - Blue Ridge

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM7413 | 10/3/2024 | PM | - | 1A378576 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7438 | 10/4/2024 | PM | - | 1A426758 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7493 | 10/8/2024 | PM | - | 540-15-C22865 | | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $225.00 | $0.00 | $0.00 | $0.00 | $225.00 |

**TOM DAWSON - AT-80**
3020 TUCKER STREET EXTENSION
BURLINGTON, NC 27215
04980 CROWN LIFT TRUCKS - GREENSBORO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W279072 | 9/27/2024 | SRV | - | 1A305716 | CENTRALIZED | $0.00 | $0.00 | $3,410.75 | $1,999.05 | $0.00 | $0.00 | $365.16 | $5,774.96 |
| | | | | | TOTALS | $0.00 | $0.00 | $3,410.75 | $1,999.05 | $0.00 | $0.00 | $365.16 | $5,774.96 |

**JERRY KNAPP - AT-810**
5325 W 700 S
SALT LAKE CITY, UT 84104
06300 CROWN LIFT TRUCKS - SALT LAKE CITY

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W265797 | 9/26/2024 | SRV | - | 1A381137 | - | $0.00 | $0.00 | $53.74 | $120.28 | $0.00 | $0.00 | $12.62 | $186.64 |
| RA5031 | | RNT | - | PO101033 | 512-853-9177 | $0.00 | $825.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.81 | $884.81 |
| RAS031 | | RNT | - | 10507057 | 512-853-9177 | $0.00 | $1,601.25 | $0.00 | $0.00 | $0.00 | $0.00 | $116.09 | $1,717.34 |
| PM169020 | 9/25/2024 | PM | - | 1A376035 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM189921 | 9/25/2024 | PM | - | 1A408271 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM189922 | 9/25/2024 | PM | - | AF82F01897 | - | $0.00 | $0.00 | $29.62 | $75.00 | $0.00 | $0.00 | $7.58 | $112.20 |
| | | | | | TOTALS | $0.00 | $2,426.25 | $83.36 | $345.28 | $0.00 | $0.00 | $206.98 | $3,061.87 |

**ROCKY SHELTON - AT-840**
521 8TH STREET SW
AUBURN, WA 98001
02610 NORTH WEST HANDLING SYSTEMS INC. - SEATTLE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01CR053614 | | RNT | - | A470383 | | $0.00 | $1,625.00 | $0.00 | $0.00 | $0.00 | $0.00 | $167.38 | $1,792.38 |
| | | | | | TOTALS | $0.00 | $1,625.00 | $0.00 | $0.00 | $0.00 | $0.00 | $167.38 | $1,792.38 |

**ROCKY SHELTON - AT-845**
15530 E. EUCLID
SPOKANE VALLEY, WA 99216
05020 CROWN LIFT TRUCKS - DENVER

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA8123 | | RNT | - | MTD053054 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA8123 | | RNT | - | 1A535598 | | $0.00 | $1,472.00 | $0.00 | $0.00 | $0.00 | $0.00 | $131.01 | $1,603.01 |
| RA8123 | | RNT | - | MVA00134089 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA8123 | | RNT | - | 1A535597 | | $0.00 | $1,472.00 | $0.00 | $0.00 | $0.00 | $0.00 | $131.01 | $1,603.01 |
| | | | | | TOTALS | $0.00 | $2,944.00 | $0.00 | $0.00 | $0.00 | $0.00 | $262.02 | $3,206.02 |

**TOM DAWSON - AT-85**
255 NORTHSTAR DRIVE
RURAL HALL, NC 27045
04980 CROWN LIFT TRUCKS - GREENSBORO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W250935 | 9/26/2024 | SRV | - | 1A37S734 | CENTRAIZED | $0.00 | $0.00 | $27.57 | $269.96 | $0.00 | $0.00 | $20.83 | $318.36 |
| | | | | | **TOTALS** | $0.00 | $0.00 | $27.57 | $269.96 | $0.00 | $0.00 | $20.83 | $318.36 |

**ROCKY SHELTON – AT-850**
7433 NORTH LEADBETTER ROAD
PORTLAND, OR 97230
09970 NORTHWEST HANDLING SYSTEMS INC. – PORTLAND

| | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| 03SS015890 | 9/27/2024 | SRV | - | 10561752 | | $0.00 | $0.00 | $217.09 | $747.39 | $0.00 | $0.00 | $0.00 | $964.48 |
| | | | | | **TOTALS** | $0.00 | $0.00 | $217.09 | $747.39 | $0.00 | $0.00 | $0.00 | $964.48 |

**GARY SWINDELL – AT-95**
8751 SKINNER COURT
ORLANDO, FL 32808
06420 CROWN LIFT TRUCKS – ORLANDO

| | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W335880 | 9/25/2024 | SRV | - | 1A333C58 | - | $0.00 | $0.00 | $769.71 | $1,045.66 | $0.00 | $0.00 | $117.93 | $1,932.30 |
| W336790 | 9/26/2024 | SRV | - | 1A334275 | - | $0.00 | $0.00 | $4.50 | $373.45 | $90.00 | $0.00 | $30.42 | $498.37 |
| W337305 | 9/26/2024 | SRV | - | 1A334332 | - | $0.00 | $0.00 | $53.74 | $224.07 | $0.00 | $0.00 | $18.06 | $295.87 |
| W337305 | 9/26/2024 | SRV | 7 | 10555436 | - | $0.00 | $0.00 | $83.52 | $298.76 | $0.00 | $0.00 | $24.85 | $407.13 |
| W337382 | 9/26/2024 | SRV | - | 080012S84 | - | $0.00 | $0.00 | $0.00 | $74.69 | $0.00 | $0.00 | $4.95 | $79.54 |
| W337364 | 9/26/2024 | SRV | 4 | 080012S88 | - | $0.00 | $0.00 | $10.59 | $149.38 | $90.00 | $0.00 | $16.25 | $286.22 |
| W337365 | 9/26/2024 | SRV | 9 | 080012S87 | - | $0.00 | $0.00 | $0.00 | $149.38 | $0.00 | $0.00 | $9.71 | $159.09 |
| | | | | | **TOTALS** | $0.00 | $0.00 | $921.09 | $2,315.59 | $180.00 | $0.00 | $222.07 | $3,638.52 |

**– – AT-971**
141 COMMERCIAL BLVD
BLAKESLEE, PA 18610
01450 ACTION LIFT INC.

| | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| S1265877 | 8/30/2024 | SRV | - | PTL2363377-1R0 | | $0.00 | $0.00 | $60.55 | $272.26 | $0.00 | $0.00 | $19.97 | $352.81 |
| S1266071 | 8/27/2024 | SRV | - | 77985 | | $0.00 | $0.00 | $434.18 | $190.59 | $0.00 | $25.16 | $30.08 | $689.99 |
| S1266499 | 8/21/2024 | SRV | - | 77985 | | $0.00 | $0.00 | $27.15 | $217.82 | $0.00 | $19.03 | $15.84 | $279.84 |
| S1266654 | 9/4/2024 | SRV | - | PTL2415824-2R0 | | $0.00 | $0.00 | $1,002.48 | $299.50 | $0.00 | $0.00 | $78.12 | $1,380.10 |
| S1268471 | 8/13/2024 | SRV | - | 77920 | | $0.00 | $0.00 | $13.95 | $490.10 | $0.00 | $0.00 | $30.24 | $534.29 |
| S1268916 | 8/14/2024 | SRV | - | 1A549965 | | $0.00 | $0.00 | $2.75 | $54.45 | $0.00 | $12.00 | $4.15 | $73.37 |
| S1268972 | 8/16/2024 | SRV | - | 10083955 | | $0.00 | $0.00 | $28.50 | $54.45 | $0.00 | $12.00 | $5.70 | $100.66 |
| S1268975 | 8/14/2024 | SRV | - | 1A532634 | | $0.00 | $0.00 | $190.11 | $299.50 | $0.00 | $0.00 | $29.38 | $515.99 |
| S1269145 | 8/20/2024 | SRV | - | 24774 | | $0.00 | $0.00 | $0.00 | $272.26 | $0.00 | $0.00 | $16.34 | $289.62 |
| S1269153 | 8/15/2024 | SRV | - | 77924 | | $0.00 | $0.00 | $670.66 | $408.41 | $0.00 | $0.00 | $64.74 | $1,143.81 |
| S1269316 | 8/14/2024 | SRV | - | 10581499 | | $0.00 | $0.00 | $21.06 | $217.82 | $0.00 | $0.00 | $14.93 | $283.81 |
| S1269346 | 8/23/2024 | SRV | - | 1A533059 | | $0.00 | $0.00 | $316.67 | $299.50 | $0.00 | $0.00 | $36.97 | $653.14 |
| S1269493 | 8/15/2024 | SRV | - | 18F2834 | | $0.00 | $0.00 | $0.00 | $381.19 | $0.00 | $0.00 | $22.87 | $404.06 |
| S1269533 | 8/20/2024 | SRV | - | AF82F30811 | | $0.00 | $0.00 | $113.75 | $245.00 | $0.00 | $12.00 | $22.25 | $393.08 |
| S1269557 | 8/16/2024 | SRV | - | 10581501 | | $0.00 | $0.00 | $48.28 | $163.37 | $0.00 | $0.00 | $12.70 | $224.35 |
| S1269604 | 8/20/2024 | SRV | - | 1A533060 | | $0.00 | $0.00 | $525.10 | $436.64 | $0.00 | $0.00 | $57.64 | $1,019.38 |
| S1269680 | 8/21/2024 | SRV | - | 77924 | | $0.00 | $0.00 | $51.42 | $381.19 | $0.00 | $0.00 | $25.96 | $458.57 |
| S1269704 | 8/20/2024 | SRV | - | 10130235 | | $0.00 | $0.00 | $0.00 | $108.91 | $0.00 | $0.00 | $6.53 | $115.44 |
| S1269784 | 8/21/2024 | SRV | - | 560-16-A29721 | | $0.00 | $0.00 | $84.11 | $81.68 | $0.00 | $0.00 | $9.95 | $175.74 |
| S1269801 | 8/21/2024 | SRV | - | 1A547809 | | $0.00 | $0.00 | $349.22 | $163.57 | $0.00 | $24.00 | $108.48 | $1,816.45 |
| S1269973 | 8/30/2024 | SRV | - | 24774 | | $0.00 | $0.00 | $1,566.15 | $217.82 | $0.00 | $0.00 | $13.98 | $549.35 |
| S1270084 | 8/28/2024 | SRV | - | 10083995 | | $0.00 | $0.00 | $42.48 | $190.59 | $0.00 | $0.00 | $49.47 | $247.05 |
| S1270110 | 9/6/2024 | SRV | - | 1A533059 | | $0.00 | $0.00 | $497.74 | $326.73 | $0.00 | $0.00 | $20.71 | $873.94 |
| S1270111 | 8/28/2024 | SRV | - | 10581501 | | $0.00 | $0.00 | $181.75 | $163.37 | $0.00 | $0.00 | $39.33 | $365.83 |
| S1270238 | 9/12/2024 | SRV | - | 77985 | | $0.00 | $0.00 | $0.00 | $653.46 | $0.00 | $0.00 | $4.90 | $694.79 |
| S1270257 | 8/28/2024 | SRV | - | 1A533060 | | $0.00 | $0.00 | $0.00 | $81.68 | $0.00 | $0.00 | $4.30 | $86.58 |
| S1270444 | 8/30/2024 | SRV | - | 1A533631 | | $0.00 | $0.00 | $398.33 | $326.73 | $0.00 | $0.00 | $43.50 | $768.56 |
| S1270884 | 9/10/2024 | SRV | - | 78307 | | $0.00 | $0.00 | $365.33 | $435.64 | $0.00 | $14.29 | $48.92 | $354.18 |
| S1271218 | 9/18/2024 | SRV | - | 78272 | | $0.00 | $0.00 | $511.67 | $326.73 | $90.00 | $12.00 | $56.44 | $997.04 |
| R115316A | | RNT | - | CP1F2-8W40446 | | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.00 | $1,060.00 |
| R115316A | | RNT | - | CP1F2-9W36604 | | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.00 | $1,060.00 |
| R116102 | | RNT | - | 01702S394 | | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.00 | $318.00 |
| R116102 | | RNT | - | RXA00481749 | | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.00 | $318.00 |
| R116102 | | RNT | - | 1A473173 | | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.00 | $954.00 |
| R116102 | | RNT | - | MH185251 | | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.00 | $106.00 |
| R116102 | | RNT | - | IL73825 | | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.00 | $106.00 |
| R116102 | | RNT | - | 1A473172 | | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.00 | $954.00 |
| R115187 | | RNT | - | EE145414 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM99898 | 10/8/2024 | PM | RT-03 | 750-16-ACS2175 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM99921 | 10/8/2024 | PM | - | 10187548 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| | | | | | TOTALS | $0.00 | $5,715.00 | $2,595.61 | $4,677.68 | $0.00 | $414.40 | $728.18 | $14,232.07 |

-- AT-PIEDMONT
55 S BURTY RD
PIEDMONT, SC 29673
07400 CROWN LIFT TRUCKS - GREENVILLE

| | | | | | | | | | | Charges | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit# | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W152555 | 9/18/2024 | SRV | - | 550-09-AC8564 | - | $0.00 | $0.00 | $476.41 | $171.48 | $0.00 | $0.00 | $29.58 | $676.47 |
| | | | | | TOTALS | $0.00 | $0.00 | $476.41 | $171.48 | $0.00 | $0.00 | $28.58 | $676.47 |

| | |
|---|---|
| Subtotal: | $149,654.11 |
| FleetSTATS Fee: | $0.00 |
| Invoice Total: | $149,654.11 |

① 503(b)(9) Amount = 4793.47
Unsecured Amt = 144,860.64

## American Tire Estate Invoice Detail

Customer No.: 30298
Invoice No.: 440599
Invoice Date: 10/26/2024

Bill To:
American Tire Estate
12200 HERBERT WAYNE CT.
HUNTERSVILLE, NC 28078
Attn: -

Remit To:
Crown Equipment Corporation
PO Box 641322
Cincinnati, OH 45264-1322

NET 10

Service Location:
ROBERT KIRKPATRICK – AT-08
521 HARDING INDUSTRIAL DRIVE
NASHVILLE, TN 37211
03690 THE BAILEY COMPANY INC. – NASHVILLE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSA000331-25 | | RNT | – | 1A432396 | 2000145716 | $0.00 | $483.33 | $0.00 | $0.00 | $0.00 | $0.00 | $44.71 | $528.04 |
| | | | | | TOTALS | $0.00 | $483.33 | $0.00 | $0.00 | $0.00 | $0.00 | $44.71 | $528.04 |

TOM DAWSON – AT-101
2700 COMMERCE ROAD
WILSON, NC 27893
07240 CROWN LIFT TRUCKS – RALEIGH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W100125 | 10/11/2024 | SRV | – | 1A524575 | – | $0.00 | $0.00 | $257.42 | $437.81 | $0.00 | $0.00 | $46.93 | $742.16 |
| W100133 | 10/11/2024 | SRV | – | 1A524575 | – | $0.00 | $0.00 | $92.01 | $250.13 | $0.00 | $0.00 | $23.10 | $365.29 |
| W100537 | 10/15/2024 | SRV | – | 11024478 | – | $0.00 | $0.00 | $93.74 | $250.18 | $90.00 | $0.00 | $26.59 | $420.51 |
| W100581 | 10/15/2024 | SRV | – | 1A524576 | – | $0.00 | $0.00 | $107.46 | $125.09 | $0.00 | $0.00 | $15.70 | $248.27 |
| W100712 | 10/16/2024 | SRV | 1 | 1A293575 | – | $0.00 | $0.00 | $0.00 | $82.54 | $0.00 | $0.00 | $4.22 | $86.76 |
| W99958 | 10/16/2024 | SRV | 1 | 1A293575 | – | $0.00 | $0.00 | $80.72 | $125.09 | $0.00 | $35.00 | $15.58 | $246.39 |
| W99960 | 10/16/2024 | SRV | 1 | 1A293575 | – | $0.00 | $0.00 | $4.09 | $312.72 | $0.00 | $0.00 | $21.38 | $338.19 |
| PM61299 | 10/10/2024 | PM | 1 | 1A298124 | – | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.06 | $80.06 |
| | | | | | TOTALS | $0.00 | $0.00 | $535.46 | $1,636.61 | $90.00 | $25.00 | $158.56 | $2,507.62 |

TOM DAWSON – AT-105
2405 WRIGHTSVILLE AVE.
WILMINGTON, NC 28403
07240 CROWN LIFT TRUCKS – RALEIGH

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W99801 | 10/11/2024 | SRV | – | 10344368 | (10/11/24 | $0.00 | $0.00 | $0.00 | $250.18 | $90.00 | $0.00 | $23.81 | $363.99 |
| W99855 | 10/11/2024 | SRV | – | 10286501 | (10/11/24 | $0.00 | $0.00 | $304.30 | $500.36 | $0.00 | $0.00 | $56.33 | $860.99 |
| | | | | | TOTALS | $0.00 | $0.00 | $304.30 | $750.54 | $90.00 | $0.00 | $80.14 | $1,224.98 |

DAVE KAVANAH – AT-107
10231 HARRY J PARISH BLVD
MANASSAS, VA 20110
06158 ALLIANCE MATERIAL HDLG – WINCHESTER

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVO298384 | 10/15/2024 | SRV | – | 1A378172 | – | $0.00 | $0.00 | $29.54 | $539.92 | $0.00 | $0.00 | $1.59 | $571.45 |
| SVO298408 | 10/10/2024 | SRV | – | 1A417927 | – | $0.00 | $0.00 | $16.28 | $202.47 | $0.00 | $0.00 | $0.88 | $219.81 |
| SVO298467 | 10/10/2024 | SRV | – | 1A378570 | – | $0.00 | $0.00 | $7.21 | $269.96 | $0.00 | $0.00 | $0.38 | $277.55 |
| SVO298481 | 10/10/2024 | SRV | – | 1A378892 | – | $0.00 | $0.00 | $0.00 | $134.98 | $0.00 | $0.00 | $0.00 | $134.98 |
| | | | | | TOTALS | $0.00 | $0.00 | $53.43 | $1,147.33 | $0.00 | $0.00 | $2.83 | $1,203.59 |

DAVE KAVANAH – AT-110
530 MARVEL ROAD
SALISBURY, MD 21801
03320 MATERIAL HANDLING SUPPLY INC.

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3R2000141D | | RNT | – | 1A303092 | JOHN FRASER | $0.00 | $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.00 | $424.00 |
| | | | | | TOTALS | $0.00 | $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.00 | $424.00 |

GARY SWINDELL - AT-111
11700 MIRAMAR PKWY.
HOLLYWOOD, FL 33025
05770 CROWN LIFT TRUCKS - MIAMI

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM292887 | 10/17/2024 | PM | - | 1A339996 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| PM293647 | 10/17/2024 | PM | - | 1A594655 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.25 | $80.25 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 | $10.50 | $160.50 |

GARY SWINDELL - AT-112
601 103RD AVE NORTH
ROYAL PALM BEACH, FL 33411
05770 CROWN LIFT TRUCKS - MIAMI

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA10840 | | RNT | - | 10472107 | - | $0.00 | $1,425.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.75 | $1,524.75 |
| | | | | | TOTALS | $0.00 | $1,425.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.75 | $1,524.75 |

DAVE KAVANAH - AT-115
880 ACORN DR.
HARRISONBURG, VA 22802
07680 Crown Lift Trucks - Blue Ridge

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W15739 | 10/18/2024 | SRV | - | 1A595191 | WFPM | $0.00 | $0.00 | $34.40 | $51.06 | $0.00 | $0.00 | $1.82 | $87.28 |
| W15814 | 10/18/2024 | SRV | - | 1A434319 | WFPM | $0.00 | $0.00 | $15.21 | $102.11 | $0.00 | $0.00 | $0.81 | $118.13 |
| PM7378 | 10/18/2024 | PM | - | 10535097 | PM | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7655 | 10/18/2024 | PM | - | 1A595191 | PM | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7658 | 10/18/2024 | PM | AT8 | 1A262320 | PM | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7660 | 10/18/2024 | PM | - | 1A434319 | PM | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7662 | 10/18/2024 | PM | AT3 | 1A406207 | PM | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7696 | 10/22/2024 | PM | - | 1A434318 | PM | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM7700 | 10/23/2024 | PM | - | AF-53F50006 | PM | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $49.61 | $678.17 | $0.00 | $0.00 | $2.63 | $730.41 |

*$730.41 prepetition due*

ROBERT KIRKPATRICK - AT-121
2155 BARRETT PARK DRIVE
SUITE 215
KENNESAW, GA 30144
04310 CROWN LIFT TRUCKS - ATLANTA

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W802209 | 10/8/2024 | SRV | - | AF82F31442 | - | $0.00 | $0.00 | $0.00 | $138.59 | $0.00 | $0.00 | $0.00 | $138.59 |
| W802645 | 10/11/2024 | SRV | - | 1A382712 | - | $0.00 | $0.00 | $182.00 | $69.29 | $0.00 | $0.00 | $10.92 | $262.21 |
| PM521982 | 10/8/2024 | PM | 7 | 82581C2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM521983 | 10/8/2024 | PM | 1 | 82580C2 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM522261 | 10/10/2024 | PM | 9 | 1A322430 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM522262 | 10/10/2024 | PM | 9 | 22680H9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM522364 | 10/11/2024 | PM | 6 | 82575C2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM522436 | 10/14/2024 | PM | 3 | 82543C2 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM522438 | 10/14/2024 | PM | - | 1A382589 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM522441 | 10/14/2024 | PM | 4 | 82577C2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $182.00 | $627.89 | $0.00 | $0.00 | $10.92 | $920.80 |

GARY SWINDELL - AT-123
1402 MILLS B. LANE BLVD.
SAVANNAH, GA 31405
03188 LIFT POWER - SAVANNAH

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 340101962 | 10/8/2024 | SRV | - | S5770 | - | $0.00 | $0.00 | $739.20 | $402.27 | $90.00 | $0.00 | $51.74 | $1,283.21 |
| 347055264 | 10/24/2024 | PM | - | 65901D1 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 347055265 | 10/24/2024 | PM | - | 65902D1 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 347055438 | 10/24/2024 | PM | - | MPA1227812 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $739.20 | $537.27 | $90.00 | $0.00 | $51.74 | $1,418.21 |

*$1283.21 prepetition due*

**GARY SWINDELL - AT-124**
110 REYNOLDS DR
BYRON, GA 31008
06320 CROWN LIFT TRUCKS - TIFTON

| | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W136834 | 10/14/2024 | SRV | - | 1A432021 | - | $0.00 | $0.00 | $0.00 | $53.99 | $0.00 | $0.00 | $0.00 | $53.99 |
| PM63130 | 10/8/2024 | PM | - | AF32F11239 | - | $0.00 | $0.00 | $59.00 | $75.00 | $0.00 | $0.00 | $4.64 | $137.64 |
| PM63132 | 10/8/2024 | PM | 4 | 63289L5 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $59.00 | $173.99 | $0.00 | $0.00 | $4.64 | $236.63 |

**ROBERT KIRKPATRICK - AT-13**
916 CALLAHAN DRIVE
KNOXVILLE, TN 37912
03698 THE BAILEY COMPANY INC - KNOXVILLE

| | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSA003670 | | RNT | - | 10261158 | - | $0.00 | $2,126.50 | $0.00 | $0.00 | $0.00 | $318.98 | $228.84 | $2,674.32 |
| | | | | | TOTALS | $0.00 | $2,126.50 | $0.00 | $0.00 | $0.00 | $318.98 | $228.84 | $2,674.32 |

**GARY SWINDELL - AT-130**
7334 STALL ROAD N.
NORTH CHARLESTON, SC 29418
07410 CROWN LIFT TRUCKS - CHARLESTON

| | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM24116 | 10/17/2024 | PM | - | 1A434316 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM24117 | 10/17/2024 | PM | - | 96578J2 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $120.00 | $0.00 | $0.00 | $0.00 | $120.00 |

**TOM DAWSON - AT-15**
4208 MURCHISON ROAD
FAYETTEVILLE, NC 28311
07240 CROWN LIFT TRUCKS - RALEIGH

| | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W98538 | 10/14/2024 | SRV | - | 1A235134 | - | $0.00 | $0.00 | $151.31 | $500.36 | $0.00 | $27.96 | $48.27 | $737.90 |
| PM61235 | 10/9/2024 | PM | - | CC232400011 | - | $0.00 | $0.00 | $0.00 | $55.00 | $0.00 | $0.00 | $3.85 | $58.85 |
| PM61246 | 10/9/2024 | PM | - | CC232400012 | - | $0.00 | $0.00 | $0.00 | $55.00 | $0.00 | $0.00 | $3.85 | $58.85 |
| | | | | | TOTALS | $0.00 | $0.00 | $151.31 | $610.36 | $0.00 | $27.96 | $55.97 | $855.60 |

**TOM DAWSON - AT-16**
1615 WOLFPACK LANE STE 121
RALEIGH, NC 27609
07240 CROWN LIFT TRUCKS - RALEIGH

| | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W100183 | 10/8/2024 | SRV | - | 1A438878 | - | $0.00 | $0.00 | $5.76 | $62.54 | $0.00 | $0.00 | $4.95 | $73.25 |
| W100387 | 10/10/2024 | SRV | - | AF82F32106 | - | $0.00 | $0.00 | $0.00 | $125.00 | $0.00 | $0.00 | $9.07 | $134.18 |
| RA2327 | | RNT | - | 017019606 | MYRON JOHNSON | $0.00 | $1,477.50 | $0.00 | $0.00 | $0.00 | $0.00 | $107.12 | $1,584.62 |
| RA2327 | | RNT | - | 10448968 | MYRON JOHNSON | $0.00 | $1,477.50 | $0.00 | $0.00 | $0.00 | $0.00 | $107.12 | $1,584.62 |
| RA2327 | | RNT | - | 1A585021 | MYRON JOHNSON | $0.00 | $1,477.50 | $0.00 | $0.00 | $0.00 | $0.00 | $107.12 | $1,584.62 |
| RA2327 | | RNT | - | 017007992 | MYRON JOHNSON | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2642 | | RNT | - | 202208091 | SHAWN MURRAY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2642 | | RNT | MM-BESTBUY | 1A505180 | SHAWN MURRAY | $0.00 | $1,597.50 | $0.00 | $0.00 | $0.00 | $0.00 | $115.82 | $1,713.32 |
| RA2642 | | RNT | - | MSG026393 | SHAWN MURRAY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PM61155 | 10/8/2024 | PM | - | 1A438878 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| PM61234 | 10/9/2024 | PM | - | 1A451195 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.44 | $80.44 |
| | | | | | TOTALS | $0.00 | $4,552.50 | $5.76 | $337.93 | $0.00 | $0.00 | $364.96 | $5,250.85 |

**DAVE KAVANAH - AT-17**
4501 CAROLINA AVE
RICHMOND, VA 23222
07130 CROWN LIFT TRUCKS - RICHMOND

| | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W96790 | 10/17/2024 | SRV | - | 1A457934 | - | $0.00 | $0.00 | $212.43 | $347.58 | $0.00 | $23.43 | $14.15 | $597.58 |
| | | | | | TOTALS | $0.00 | $0.00 | $212.43 | $347.58 | $0.00 | $23.43 | $14.15 | $597.58 |

MARK LINDSEY - AT-180
2856 FORTUNE CIRCLE WEST
INDIANAPOLIS, IN 46241
04580 CROWN LIFT TRUCKS - INDIANAPOLIS

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W428899 | 10/4/2024 | SRV | - | 1A359990 | DUSTIN | $0.00 | $0.00 | $1,422.92 | $848.19 | $0.00 | $0.00 | $99.60 | $2,370.71 |
| RA5532 | | RNT | - | CR1216190047 | | $0.00 | $392.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.44 | $419.44 |
| RA5532 | | RNT | - | CR0120200179 | | $0.00 | $392.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.44 | $419.44 |
| PM336141 | 10/14/2024 | PM | - | 10560174 | DUSTIN | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $784.00 | $1,422.92 | $923.19 | $0.00 | $0.00 | $154.48 | $3,284.59 |

MARK LINDSEY - AT-212
2291 SWEENEY DRIVE
BLDG #1
CLINTON, PA 15026
05310 CROWN LIFT TRUCKS - PITTSBURGH

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W170682 | 10/15/2024 | SRV | - | 1A361071 | - | $0.00 | $0.00 | $89.13 | $191.67 | $0.00 | $0.00 | $16.85 | $297.65 |
| W170804 | 10/16/2024 | SRV | - | 1A467480 | - | $0.00 | $0.00 | $0.00 | $319.45 | $0.00 | $0.00 | $19.17 | $338.62 |
| W171035 | 10/16/2024 | SRV | - | AF82F40314 | - | $0.00 | $0.00 | $0.00 | $447.23 | $90.00 | $0.00 | $32.23 | $569.46 |
| | | | | | TOTALS | $0.00 | $0.00 | $89.13 | $958.35 | $90.00 | $0.00 | $68.25 | $1,205.73 |

MARK LINDSEY - AT-215
1350 SCOTTSVILLE RD.
ROCHESTER, NY 14624
00390 BUFFALO MATERIALS HANDLING

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25510028 | 10/11/2024 | PM | - | T16-24165 | - | $0.00 | $0.00 | $30.94 | $75.00 | $0.00 | $0.00 | $8.48 | $114.42 |
| | | | | | TOTALS | $0.00 | $0.00 | $30.94 | $75.00 | $0.00 | $0.00 | $8.48 | $114.42 |

MARK LINDSEY - AT-219
#5 STONE STREET
POCA, WV 25159
07670 Crown Lift Trucks - West Virginia

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W2792 | 10/16/2024 | SRV | - | AF82F31080 | - | $0.00 | $0.00 | $889.64 | $1,031.80 | $0.00 | $0.00 | $115.29 | $2,036.73 |
| | | | | | TOTALS | $0.00 | $0.00 | $889.64 | $1,031.80 | $0.00 | $0.00 | $115.29 | $2,036.73 |

MARK LINDSEY - AT-225
4871 CORPORATE ST. SW
CANTON, OH 44706
07020 CROWN LIFT TRUCKS - NORTHEAST OHIO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W118697 | 10/17/2024 | SRV | - | 1A384267 | - | $0.00 | $0.00 | $19.75 | $360.84 | $0.00 | $11.89 | $25.48 | $418.78 |
| RA2402-1 | | RNT | - | 10583931 | SIGNED QUOTE | $0.00 | $1,485.00 | $0.00 | $0.00 | $0.00 | $0.00 | $96.53 | $1,581.53 |
| RA2402-1 | | RNT | - | 15US000884 | SIGNED QUOTE | $0.00 | $825.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.83 | $878.83 |
| PM104494 | 10/17/2024 | PM | - | RKF717275 | | $0.00 | $0.00 | $0.00 | $54.00 | $0.00 | $0.00 | $3.65 | $57.65 |
| | | | | | TOTALS | $0.00 | $2,310.00 | $19.75 | $414.84 | $0.00 | $11.89 | $180.29 | $2,936.57 |

-- AT-240
200 ORANGEPOINT DRIVE
LEWIS CENTER, OH 43035
07730 CROWN LIFT TRUCKS - NEW ALBANY

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W3169 | 10/18/2024 | SRV | - | AF82F32444 | - | $0.00 | $0.00 | $1,071.48 | $451.25 | $90.00 | $88.75 | $116.83 | $1,818.32 |
| NA5535-1 | | RNT | - | MML00025913 | 0240 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $103.43 | $1,580.93 |
| NA5535-1 | | RNT | - | 10532770 | 0240 | $0.00 | $1,477.50 | $0.00 | $0.00 | $0.00 | $88.75 | $220.26 | $3,399.25 |
| | | | | | TOTALS | $0.00 | $1,477.50 | $1,071.48 | $451.25 | $90.00 | $88.75 | $220.26 | $3,399.25 |

SHELTON-BRYAN LYNCH - AT-250
111 IKEA DRIVE
MOUNT HOLLY, NJ 08060
03220 MATERIAL HANDLING SUPPLY INC.

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W30573991-1 | 10/2/2024 | SRV | - | 1A363588 | - | $0.00 | $0.00 | $0.00 | $209.46 | $119.00 | $0.00 | $21.76 | $350.22 |

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1W30579555-1 | 10/3/2024 | SRV | - | 1A4S2678 | - | $0.00 | $0.00 | $0.00 | $119.69 | $119.00 | $0.00 | $15.81 | $254.50 |
| 1W30579735-1 | 10/9/2024 | SRV | - | 1A4S2765 | - | $0.00 | $0.00 | $15.20 | $209.46 | $119.00 | $0.00 | $22.77 | $366.43 |
| | | | | | TOTALS | $0.00 | $0.00 | $15.20 | $538.61 | $35.00 | $0.00 | $60.34 | $971.15 |

SHELTON - AT-250
50 RT. 46 EAST
TOTOWA, NJ 07512
04090 CROWN LIFT TRUCKS - NEW JERSEY

| | | | | | | | | Charges | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W283072 | 9/16/2024 | SRV | - | 1A176880 | - | $0.00 | $0.00 | $0.00 | $519.15 | $0.00 | $0.00 | $34.39 | $553.54 |
| W284856 | 10/8/2024 | SRV | - | 1A3S5988 | - | $0.00 | $0.00 | $89.13 | $311.49 | $0.00 | $0.00 | $26.54 | $427.16 |
| W285130 | 10/10/2024 | SRV | - | 1A3S7003 | - | $0.00 | $0.00 | $91.34 | $278.88 | $45.00 | $0.00 | $27.28 | $440.60 |
| W285143 | 10/10/2024 | SRV | - | 1A3S6013 | - | $0.00 | $0.00 | $1.22 | $89.22 | $0.00 | $0.00 | $4.67 | $75.11 |
| W285274 | 10/14/2024 | SRV | - | 0604BD8 | - | $0.00 | $0.00 | $0.00 | $311.49 | $0.00 | $0.00 | $20.64 | $332.13 |
| PM175825 | 10/8/2024 | PM | - | 1A3S5988 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.97 | $79.97 |
| PM175940 | 10/10/2024 | PM | - | 1A3S6013 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.97 | $79.97 |
| | | | | | TOTALS | $0.00 | $0.00 | $181.69 | $1,638.23 | $45.00 | $0.00 | $123.56 | $1,988.48 |

-- AT-270
121 WILSHIRE BLVD
BRENTWOOD, NY 11717
03380 CROWN LIFT TRUCKS - NEW YORK

| | | | | | | | | Charges | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W348625 | 10/14/2024 | SRV | - | 1A4S5187 | - | $0.00 | $0.00 | $107.49 | $296.96 | $0.00 | $0.00 | $34.88 | $439.32 |
| PM194458 | 10/11/2024 | PM | - | 63490 | - | $0.00 | $0.00 | $0.00 | $170.00 | $0.00 | $0.00 | $14.66 | $184.66 |
| | | | | | TOTALS | $0.00 | $0.00 | $107.49 | $466.96 | $0.00 | $0.00 | $49.54 | $623.98 |

-- AT-275
55 COMMERCE AVE
ALBANY, NY 12206
0591A THOMPSON & JOHNSON EQUIPMENT CO. INC. - ALBANY

| | | | | | | | | Charges | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 987475 | 10/11/2024 | SRV | - | 540-13-C16902 | 0275 | $0.00 | $0.00 | $280.40 | $292.47 | $90.00 | $22.21 | $54.81 | $739.89 |
| | | | | | TOTALS | $0.00 | $0.00 | $280.40 | $292.47 | $90.00 | $22.21 | $54.81 | $739.89 |

-- AT-285
29 JACKS BRIDGE ROAD
LONDONDERRY, NH 03053
04190 CROWN LIFT TRUCKS - BOSTON

| | | | | | | | | Charges | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAS318 | | RNT | - | 10609385 | CHRIS ZUKATIS | $0.00 | $495.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $495.00 |
| | | | | | TOTALS | $0.00 | $495.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $495.00 |

ROCKY SHELTON - AT-302
4632 RALEY BLVD.
SACRAMENTO, CA 95843
05290 CROWN LIFT TRUCKS - SACRAMENTO

| | | | | | | | | Charges | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM230032 | 10/22/2024 | PM | - | 29060H9 | - | $0.00 | $0.00 | $0.00 | $90.00 | $0.00 | $0.00 | $0.00 | $90.00 |
| PM230062 | 10/22/2024 | PM | - | 29049H9 | - | $0.00 | $0.00 | $0.00 | $90.00 | $0.00 | $0.00 | $0.00 | $90.00 |
| PM230067 | 10/22/2024 | PM | - | 01061K7 | - | $0.00 | $0.00 | $0.00 | $90.00 | $0.00 | $0.00 | $0.00 | $90.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $270.00 | $0.00 | $0.00 | $0.00 | $270.00 |

ROCKY SHELTON - AT-304
5100 COMMERCE AVE.
MOORPARK, CA 93021
03730 CROWN LIFT TRUCKS - LOS ANGELES

| | | | | | | | | Charges | | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM262283 | 10/17/2024 | PM | - | 53514G5 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM262284 | 10/17/2024 | PM | - | 53515G5 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $90.00 | $0.00 | $0.00 | $0.00 | $90.00 |

**ROCKY SHELTON - AT-309**
2400 MAIN ST.
CHULA VISTA, CA 91911
05320 CROWN LIFT TRUCKS - SAN DIEGO

| Dlr Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | FIM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W136243 | 10/9/2024 | SRV | - | 1AS16952 | - | $0.00 | $0.00 | $90.20 | $892.31 | $0.00 | $21.72 | $9.79 | $1,014.02 |
| W136256 | 10/8/2024 | SRV | - | 1A487598 | - | $0.00 | $0.00 | $95.10 | $715.85 | $15.15 | $9.65 | $833.75 |
| W136906 | 10/14/2024 | SRV | - | AF82F36914 | - | $0.00 | $0.00 | $33.59 | $785.24 | $0.00 | $2.06 | $810.89 |
| PM140074 | 10/11/2024 | PM | - | 1A274073 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |
| PM140117 | 10/14/2024 | PM | - | 1A326584 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $208.89 | $2,541.40 | $0.00 | $36.87 | $21.50 | $2,808.65 |

**CHRIS REYES - AT-312**
2600 GOODRICK AVE.
RICHMOND, CA 94801
04560 CROWN LIFT TRUCKS - SAN FRANCISCO

| Dlr Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | FIM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W269777 | 10/16/2024 | SRV | - | 1A435701 | - | $0.00 | $0.00 | $53.74 | $308.04 | $90.00 | $0.00 | $5.24 | $457.02 |
| W269862 | 10/17/2024 | SRV | - | 1A435701 | - | $0.00 | $0.00 | $257.42 | $308.04 | $0.00 | $0.00 | $25.10 | $590.56 |
| W269853 | 10/18/2024 | SRV | - | 1A480901 | - | $0.00 | $0.00 | $53.74 | $385.05 | $0.00 | $0.00 | $5.24 | $444.03 |
| | | | | | TOTALS | $0.00 | $0.00 | $364.90 | $1,001.13 | $90.00 | $0.00 | $35.58 | $1,491.61 |

**ROCKY SHELTON - AT-331**
3101 LAMB BLVD
LAS VEGAS (AT-420)
LAS VEGAS, NV 89115
05420 CROWN LIFT TRUCKS - LAS VEGAS

| Dlr Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | FIM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA3776 | | RNT | - | MWE000019112 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA3776 | | RNT | - | 1A555063 | - | $0.00 | $2,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $213.56 | $2,763.56 |
| | | | | | TOTALS | $0.00 | $2,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $213.56 | $2,763.56 |

**TOM DAWSON - AT-40**
917 ROSEWOOD DRIVE
COLUMBIA, SC 29201
07390 CROWN LIFT TRUCKS - COLUMBIA

| Dlr Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | FIM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA1402 | | RNT | - | 10597940 | MO HUDSON | $0.00 | $1,773.75 | $0.00 | $0.00 | $0.00 | $0.00 | $141.90 | $1,915.65 |
| RA1402 | | RNT | - | 017038702 | MO HUDSON | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOTALS | $0.00 | $1,773.75 | $0.00 | $0.00 | $0.00 | $0.00 | $141.90 | $1,915.65 |

**JERRY KNAPP - AT-501**
1415 W. COMMERCE WAY
LINCOLN, NE 68521
04440 LIFT SOLUTIONS INC - OMAHA

| Dlr Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | FIM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01ST129880 | 10/10/2024 | SRV | - | 1015T811 | - | $0.00 | $0.00 | $1,847.12 | $579.30 | $0.00 | $150.00 | $194.04 | $2,870.46 |
| 01ST321670 | 10/10/2024 | SRV | 441 | 1A412945 | - | $0.00 | $0.00 | $1,295.95 | $202.76 | $90.00 | $104.85 | $122.78 | $1,816.34 |
| 01ST322330 | 10/10/2024 | SRV | - | 10041949 | - | $0.00 | $0.00 | $461.37 | $433.44 | $90.00 | $34.95 | $76.11 | $1,125.87 |
| 01ST361470 | 10/10/2024 | SRV | - | 1A581501 | - | $0.00 | $0.00 | $107.49 | $245.10 | $0.00 | $0.00 | $25.85 | $382.43 |
| | | | | | TOTALS | $0.00 | $0.00 | $3,711.93 | $1,464.60 | $180.00 | $289.80 | $418.78 | $6,195.10 |

**JERRY KNAPP - AT-502**
1005 EAST AMIDON STREET
SIOUX FALLS, SD 57104
0444A LIFT SOLUTIONS INC - SIOUX FALLS

| Dlr Ref.# | Service Date | Inv. Type | Unit # | Serial # | PO # | FIM | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06ST349230 | 10/16/2024 | PM | - | 06045D5 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.79 | $47.79 |
| 06ST349230 | 10/16/2024 | PM | 2 | 1A360026 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.65 | $79.65 |
| 06ST349240 | 10/16/2024 | PM | 3 | 1A360027 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.65 | $79.65 |
| 06ST349250 | 10/16/2024 | PM | - | 1A360029 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.65 | $79.65 |
| 06ST349290 | 10/16/2024 | PM | 2 | 1A360026 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.65 | $79.65 |
| 06ST349270 | 10/16/2024 | PM | - | 10559519 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.65 | $79.65 |
| 06ST349280 | 10/16/2024 | PM | - | 10559977 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.65 | $79.65 |
| 06ST349280 | 10/16/2024 | PM | - | 06045D8 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.79 | $47.79 |
| 06ST349300 | 10/16/2024 | PM | - | 25864E9 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $2.79 | $47.79 |

| | | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $585.00 | $0.00 | $0.00 | $36.27 | $621.27 |

**JERRY KNAPP - AT-507**
3915 DELAWARE AVE, SUITE 5
DES MOINES, IA 50313
05770 CROWN LIFT TRUCKS - IOWA

| | | | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA1440 | | RNT | - | MTA043377 | - | $0.00 | $371.25 | $0.00 | $0.00 | $0.00 | $0.00 | $25.99 | $397.24 |
| | | | | | | TOTALS | $0.00 | $371.25 | $0.00 | $0.00 | $0.00 | $0.00 | $25.99 | $397.24 |

**ROBERT KIRKPATRICK - AT-61**
5025 NORTH ROYAL ATLANTA DRIVE
TUCKER, GA 30084
04310 CROWN LIFT TRUCKS - ATLANTA

| | | | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W800939 | 10/10/2024 | SRV | - | 1A537888 | - | $0.00 | $0.00 | $80.72 | $138.59 | $0.00 | $0.00 | $6.46 | $225.77 |
| PM522323 | 10/10/2024 | PM | - | 1A365649 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM522342 | 10/10/2024 | PM | - | 1A574493 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | | TOTALS | $0.00 | $0.00 | $80.72 | $288.59 | $0.00 | $0.00 | $6.46 | $375.77 |

**JERRY KNAPP - AT-510**
5100 W. 35TH ST.
SAINT LOUIS PARK, MN 55416
05670 CROWN LIFT TRUCKS - MINNESOTA

| | | | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W300149 | 10/11/2024 | SRV | I | 1A329649 | - | $0.00 | $0.00 | $0.00 | $543.36 | $90.00 | $0.00 | $0.00 | $633.36 |
| W302339 | 10/10/2024 | SRV | - | AF82F10211 | - | $0.00 | $0.00 | $0.00 | $135.84 | $90.00 | $0.00 | $1.81 | $90.91 |
| W303419 | 10/22/2024 | SRV | - | 05U33919 | - | $0.00 | $0.00 | $21.18 | $67.92 | $0.00 | $0.00 | $2.71 | $102.40 |
| W303420 | 10/22/2024 | SRV | - | 29145G9 | - | $0.00 | $0.00 | $31.77 | $67.92 | $0.00 | $0.00 | $2.71 | $252.00 |
| PM234527 | 10/22/2024 | PM | - | 06U33919 | - | $0.00 | $0.00 | $0.00 | $252.00 | $0.00 | $0.00 | $0.00 | $252.00 |
| | | | | | | TOTALS | $0.00 | $0.00 | $52.95 | $1,067.04 | $180.00 | $0.00 | $4.52 | $1,304.51 |

**JERRY KNAPP - AT-515**
340 MAHN CT
OAK CREEK, WI 53154
05330 CROWN LIFT TRUCKS - MILWAUKEE

*$859.20 due Pre-petition*

| | | | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W455330 | 10/22/2024 | SRV | - | 1A381316 | - | $0.00 | $0.00 | $0.00 | $256.14 | $90.00 | $0.00 | $20.42 | $366.56 |
| W455410 | 10/22/2024 | SRV | - | 1A381322 | - | $0.00 | $0.00 | $0.00 | $256.14 | $0.00 | $0.00 | $15.11 | $271.25 |
| PM315179 | 10/22/2024 | PM | - | 10560171 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.43 | $79.43 |
| PM315993 | 10/22/2024 | PM | - | 1A381319 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.43 | $79.43 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $662.28 | $90.00 | $0.00 | $44.39 | $796.67 |

**JERRY KNAPP - AT-530**
1150 E 58TH AVE.
DENVER, CO 80216
05020 CROWN LIFT TRUCKS - DENVER

| | | | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W362683 | 10/23/2024 | SRV | - | AF82F10987 | - | $0.00 | $0.00 | $0.00 | $175.48 | $90.00 | $0.00 | $0.00 | $265.48 |
| W363948 | 10/22/2024 | SRV | - | 1A252277 | - | $0.00 | $0.00 | $0.00 | $116.99 | $0.00 | $0.00 | $0.00 | $116.99 |
| W364346 | 10/16/2024 | SRV | - | 9A229923 | - | $0.00 | $0.00 | $0.00 | $175.48 | $90.00 | $0.00 | $0.00 | $265.48 |
| PM296029 | 10/23/2024 | PM | - | AF82F10987 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $542.95 | $180.00 | $0.00 | $0.00 | $722.95 |

**MARK LINDSEY - AT-546**
25250 REGENCY DR
NOVI, MI 48375
04540 CROWN LIFT TRUCKS - DETROIT

*$265.40 pre-petition due*

| | | | | | | | | | | Charges | | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA7845-2 | | RNT | - | 017022595 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106.43 | $1,880.18 |
| RA7845-2 | | RNT | - | 10438556 | - | $0.00 | $1,773.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA7845-2 | | RNT | - | 017022693 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106.43 | $1,880.18 |
| RA7845-2 | | RNT | - | 10438554 | - | $0.00 | $1,773.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | TOTALS | $0.00 | $3,547.50 | $0.00 | $0.00 | $0.00 | $0.00 | $212.86 | $3,760.56 |

PATRICK FASE – AT-548
305 ERIC ST.
MORTON, IL 61550
06480 CROWN LIFT TRUCKS – BLOOMINGTON

| | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W9790S | 10/11/2024 | SRV | - | AF82F-31762 | - | $0.00 | $0.00 | $6.92 | $353.04 | $0.00 | $0.00 | $0.61 | $360.57 |
| PM69417 | 10/8/2024 | PM | - | 540-12-C14782 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM68501 | 10/14/2024 | PM | - | 540-12-C14779 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM68540 | 10/11/2024 | PM | - | AF82F-31762 | - | $0.00 | $0.00 | $31.85 | $75.00 | $0.00 | $0.00 | $2.77 | $109.42 |
| PM68546 | 10/22/2024 | PM | - | 14A55181 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM68572 | 10/14/2024 | PM | - | 23162 | - | $0.00 | $0.00 | $0.00 | $143.00 | $0.00 | $0.00 | $0.00 | $143.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $38.57 | $796.04 | $0.00 | $0.00 | $3.38 | $837.99 |

RICK ANTHIS – AT-55
3921 EAST 19TH STREET
TEXARKANA, AR 71854
07040 CROWN LIFT TRUCKS – SHREVEPORT

| | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| PM40406 | 10/22/2024 | PM | 1 | 1A415076 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.69 | $82.69 |
| PM40407 | 10/22/2024 | PM | 2 | 1A415076 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.69 | $82.69 |
| PM40411 | 10/22/2024 | PM | - | 9315SF7 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $4.61 | $49.61 |
| PM40412 | 10/22/2024 | PM | 3 | 1A486124 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.69 | $82.69 |
| PM40416 | 10/22/2024 | PM | 46 | 1A55S546 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.69 | $82.69 |
| PM40419 | 10/22/2024 | PM | - | 6172SB1 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $4.61 | $49.61 |
| PM40420 | 10/22/2024 | PM | - | 87078D7 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $4.61 | $49.61 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $435.00 | $0.00 | $0.00 | $44.59 | $479.59 |

JERRY KNAPP – AT-550
9450 SERGO DRIVE
MCCOOK, IL 60525
06580 CROWN LIFT TRUCKS – JOLIET

| | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W832944 | 10/21/2024 | SRV | - | AF82F30243 | - | $0.00 | $0.00 | $0.00 | $72.44 | $36.00 | $0.00 | $0.00 | $108.44 |
| W838021 | 10/21/2024 | SRV | - | 1A383785 | - | $0.00 | $0.00 | $182.00 | $289.76 | $47.70 | $0.00 | $15.93 | $535.39 |
| W839133 | 10/21/2024 | SRV | - | 540-12-C14783 | - | $0.00 | $0.00 | $154.90 | $217.32 | $0.00 | $0.00 | $13.55 | $385.77 |
| W840726 | 10/21/2024 | SRV | 1 | AF82F30243 | - | $0.00 | $0.00 | $61.66 | $144.88 | $90.00 | $13.54 | $6.80 | $316.88 |
| W840908 | 10/22/2024 | SRV | - | 1A363707 | - | $0.00 | $0.00 | $175.42 | $289.76 | $0.00 | $0.00 | $15.35 | $480.53 |
| PM509503 | 10/21/2024 | PM | - | 1A363040 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM510092 | 10/21/2024 | PM | - | 1A363785 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM510365 | 10/22/2024 | PM | - | 1A363038 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $574.18 | $1,239.16 | $173.70 | $13.54 | $51.43 | $2,052.01 |

RICK ANTHIS – AT-555
1701 VANTAGE DR. STE 102
DALLAS (AT-605)
CARROLLTON, TX 75006
07599 Crown Lift Trucks – Fort Worth

| | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W109132 | 10/9/2024 | SRV | - | 1A311436 | - | $0.00 | $0.00 | $0.00 | $212.87 | $0.00 | $0.00 | $17.56 | $230.43 |
| W109136 | 10/9/2024 | SRV | - | 1A385007 | - | $0.00 | $0.00 | $0.00 | $279.56 | $90.00 | $0.00 | $30.49 | $400.05 |
| W109138 | 10/10/2024 | SRV | - | 10S35253 | - | $0.00 | $0.00 | $93.37 | $709.55 | $0.00 | $0.00 | $66.24 | $869.16 |
| W109142 | 10/9/2024 | SRV | - | 1A371434 | - | $0.00 | $0.00 | $0.00 | $146.17 | $0.00 | $0.00 | $12.06 | $158.23 |
| W109143 | 10/9/2024 | SRV | - | 10S35251 | - | $0.00 | $0.00 | $93.37 | $425.73 | $0.00 | $0.00 | $42.83 | $561.93 |
| W115228 | 10/8/2024 | SRV | - | 1A400749 | - | $0.00 | $0.00 | $482.41 | $638.60 | $0.00 | $0.00 | $92.48 | $1,213.49 |
| PM83841 | 10/8/2024 | PM | - | 10S35251 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| PM84117 | 10/8/2024 | PM | - | 1A524107 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.19 | $81.19 |
| | | | | | TOTALS | $0.00 | $0.00 | $669.15 | $2,562.48 | $90.00 | $0.00 | $274.04 | $3,595.67 |

ROBERT KIRKPATRICK – AT-56
4370 SOUTH MENDENHALL ROAD
MEMPHIS, TN 38141
06120 CROWN LIFT TRUCKS – MEMPHIS

| | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W474608 | 10/21/2024 | SRV | - | 1A487989 | - | $0.00 | $0.00 | $119.77 | $112.49 | $0.00 | $0.00 | $22.65 | $254.91 |
| W474625 | 10/21/2024 | SRV | - | 1A305910 | - | $0.00 | $0.00 | $260.38 | $112.49 | $0.00 | $0.00 | $36.35 | $409.20 |
| W474626 | 10/21/2024 | SRV | - | 1A305911 | - | $0.00 | $0.00 | $260.38 | $112.49 | $0.00 | $0.00 | $36.35 | $409.19 |
| PM25041S | 10/21/2024 | PM | - | 1A305910 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.31 | $82.31 |

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM250505 | 10/21/2024 | PM | - | 1A487588 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.31 | $82.31 |
| PM250523 | 10/21/2024 | PM | - | 1A487589 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.31 | $82.31 |
| PM250553 | 10/21/2024 | PM | - | 1A305911 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $7.31 | $82.31 |
| | | | | | TOTALS | $0.00 | $0.00 | $640.48 | $637.47 | $0.00 | $0.00 | $124.59 | $1,402.54 |

JERRY KNAPP – AT-570
9651 PARVIN ROAD
KANSAS CITY, MO 64161
06990 CROWN LIFT TRUCKS - KANSAS CITY

| | | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W190271 | 10/11/2024 | SRV | - | 10159039 | - | $0.00 | $0.00 | $0.00 | $193.04 | $0.00 | $0.00 | $0.00 | $193.04 |
| W190304 | 10/11/2024 | SRV | - | AF82F10986 | - | $0.00 | $0.00 | $123.64 | $428.54 | $0.00 | $0.00 | $10.63 | $562.81 |
| RA2996 | | RNT | 2 | 057008047 | RENTAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2996 | | RNT | - | 10345506 | RENTAL | $0.00 | $1,656.00 | $0.00 | $0.00 | $0.00 | $0.00 | $142.42 | $1,798.42 |
| | | | | | TOTALS | $0.00 | $1,656.00 | $123.64 | $621.58 | $0.00 | $0.00 | $153.05 | $2,554.27 |

GARY SWINDELL – AT-58
4723 CAPITAL CIR NW
TALLAHASSEE, FL 32303
03180 LIFT POWER - VALDOSTA

| | | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| 440043326 | 10/8/2024 | SRV | - | 1A396030 | - | $0.00 | $0.00 | $56.23 | $134.09 | $0.00 | $0.00 | $14.27 | $204.59 |
| 447021252 | 10/8/2024 | PM | - | 1A274123 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| 447021253 | 10/8/2024 | PM | - | 1A286168 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| 447021254 | 10/8/2024 | PM | - | 1A293569 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| 447021261 | 10/8/2024 | PM | - | 1A396030 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $5.63 | $80.63 |
| | | | | | TOTALS | $0.00 | $0.00 | $56.23 | $434.09 | $0.00 | $0.00 | $36.79 | $527.11 |

TOM DAWSON – AT-60
712 N. MAIN ST.
MAULDIN, SC 29662
07400 CROWN LIFT TRUCKS - GREENVILLE

| | | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W155898 | 10/18/2024 | SRV | - | 10535094 | - | $0.00 | $0.00 | $84.18 | $384.21 | $0.00 | $0.00 | $5.05 | $473.44 |
| W156168 | 10/21/2024 | SRV | - | 11045542 | - | $0.00 | $0.00 | $0.00 | $768.42 | $0.00 | $0.00 | $0.00 | $768.42 |
| PM82139 | 10/18/2024 | PM | - | 1A438899 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM82868 | 10/17/2024 | PM | - | 1A288172 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $84.18 | $1,302.63 | $0.00 | $0.00 | $5.05 | $1,391.86 |

RICK ANTHIS – AT-610
17220 GREEN MOUNTAIN RD
SAN ANTONIO, TX 78247
06160 CROWN LIFT TRUCKS - SAN ANTONIO

| | | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W262017 | 10/23/2024 | SRV | - | 66824 | - | $0.00 | $0.00 | $12.88 | $305.97 | $0.00 | $43.66 | $22.66 | $385.17 |
| W262153 | 10/16/2024 | SRV | - | 1A384270 | - | $0.00 | $0.00 | $237.04 | $305.97 | $0.00 | $0.00 | $33.94 | $576.95 |
| W262157 | 10/16/2024 | SRV | - | AF82F30871 | - | $0.00 | $0.00 | $231.10 | $367.77 | $0.00 | $0.00 | $37.39 | $635.66 |
| W262398 | 10/21/2024 | SRV | - | 10344371 | - | $0.00 | $0.00 | $214.05 | $244.78 | $0.00 | $0.00 | $28.73 | $488.47 |
| W262400 | 10/21/2024 | SRV | - | 10344371 | - | $0.00 | $0.00 | $17.51 | $183.58 | $0.00 | $0.00 | $18.84 | $323.33 |
| W262401 | 10/18/2024 | SRV | - | 10344371 | - | $0.00 | $0.00 | $8.85 | $61.19 | $0.00 | $0.00 | $4.38 | $74.52 |
| W262404 | 10/18/2024 | SRV | - | 1A384270 | - | $0.00 | $0.00 | $15.45 | $61.19 | $0.00 | $0.00 | $4.79 | $81.43 |
| PM178644 | 10/16/2024 | PM | - | 10344371 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.89 | $79.89 |
| PM178545 | 10/16/2024 | PM | - | 1A384270 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $4.89 | $79.89 |
| | | | | | TOTALS | $0.00 | $0.00 | $838.29 | $1,679.95 | $0.00 | $43.66 | $160.11 | $2,721.91 |

JERRY KNAPP – AT-63
2630 E. JEAN STREET
SPRINGFIELD (AT-663)
SPRINGFIELD, MO 65803
07190 CROWN LIFT TRUCKS - SPRINGFIELD

| | | | | | | | | | Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W75908 | 10/9/2024 | SRV | - | 1A395897 | CHRIS | $0.00 | $0.00 | $53.74 | $81.34 | $0.00 | $0.00 | $4.35 | $139.43 |
| W75937 | 10/9/2024 | SRV | - | 1A392264 | CHRIS | $0.00 | $0.00 | $53.74 | $135.50 | $90.00 | $0.00 | $4.35 | $283.85 |
| W76122 | 10/14/2024 | SRV | - | 1A317303 | - | $0.00 | $0.00 | $75.82 | $244.01 | $0.00 | $0.00 | $5.13 | $325.78 |
| PM82360 | 10/9/2024 | PM | - | 23ME206 | - | $0.00 | $0.00 | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| PM82528 | 10/9/2024 | PM | - | 78427J6 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM82537 | 10/9/2024 | PM | - | 85333L5 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM82543 | 10/9/2024 | PM | - | 94256L3 | CENTRALIZED | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM62545 | 10/9/2024 | PM | - | RKI738586 | - | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| PM62547 | 10/9/2024 | PM | 98 | MNH1211284 | - | $0.00 | $0.00 | $0.00 | $70.00 | $0.00 | $0.00 | $0.00 | $70.00 |
| PM62576 | 10/10/2024 | PM | - | 1A395897 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM62584 | 10/10/2024 | PM | - | 1A383062 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM62650 | 10/14/2024 | PM | - | 1A383264 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM62669 | 10/14/2024 | PM | - | 1A317309 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $183.10 | $1,060.91 | $0.00 | $0.00 | $14.83 | $1,358.84 |

**JERRY KNAPP - AT-635**
13251 CORPORATE EXCHANGE DR
BRIDGETON, MO 63044 -
07380 CROWN LIFT TRUCKS - ST. LOUIS

| | | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W104953 | 9/19/2024 | SRV | - | AF82F30915 | NICK | $0.00 | $0.00 | $138.62 | $324.33 | $90.00 | $81.64 | $21.13 | $553.72 |
| W106430 | 10/11/2024 | SRV | - | 1A487588 | NICK 314-943- | $0.00 | $0.00 | $0.00 | $122.39 | $0.00 | $0.00 | $0.00 | $122.39 |
| W106574 | 10/16/2024 | SRV | - | 1A369812 | JOHN | $0.00 | $0.00 | $16.56 | $244.73 | $0.00 | $0.00 | $1.57 | $282.61 |
| W106599 | 10/16/2024 | SRV | - | 1A487586 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2987 | | RNT | - | 017029154 | 3635 | $0.00 | $567.50 | $0.00 | $0.00 | $0.00 | $0.00 | $54.93 | $622.43 |
| RA2987 | | RNT | - | 10548878 | 3635 | $0.00 | $567.50 | $0.00 | $0.00 | $0.00 | $0.00 | $54.93 | $622.43 |
| RA2987 | | RNT | - | 10548878 | 3635 | $0.00 | $567.50 | $0.00 | $0.00 | $0.00 | $0.00 | $54.93 | $622.43 |
| RA2987 | | RNT | - | 10548878 | 3635 | $0.00 | $567.50 | $0.00 | $0.00 | $0.00 | $0.00 | $54.93 | $622.43 |
| RA2987 | | RNT | - | 10548878 | 3635 | $0.00 | $567.50 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM98109 | 10/23/2024 | PM | - | 10527068 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM98112 | 10/23/2024 | PM | - | AF82F30915 | - | $0.00 | $2,270.00 | $153.68 | $1,023.00 | $90.00 | $81.64 | $242.42 | $3,963.07 |
| | | | | | TOTALS | | | | | | | | |

**ROBERT KIRKPATRICK - AT-645**
3000 35TH AVE. NORTH
BIRMINGHAM, AL 35217
04740 THOMPSON LIFT TRUCK CO. INC. - BIRMINGHAM

$3712.07
prepetition due

| | | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| SC1072045_01 | 10/3/2024 | SRV | - | 1A475054 | - | $0.00 | $0.00 | $3,122.47 | $836.99 | $90.00 | $0.00 | $312.25 | $4,361.71 |
| | | | | | TOTALS | $0.00 | $0.00 | $3,122.47 | $836.99 | $90.00 | $0.00 | $312.25 | $4,361.71 |

**RICK ANTHIS - AT-660**
880 GREENS PKWY.
HOUSTON, TX 77067
04370 CROWN LIFT TRUCKS - HOUSTON

| | | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W455752 | 10/3/2024 | SRV | - | 1A329804 | - | $0.00 | $0.00 | $498.10 | $279.06 | $90.00 | $0.00 | $71.46 | $937.62 |
| W455946 | 10/1/2024 | SRV | - | 20292C4 | 10-01-2024 | $0.00 | $0.00 | $12.13 | $69.31 | $0.00 | $0.00 | $6.74 | $89.38 |
| W457359 | 10/14/2024 | SRV | - | 10217382 | - | $0.00 | $0.00 | $17.46 | $208.54 | $0.00 | $0.00 | $18.54 | $244.59 |
| RA10963 | | RNT | - | MSD015498 | - | $0.00 | $0.00 | $3.03 | $0.00 | $0.00 | $0.00 | $0.25 | $3.28 |
| RA10963 | | RNT | - | 1AS00209 | - | $0.00 | $2,270.00 | $3.03 | $0.00 | $0.00 | $0.00 | $187.32 | $2,460.55 |
| | | | | | TOTALS | $0.00 | $2,270.00 | $533.89 | $556.91 | $90.00 | $0.00 | $284.81 | $3,734.41 |

**- AT-665**
13443 S GESSNER ROAD
MISSOURI CITY, TX 77489
04370 CROWN LIFT TRUCKS - HOUSTON

| | | | | | | | | Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
| W457241 | 10/10/2024 | SRV | - | 79472J1 | 10/10/24 | $0.00 | $0.00 | $12.13 | $69.51 | $0.00 | $0.00 | $6.74 | $88.38 |
| PM288855 | 10/10/2024 | PM | - | 180275 | 10/10/24 | $0.00 | $0.00 | $0.00 | $42.07 | $0.00 | $0.00 | $3.47 | $45.54 |
| PM288860 | 10/10/2024 | PM | - | MLB1120394 | 10/10/24 | $0.00 | $0.00 | $0.00 | $90.10 | $0.00 | $0.00 | $4.96 | $95.06 |
| PM288867 | 10/10/2024 | PM | - | MLB1120471 | 10/10/24 | $0.00 | $0.00 | $0.00 | $90.10 | $0.00 | $0.00 | $4.96 | $95.06 |
| PM288879 | 10/10/2024 | PM | - | 180276 | 10/10/24 | $0.00 | $0.00 | $0.00 | $42.07 | $0.00 | $0.00 | $3.47 | $45.54 |
| PM288880 | 10/10/2024 | PM | - | 180277 | 10/10/24 | $0.00 | $0.00 | $0.00 | $42.07 | $0.00 | $0.00 | $3.47 | $45.54 |
| PM288892 | 10/10/2024 | PM | - | 180319 | 10/10/24 | $0.00 | $0.00 | $0.00 | $42.07 | $0.00 | $0.00 | $3.47 | $45.54 |
| PM288894 | 10/10/2024 | PM | - | 199042 | 10/10/24 | $0.00 | $0.00 | $0.00 | $42.07 | $0.00 | $0.00 | $3.47 | $45.54 |
| PM288896 | 10/10/2024 | PM | - | 199043 | 10/10/24 | $0.00 | $0.00 | $12.13 | $502.23 | $0.00 | $0.00 | $42.44 | $556.80 |
| | | | | | TOTALS | $0.00 | $0.00 | $12.13 | $502.23 | $0.00 | $0.00 | $42.44 | $556.80 |

--AT-675
810 W HOWARD LN BLDG 4.3
AUSTIN, TX 78753
06160 CROWN LIFT TRUCKS - SAN ANTONIO

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W262439 | 10/21/2024 | SRV | - | 540-12-C14418 | - | $0.00 | $0.00 | $0.00 | $305.97 | $0.00 | $0.00 | $25.24 | $331.21 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $305.97 | $0.00 | $0.00 | $25.24 | $331.21 |

TOM DAWSON - AT-70
4301 WILKINSON BLVD.
CHARLOTTE, NC 28208
04970 CROWN LIFT TRUCKS - CHARLOTTE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W281997 | 10/3/2024 | SRV | - | 540-12-C14347 | CHRIS KINLOCH | $0.00 | $0.00 | $133.20 | $339.92 | $0.00 | $32.18 | $51.13 | $766.43 |
| RA4854-1 | | RNT | - | 10237891 | | $0.00 | $1,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | $92.44 | $1,367.44 |
| | | | | | TOTALS | $0.00 | $1,275.00 | $133.20 | $339.92 | $0.00 | $32.18 | $143.57 | $2,123.87 |

DAVE KAVANAH - AT-75
4702 AMERICAN TIRE BOULEVARD
ROANOKE, VA 24012
07860 Crown Lift Trucks - Blue Ridge

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W15892 | 10/18/2024 | SRV | - | 1A373575 | - | $0.00 | $0.00 | $53.74 | $204.22 | $90.00 | $0.00 | $7.62 | $355.58 |
| | | | | | TOTALS | $0.00 | $0.00 | $53.74 | $204.22 | $90.00 | $0.00 | $7.62 | $355.58 |

JERRY KNAPP - AT-810
8325 W 700 S
SALT LAKE CITY, UT 84104
06300 CROWN LIFT TRUCKS - SALT LAKE CITY

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W269221 | 10/3/2024 | SRV | - | 10500109 | - | $0.00 | $0.00 | $350.20 | $420.98 | $0.00 | $0.00 | $55.91 | $827.09 |
| W296252 | 10/3/2024 | SRV | - | 10659855 | - | $0.00 | $0.00 | $92.73 | $180.42 | $0.00 | $0.00 | $19.81 | $293.01 |
| | | | | | TOTALS | $0.00 | $0.00 | $442.93 | $601.40 | $0.00 | $0.00 | $75.72 | $1,120.10 |

ROCKY SHELTON - AT-830
1404 EAST FARGO
NAMPA, ID 83687
06310 CROWN LIFT TRUCKS - BOISE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W70382 | 10/15/2024 | SRV | - | AF80F20190 | - | $0.00 | $0.00 | $0.00 | $112.15 | $0.00 | $0.00 | $0.00 | $112.15 |
| PMS4104 | 10/15/2024 | PM | - | 540-12-C14757 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PMS4277 | 10/15/2024 | PM | - | 1A293588 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $262.15 | $0.00 | $0.00 | $0.00 | $262.15 |

ROCKY SHELTON - AT-840
521 8TH STREET SW
AUBURN, WA 98001
02610 NORTH WEST HANDLING SYSTEMS INC. - SEATTLE

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01CR253614 | | RNT | - | A470393 | - | $0.00 | $1,625.00 | $0.00 | $0.00 | $0.00 | $0.00 | $167.38 | $1,792.38 |
| | | | | | TOTALS | $0.00 | $1,625.00 | $0.00 | $0.00 | $0.00 | $0.00 | $167.38 | $1,792.38 |

ROCKY SHELTON - AT-845
15530 E. EUCLID
SPOKANE VALLEY, WA 99216
05940 NORTH WEST HANDLING SYSTEMS INC. - SPOKAN

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04SS023450 | 10/7/2024 | SRV | - | 1A417925 | - | $0.00 | $0.00 | $22.06 | $815.34 | $90.00 | $0.00 | $82.54 | $1,009.95 |
| 04SS034440 | 10/8/2024 | SRV | - | 1A435588 | - | $0.00 | $0.00 | $0.00 | $427.67 | $0.00 | $0.00 | $36.23 | $443.95 |
| 04S4845590 | 9/30/2024 | PM | - | 1A381010 | PM SERVICE | $0.00 | $0.00 | $8.00 | $75.00 | $0.00 | $0.00 | $7.39 | $90.42 |
| 04S4845700 | 9/10/2024 | PM | - | 1A381011 | PM SERVICE | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $8.68 | $21.58 |
| 04S4845710 | 10/7/2024 | PM | - | 1A381012 | PM SERVICE | $0.00 | $0.00 | $14.88 | $75.00 | $0.00 | $0.00 | $8.00 | $87.88 |
| 04S4845720 | 10/1/2024 | PM | - | 1A384209 | PM SERVICE | $0.00 | $0.00 | $14.88 | $75.00 | $0.00 | $0.00 | $8.00 | $97.88 |
| 04S4845730 | 9/10/2024 | PM | - | 1A417925 | PM SERVICE | $0.00 | $0.00 | $14.88 | $75.00 | $0.00 | $0.00 | $8.00 | $87.88 |

| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04S4845740 | 9/30/2024 | PM | - | 1A4341SS | | PM SERVICE | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $6.68 | $81.68 |
| 04S4845750 | 10/1/2024 | PM | - | AF82F30682 | | PM SERVICE | $0.00 | $0.00 | $69.33 | $75.00 | $0.00 | $0.00 | $12.85 | $157.18 |
| 04S4845780 | 10/1/2024 | PM | - | AF82F31441 | | PM SERVICE | $0.00 | $0.00 | $53.87 | $75.00 | $0.00 | $0.00 | $11.47 | $140.34 |
| | | | | | | TOTALS | $0.00 | $0.00 | $197.56 | $1,523.71 | $60.00 | $0.00 | $187.89 | $2,298.85 |

-- AT-931
3099 FINGER MILL ROAD
LINCOLNTON, NC 28092
04970 CROWN LIFT TRUCKS - CHARLOTTE

| | | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM162805 | 10/11/2024 | PM | - | 10483094 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $4.55 | $69.55 |
| PM162508 | 10/11/2024 | PM | - | 10483932 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $4.55 | $69.55 |
| PM162964 | 10/18/2024 | PM | - | 10482166 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $4.55 | $69.55 |
| PM162966 | 10/18/2024 | PM | - | 10483093 | - | $0.00 | $0.00 | $0.00 | $65.00 | $0.00 | $0.00 | $4.55 | $69.55 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $260.00 | $0.00 | $0.00 | $18.20 | $278.20 |

GARY SWINDELL - AT-9S
8751 SIGNNER COURT
ORLANDO, FL 32809
06420 CROWN LIFT TRUCKS - ORLANDO

| | | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W337366 | 10/11/2024 | SRV | 2 | 080012586 | - | $0.00 | $0.00 | $21.14 | $746.90 | $0.00 | $0.00 | $49.92 | $817.98 |
| W338325 | 10/8/2024 | SRV | - | 10344363 | - | $0.00 | $0.00 | $41.75 | $224.07 | $0.00 | $0.00 | $17.28 | $283.11 |
| RA7124 | | RNT | - | PTL1114939-4 | - | $0.00 | $735.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.78 | $782.78 |
| RA7124 | | RNT | - | 10512416 | - | $0.00 | $1,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $120.25 | $1,970.25 |
| | | | | | TOTALS | $0.00 | $2,585.00 | $62.90 | $970.97 | $0.00 | $0.00 | $235.23 | $3,854.10 |

-- AT-971
141 COMMERCIAL BLVD
BLAKESLEE, PA 18610
01450 ACTION LIFT INC.

| | | | | | | | | | | Charges | | | |
| Dlr Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S1270947 | 9/9/2024 | SRV | - | 77924 | - | $0.00 | $0.00 | $0.00 | $163.37 | $0.00 | $0.00 | $9.80 | $173.17 |
| S1271000 | 9/6/2024 | SRV | - | 85055C2 | - | $0.00 | $0.00 | $10.93 | $81.68 | $0.00 | $0.00 | $5.56 | $98.17 |
| R116102 | | RNT | - | 1A473173 | - | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.00 | $954.00 |
| R116102 | | RNT | - | 1A473172 | - | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.00 | $954.00 |
| R116102 | | RNT | - | MH166251 | - | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.00 | $106.00 |
| R116102 | | RNT | - | IL72826 | - | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.00 | $106.00 |
| R116102 | | RNT | - | RXA00481749 | - | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.00 | $318.00 |
| R116102 | | RNT | - | 017025384 | - | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.00 | $318.00 |
| R116102 | | RNT | P4-N | 6A341170 | - | $0.00 | $380.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.80 | $402.80 |
| R116779 | | RNT | - | FB5545 | - | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $53.00 |
| R116779 | | RNT | - | FB5550 | - | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $53.00 |
| R116779 | | RNT | - | RNF866114 | - | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.00 | $159.00 |
| R116779 | | RNT | - | RNF896110 | - | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.00 | $159.00 |
| R116779 | | RNT | - | 10064720 | - | $0.00 | $380.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.80 | $402.80 |
| R116779 | | RNT | - | RSA05291S | - | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.00 | $159.00 |
| R116779 | | RNT | - | FB5525 | - | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $53.00 |
| R116779 | | RNT | - | 10064722 | - | $0.00 | $380.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.80 | $402.80 |
| R117142 | | RNT | - | NF211141 | - | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.00 | $53.00 |
| R117142 | | RNT | - | 017005883 | - | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $265.00 |
| R117142 | | RNT | - | 10176169 | - | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.00 | $954.00 |
| R117142 | | RNT | - | 6A354720 | - | $0.00 | $370.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.20 | $392.20 |
| R117142 | | RNT | - | RVE00238656 | - | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $265.00 |
| R117142 | | RNT | - | 108359 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R117142 | | RNT | - | RVD00234903 | - | $0.00 | $650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.00 | $689.00 |
| R117142 | | RNT | - | NF211189 | - | $0.00 | $50.00 | $3.00 | $0.00 | $0.00 | $0.00 | $3.00 | $53.00 |
| R117142 | | RNT | - | 10178167 | - | $0.00 | $470.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.20 | $498.20 |
| R117142 | | RNT | - | RVE00238653 | - | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.00 | $159.00 |
| R117142 | | RNT | - | 109363 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R117142 | | RNT | - | 10176170 | - | $0.00 | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 | $530.00 |
| PM219547 | 9/12/2024 | PM | - | 77920 | - | $0.00 | $0.00 | $36.92 | $75.00 | $0.00 | $0.00 | $6.72 | $118.64 |
| | | | | | TOTALS | $0.00 | $7,980.00 | $47.85 | $320.05 | $0.00 | $0.00 | $550.88 | $8,945.78 |

--AT-974
700 GATEWAY PKWY
ROANOKE, TX 75262
07590 Crown Lift Trucks - Fort Worth

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W110646 | | PO | - | 20H5863 | - | $0.00 | $0.00 | $606.40 | $0.00 | $0.00 | $17.33 | $51.46 | $675.19 |
| RA140 | | RNT | - | 1A472756 | - | $0.00 | $1,867.50 | $1.39 | $0.00 | $0.00 | $0.00 | $154.18 | $2,023.07 |
| RA140 | | RNT | - | 1A460118 | - | $0.00 | $1,867.50 | $1.39 | $0.00 | $0.00 | $0.00 | $154.18 | $2,023.07 |
| RA140 | | RNT | - | 001CHI | - | $0.00 | $0.00 | $1.39 | $0.00 | $0.00 | $0.00 | $0.11 | $1.50 |
| RA140 | | RNT | - | MXE00029160 | - | $0.00 | $0.00 | $1.39 | $0.00 | $0.00 | $0.00 | $0.11 | $1.50 |
| RA217 | | RNT | - | MVC80006307 | - | $0.00 | $0.00 | $1.46 | $0.00 | $0.00 | $0.00 | $0.12 | $1.60 |
| RA217 | | RNT | - | PTL879480-1 | - | $0.00 | $0.00 | $1.46 | $0.00 | $0.00 | $0.00 | $0.12 | $1.58 |
| RA217 | | RNT | - | PC101313 | - | $0.00 | $0.00 | $1.46 | $0.00 | $0.00 | $0.00 | $0.12 | $1.58 |
| RA217 | | RNT | - | MVF82010510 | - | $0.00 | $0.00 | $1.46 | $0.00 | $0.00 | $0.00 | $0.12 | $1.58 |
| RA217 | | RNT | - | 1BJ5000941 | - | $0.00 | $0.00 | $1.46 | $0.00 | $0.00 | $0.00 | $0.12 | $1.58 |
| RA217 | | RNT | - | MRI001816 | - | $0.00 | $0.00 | $1.46 | $0.00 | $0.00 | $0.00 | $0.12 | $1.58 |
| RA217 | | RNT | - | 1A439994 | - | $0.00 | $2,208.75 | $1.46 | $0.00 | $0.00 | $0.00 | $182.34 | $2,392.55 |
| RA217 | | RNT | - | 1A484658 | - | $0.00 | $2,208.75 | $1.46 | $0.00 | $0.00 | $0.00 | $182.34 | $2,392.55 |
| RA217 | | RNT | - | 1A556043 | - | $0.00 | $2,208.75 | $1.46 | $0.00 | $0.00 | $0.00 | $182.34 | $2,392.55 |
| | | | | | TOTALS | $0.00 | $10,361.25 | $625.12 | $0.00 | $0.00 | $17.33 | $907.78 | $11,911.48 |

--AT-976
5000 CAPITAL RD
SHAFTER, CA 93263
06900 CROWN LIFT TRUCKS - FRESNO

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W181925 | 10/18/2024 | SRV | - | 750-16-AC52182 | - | $0.00 | $0.00 | $75.09 | $319.45 | $0.00 | $28.52 | $8.55 | $431.60 |
| W182532 | 10/18/2024 | SRV | OP-12 | 560-15-B22986 | - | $0.00 | $0.00 | $804.56 | $319.45 | $0.00 | $48.75 | $70.40 | $1,243.16 |
| W183157 | 10/18/2024 | SRV | - | BATTWATERATD9 | - | $0.00 | $0.00 | $0.00 | $830.57 | $0.00 | $0.00 | $1.07 | $830.57 |
| W183446 | 10/22/2024 | SRV | RT-20 | 750-15-AC46849 | - | $0.00 | $0.00 | $12.95 | $127.78 | $0.00 | $0.00 | $1.07 | $141.80 |
| W183458 | 10/22/2024 | SRV | RT-16 | 750-15-AC46651 | - | $0.00 | $0.00 | $12.95 | $127.78 | $0.00 | $0.00 | $1.07 | $141.80 |
| W183461 | 10/22/2024 | SRV | RT-18 | 750-15-AC46651 | - | $0.00 | $0.00 | $0.00 | $127.78 | $0.00 | $0.00 | $0.00 | $127.78 |
| W183471 | 10/22/2024 | SRV | RT-19 | 750-15-AC46653 | - | $0.00 | $0.00 | $12.95 | $127.78 | $0.00 | $0.00 | $1.07 | $141.80 |
| W183502 | 10/22/2024 | SRV | SU-01 | 425-16-49224 | - | $0.00 | $0.00 | $0.00 | $191.87 | $0.00 | $0.00 | $0.00 | $191.87 |
| RA2695 | | RNT | - | 1A543444 | EMAIL APPROVAL | $0.00 | $1,747.50 | $0.00 | $0.00 | $0.00 | $0.00 | $144.17 | $1,891.67 |
| RA2695 | | RNT | - | 24478I | EMAIL APPROVAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2695 | | RNT | - | MXA00027215 | EMAIL APPROVAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA2695 | | RNT | - | 1A543156 | EMAIL APPROVAL | $0.00 | $1,747.50 | $0.00 | $0.00 | $0.00 | $0.00 | $144.17 | $1,891.67 |
| RA2779 | | RNT | - | 10522807 | SIGNED QUOTE | $0.00 | $1,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $136.13 | $1,786.13 |
| RA2779 | | RNT | - | 201210009 | SIGNED QUOTE | $0.00 | $511.25 | $0.00 | $0.00 | $0.00 | $0.00 | $50.43 | $561.68 |
| RA3099 | | RNT | - | 10607847 | - | $0.00 | $1,860.00 | $0.00 | $0.00 | $0.00 | $0.00 | $153.45 | $2,013.45 |
| RA3099 | | RNT | - | 10451510 | - | $0.00 | $1,860.00 | $0.00 | $0.00 | $0.00 | $0.00 | $153.45 | $2,013.45 |
| RA3411 | | RNT | - | MTD053517 | - | $0.00 | $517.50 | $0.00 | $0.00 | $0.00 | $0.00 | $42.69 | $560.19 |
| RA3411 | | RNT | - | MXI00034372 | - | $0.00 | $517.50 | $0.00 | $0.00 | $0.00 | $0.00 | $42.69 | $560.19 |
| RA3484 | | RNT | - | MYE00043816 | SIGNED QUOTE | $0.00 | $517.50 | $0.00 | $0.00 | $0.00 | $0.00 | $42.69 | $560.19 |
| PM100167 | 10/18/2024 | PM | SU-09 | 425-15-44507 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM100196 | 10/18/2024 | PM | RT-20 | 750-15-AC46649 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM100223 | 10/22/2024 | PM | RT-16 | 750-15-AC46651 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM100244 | 10/22/2024 | PM | RT-19 | 750-15-AC46653 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| PM100253 | 10/22/2024 | PM | RT-18 | 750-15-AC46654 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $11,028.75 | $918.49 | $2,547.72 | $0.00 | $77.27 | $892.02 | $15,463.69 |

--AT-PIEDMONT
58 S BURTY RD
PIEDMONT, SC 29673
07400 CROWN LIFT TRUCKS - GREENVILLE

| Dir Ref. # | Service Date | Inv. Type | Unit # | Serial # | PO # | F/M | Rental | Parts | Labor | Zone/Travel | Ship/Hdlg | Tax | Inv. Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PM81616 | 10/22/2024 | PM | - | 560-12-A15845 | - | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| | | | | | TOTALS | $0.00 | $0.00 | $0.00 | $75.00 | $0.00 | $0.00 | $0.00 | $75.00 |

$14877.55
PH-petition
due

Pre-petition 137,735.94

Subtotal: $139,829.24
FleetSTATS Fee: $1,331.00

Invoice Total: $141,160.24

$139,116.94

503(b)(9) = 19,411.68
Unsecured Amt = 119,705.26

# CROWN lift trucks

Work Order No.: W3086    Seg: 1

| | | | |
|---|---|---|---|
| 3450 Horizon Ct Ste 200 | American Tire Distributors | Date Started: | 10/02/2024 |
| New Albany, OH 43031 | Customer: 324596 | Date Completed: | 10/02/2024 |
| TEL: 614-775-8775 | 200 Orange Point Dr | Purchase Order: | |
| FAX: 614-775-8776 | Lewis Center, OH 43035 | Technician: | Alexander Abood |
| Branch: 783 | TEL: 740-879-5211 | Van: | V-B02 |
| crown.com | Sara Snedegar | Billing Folder: | Battery Maint |

| Make: CRBA    Model: 12-125S-15 | S/N: 40510B0 | Cust ID: | Hours: | 0 |
|---|---|---|---|---|

**Service Request Description**    Installing new watering systems on two rental batteries.

**Repair Action Code**    Installed  Watering system repair

**Service Performed**    Installed watering system on rental batteries 1513EI and MWL00025913.

| Part Number | Description | Quantity |
|---|---|---|
| 300316-012 | 24V FLOAT KIT BARBED | 1.0 |
| 300316-012-01 | 24V BARBED FLOAT KIT DIN | 1.0 |
| 300227-031 | MALE COUPLING  3/8"- BFS - BLUE | 2.0 |

Total Labor Hours: 1.5

Technician Signature    Alexander Abood    Customer    Sara Snedgar

Safety Notes:  Energy Control Procedure for Crown Lift Trucks are set forth in the appropriate Lift Truck Service Manual.  Instructions on how to acquire this information is available at www.crown.com.  Customer agrees to inform Crown service Personnel of any of customer's energy control procedures that may apply at or near the worksite where service work is being performed.  Customer will take steps to ensure that any of its employees working on or near the service work understand and will comply with these procedures.

# CROWN lift trucks

**Work Order No.: W15393**          Seg: 1

| | | | |
|---|---|---|---|
| 106 Industry Way | American Tire Estate | Date Started: | 10/02/2024 |
| Staunton, VA 24401 | Customer: 573179 | Date Completed: | 10/02/2024 |
| TEL: 540-427-7054 | 4702 American Tire Blvd | Purchase Order: | |
| FAX: 540-427-7053 | Roanoke, VA 24012 | Technician: | Trenton May |
| Branch: 778 | TEL: 540-342-5603 | Van: | V-B01 |
| crown.com | Chris Dehoff | Billing Folder: | Work From a PM |

| Make: AES | Model: DLG1B12-865 | S/N: 11X74646 | Cust ID: | Hours: | 1 |
|---|---|---|---|---|---|

**Service Request Description**          Connector replacement

**Repair Action Code**          Removed, Repaired and Reinstalled  Connector

**Service Performed**          Located the unit, performed battery charger cohe, replaced the connectors, and returned the charger to service.

| Part Number | Description | Quantity |
|---|---|---|
| | OPERATOR ERROR | |
| 078723-003 | CONNECTOR HOUSING RED 350 | 1.0 |

Total Labor Hours: 0.5

Technician Signature          Trenton May          Customer          Chris Dehoff

Safety Notes:  Energy Control Procedure for Crown Lift Trucks are set forth in the appropriate Lift Truck Service Manual.  Instructions on how to acquire this information is available at www.crown.com.  Customer agrees to inform Crown service Personnel of any of customer's energy control procedures that may apply at or near the worksite where service work is being performed.  Customer will take steps to ensure that any of its employees working on or near the service work understand and will comply with these procedures.

# CROWN lift trucks

| | | Work Order No.: W15397 | | Seg: 1 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 106 Industry Way | American Tire Estate | Date Started: | 10/02/2024 |
| Staunton, VA 24401 | Customer: 573179 | Date Completed: | 10/02/2024 |
| TEL: 540-427-7054 | 4702 American Tire Blvd | Purchase Order: | |
| FAX: 540-427-7053 | Roanoke, VA 24012 | Technician: | Trenton May |
| Branch: 778 | TEL: 540-342-5603 | Van: | V-B01 |
| crown.com | Chris Dehoff | Billing Folder: | Work From a PM |

| Make: AES    Model: DLG1B12-865 | S/N: 11X74648 | Cust ID: | Hours:    2 |
|---|---|---|---|

| **Service Request Description** | Spade Connector replacement |
|---|---|

| **Repair Action Code** | Removed, Repaired and Reinstalled  Connector |
|---|---|

**Service Performed**    Replaced the spade connector, tested the charger, charger is operating as normal, returned the charger to service.

| Part Number | Description | Quantity |
|---|---|---|
| WIRE | RT6922 | 1.0 |

Total Labor Hours: 0.5

Technician Signature _____    Trenton May

Customer _____    Chris Dehoff

Safety Notes:  Energy Control Procedure for Crown Lift Trucks are set forth in the appropriate Lift Truck Service Manual.  Instructions on how to acquire this information is available at www.crown.com.  Customer agrees to inform Crown service Personnel of any of customer's energy control procedures that may apply at or near the worksite where service work is being performed.  Customer will take steps to ensure that any of its employees working on or near the service work understand and will comply with these procedures.