US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 1
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:46 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 1.01 | DILL AIR CONTROLS PRODUCTS LLC<br>ERNIE FARLEY<br>1500 WILLIAMSBORO ST<br>PO BOX 159<br>OXFORD, NC 27565 | 15,150.00 | P | 10/23/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 1.02 | DILL AIR CONTROLS PRODUCTS LLC<br>ERNIE FARLEY<br>1500 WILLIAMSBORO ST<br>PO BOX 159<br>OXFORD, NC 27565 | 780,430.33 | U | 10/23/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 2.00 | TX- TAXING DISTRICTS COLLECTED BY RANDALL COU<br>PERDUE BRANDON FIELDER COLLINS & MOTT LL<br>ALYSIA CÓRDOVA<br>PO BOX 9132<br>AMARILLO, TX 79105 | 83,556.13<br>0.00 | S | 10/23/2024<br>6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM AMENDED BY CLAIM #152 | |
| 24-12391 | 3.00 | TANDEM DATA RESOURCE GROUP CORP<br>CHRIS BRINSER<br>25 HIGHLAND PK VLG<br>SUITE 100-154<br>DALLAS, TX 75205 | 47,389.12 | U | 10/24/2024 | | | |
| 24-12391 | 4.00 | PROCUREABILITY INC<br>CONRAD SNOVER<br>463688 STATE RD 200 STE 1 - 221<br>STE 1-221<br>YULEE, FL 32097 | 91,200.00 | U | 10/24/2024 | | | |
| 24-12391 | 5.00 | BRIAN WORTHY<br>WENZEL FENTON CABASSA PA<br>AMANDA E. HEYSTEK<br>1110 N FLORIDA AVE<br>TAMPA, FL 33602 | 100,000.00 | U | 10/24/2024 | | AMENDED BY CLAIM #367 | |
| 24-12391 | 6.00 | TX- CITY OF ROANOKE<br>LINEBARGER GOGGAN BLAIR AND SAMPSON LLP<br>JOHN KENDRICK TURNER<br>2777 N STEMMONS FWY<br>SUITE 1000<br>DALLAS, TX 75207 | 40,035.85 | S | 10/24/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 7.00 | TX- DALLAS COUNTY<br>LINEBARGER GOGGAN BLAIR AND SAMPSON LLP<br>JOHN KENDRICK TURNER<br>2777 N STEMMONS FWY<br>SUITE 1000<br>DALLAS, TX 75207 | 130,846.79 | S | 10/24/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 8.00 | TX- NORTHWEST ISD<br>LINEBARGER GOGGAN BLAIR AND SAMPSON LLP<br>JOHN KENDRICK TURNER<br>2777 N STEMMONS FWY<br>SUITE 1000<br>DALLAS, TX 75207 | 212,367.55 | S | 10/24/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 2
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:46 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 9.00 | TX- TARRANT COUNTY LINEBARGER GOGGAN BLAIR AND SAMPSON LLP JOHN KENDRICK TURNER 2777 N STEMMONS FWY SUITE 1000 DALLAS, TX 75207 | 106,622.67 | S | 10/24/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 10.00 | TX- TOM GREEN CAD LINEBARGER GOGGAN BLAIR AND SAMPSON LLP JOHN KENDRICK TURNER 2777 N STEMMONS FWY SUITE 1000 DALLAS, TX 75207 | 174,525.07 | S | 10/24/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 11.00 | MO- ST LOUIS COUNTY COLLECTOR OF REVENUE KAREN J BENSON 41 S CENTRAL AVE ST LOUIS, MO 63105 | 30,715.87 | P | 10/24/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 12.00 | WEST COAST WHEEL ACCESSORIES JP WHITACRE 565 S COMMERCIAL DR GRAND JUNCTION, CO 81505 | 19,061.76 | U | 10/25/2024 | | | |
| 24-12391 | 13.00 | JOHHDOW INDUSTRIES INC SHERI R CLEMENCE 151 SNYDER AVE BARBERTON, OH 44203 | 9,468.50 | U | 10/25/2024 | | | |
| 24-12391 | 14.00 | ADRIANA SANDOVAL AND ALEJANDRO SANDOVAL RIPPER INJURY LAW PLLC PHILLIP RIPPER 11103 WEST AVE STE 2101 SAN ANTONIO, TX 78213UNITED STATES | 0.00 | U | 10/25/2024 | | CREDITOR INDICATES UNKNOWN AMOUNT/UNLIQUIDATED | |
| 24-12400 | 15.00 | ADRIANA SANDOVAL AND ALEJANDRO SANDOVAL RIPPER INJURY LAW PLLC PHILLIP RIPPER 11103 WEST AVE STE 2101 SAN ANTONIO, TX 78213UNITED STATES | 0.00 | U | 10/25/2024 | | CREDITOR INDICATES UNKNOWN AMOUNT/UNLIQUIDATED | |
| 24-12391 | 16.00 | TX- BEXAR COUNTY LINEBARGER GOGGAN BLAIR AND SAMPSON LLP DON STECKER 112 E PECAN ST STE 2200 SAN ANTONIO, TX 78205UNITED STATES | 225,079.32 0.00 | S | 10/25/2024 1/14/2025 | 605 | WITHDRAWN - DOCKET #605 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 3
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:46 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 17.00 | TX- CITY OF HOUSTON PERDUE BRANDON FIELDER COLLINS AND MOTT L MELISSA E. VALDEZ 1235 NORTH LOOP WEST STE 600 HOUSTON, TX 77008 | 52,303.96 | S | 10/28/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 18.00 | CASCADE WHEEL WEIGHTS INC SUSAN HANSEN PO BOX 871 AUBURN, KY 42206 | 24,959.45 | U | 10/25/2024 | | AMENDED BY CLAIM #404 | |
| 24-12391 | 19.00 | THE ESTATE OF LELAND DRISKELL JACKSON FOSTER LLC SIDNEY JACKSON PO BOX 2225 MOBILE, AL 36652 | 0.00 0.00 | U | 10/25/2024 11/19/2024 | 296 | CLAIM(S) DEEMED RELEASE PER ORDER DTD 04-19-24 / PER DKT #296 CREDITOR INDICATES UNKNOWN AMOUNT/UNLIQUIDATED | |
| 24-12391 | 20.00 | TX- THE COUNTY OF DENTON TEXAS MCCREARY VESELKA BRAGG AND ALLEN PC JULIE ANNE PARSONS PO BOX 1269 ROUND ROCK, TX 78680-1269 | 24,417.35 | S | 10/25/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 21.00 | NICOR GAS MARYJANE RAMIREZ PO BOX 549 AURORA, IL 60507 | 574.72 | U | 10/29/2024 | | | |
| 24-12391 | 22.00 | XAD INC NANCY CACCIOLA ONE WORLD TRADE CENTER 60TH FLOOR NEW YORK, NY 10007 | 47,580.03 | U | 10/29/2024 | | | |
| 24-12391 | 23.01 | VFS LLC RYAN CALLAHAN 5827 TEREX CLARKSTON, MI 48346 | 1,140,634.93 0.00 | S | 10/29/2024 6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM AMENDED BY CLAIM #592 | |
| 24-12391 | 23.02 | VFS LLC RYAN CALLAHAN 5827 TEREX CLARKSTON, MI 48346 | 0.00 0.00 | U | 10/29/2024 6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM AMENDED BY CLAIM #592 CREDITOR INDICATES UNKNOWN AMOUNT/UNIQUIDATED | |
| 24-12391 | 24.00 | ENDEAVOR BUSINESS MEDIA LLC ANGIE FREUND 201 NORTH MAIN ST FLOOR 5 FORT ATKINSON, WI 53538 | 5,000.00 | U | 10/29/2024 | | | |
| 24-12391 | 25.00 | TX- EAGLE MOUNTAIN SAGINAW INDEPENDENT SCHOOL DISTRICT PERDUE BRANDON FIELDER ET AL ELIZABETH BANDA CALVO 500 E BORDER ST STE 640 ARLINGTON, TX 76010 | 112,418.21 | S | 10/30/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 26.00 | TX- CARROLLTON FARMERS BRANCH INDEPENDENT SCHOOL DISTRICT PERDUE BRANDON FIELDER ET AL 1919 S SHILOH RD STE 640 LB 40 GARLAND, TX 75042 | 119,945.33 | S | 10/30/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 4
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:47 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 27.00 | TX- CITY OF EL PASO<br>LINEBARGER GOGGAN BLAIR AND SAMPSON<br>DON STECKER<br>112 E PECAN ST STE 2200<br>SAN ANTONIO, TX 78205 | 103,106.41<br>0.00 | S | 10/30/2024<br>1/14/2025 | 604 | WITHDRAWN - PER DOCKET #604 | |
| 24-12391 | 28.00 | MO- MISSOURI DEPT OF REVENUE<br>WILL GRAY<br>PO BOX 475<br>JEFFERSON CITY, MO 65105 | 21.68<br>0.00 | P | 10/30/2024<br>5/22/2025 | 1126 | WITHDRAWN - PER DOCKET #1126 | |
| 24-12391 | 29.01 | MO- MISSOURI DEPT OF REVENUE<br>WILL GRAY<br>PO BOX 475<br>JEFFERSON CITY, MO 65105 | 148,991.41<br>0.00 | P | 10/30/2024<br>7/16/2025 | 1247 | WITHDRAWN - PER DOCKET #1247 | |
| 24-12391 | 29.02 | MO- MISSOURI DEPT OF REVENUE<br>WILL GRAY<br>PO BOX 475<br>JEFFERSON CITY, MO 65105 | 7,464.63<br>0.00 | U | 10/30/2024<br>7/16/2025 | 1247 | WITHDRAWN - PER DOCKET #1247 | |
| 24-12391 | 30.00 | MO- MISSOURI DEPT OF REVENUE<br>WILL GRAY<br>PO BOX 475<br>JEFFERSON CITY, MO 65105 | 1,119.68 | U | 10/30/2024 | | | |
| 24-12402 | 31.00 | MO- MISSOURI DEPT OF REVENUE<br>WILL GRAY<br>PO BOX 475<br>JEFFERSON CITY, MO 65105 | 341.16<br>0.00 | P | 10/30/2024<br>5/22/2025 | 1128 | WITHDRAWN - PER DOCKET #1128 | |
| 24-12402 | 32.00 | MO- MISSOURI DEPT OF REVENUE<br>WILL GRAY<br>PO BOX 475<br>JEFFERSON CITY, MO 65105 | 70.03 | U | 10/30/2024 | | | |
| 24-12391 | 33.00 | MA- DEPT OF REVENUE<br>COREEN LIMAGE<br>PO BOX 7090<br>BOSTON, MA 02204 | 6,776.30<br>0.00 | P | 10/30/2024<br>12/2/2024 | 380 | WITHDRAWN - PER DOCKET #380 | |
| 24-12391 | 34.00 | S2S COMMUNICATIONS<br>NEERAJA RAGHUNATHAN<br>LEGAL DEPT<br>3000 ATRIUM WAY<br>STE 530<br>MOUNT LAUREL, NJ 08054 | 383,943.10 | U | 10/30/2024 | | AMENDED BY CLAIM #211 | |
| 24-12391 | 35.00 | DATASITE LLC<br>LEIF SIMPSON<br>THE BAKER CENTER<br>733 S MARQUETTE AVE STE 600<br>MINNEAPOLIS, MN 55402 | 258,134.24 | U | 10/30/2024 | | | |
| 24-12391 | 36.00 | AVERITT EXPRESS<br>PO BOX 3166<br>COOKEVILLE, TN 38502 | 164.55 | U | 10/30/2024 | | | |
| 24-12391 | 37.00 | GRANITE TELECOMMUNICATIONS LLC<br>JONATHAN ALLEN<br>1 HERITAGE DR<br>QUINCY, MA 02171 | 82,406.48 | U | 10/31/2024 | | AMENDED BY CLAIM #194 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 5
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:47 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 38.00 | BRUNO WESSEL INC<br>GARRY J WESSEL<br>333 NORTH BEDFORD RD<br>SUITE 129A<br>MOUNT KISCO, NY 10549 | 92,195.20 | U | 10/31/2024 | | | |
| 24-12391 | 39.00 | CONCUR TECHNOLOGIES INC<br>ARIAH F BECHTEL<br>601 108TH AVE NE STE 1000<br>SUITE 1000<br>BELLEVUE, WA 98011 | 752.35 | U | 10/31/2024 | | | |
| 24-12391 | 40.00 | AUTOMATION PERSONNEL SVC INC<br>CHRISTOPHER HOMUTH<br>COLLECTIONS<br>3500 COLONNADE PKWY STE 500<br>BIRMINGHAM, AL 35243 | 2,030.99 | U | 10/31/2024 | | | |
| 24-12391 | 41.00 | SKILLNET SOLUTIONS INC<br>ANURAG MEHTA<br>VIDYADHAR DAMLE<br>3031 TISCH WAY<br>STE 1000<br>SAN JOSE, CA 95128 | 608,711.00 | U | 11/1/2024 | | | |
| 24-12403 | 42.01 | MA- DEPT OF REVENUE<br>COREEN LIMAGE<br>PO BOX 7090<br>BOSTON, MA 02204 | 4,754.09 | P | 11/1/2024 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |
| 24-12403 | 42.02 | MA- DEPT OF REVENUE<br>COREEN LIMAGE<br>PO BOX 7090<br>BOSTON, MA 02204 | 1,308.04 | U | 11/1/2024 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |
| 24-12391 | 43.01 | ACCRUEPARTNERS INC<br>SCOTT HAMEL<br>1000 W MOREHEAD STREET SUITE 200<br>CHARLOTTE, NC 28208 | 54,273.56 | P | 11/1/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134<br>SCHEDULED AS UNSECURED | |
| 24-12391 | 43.02 | ACCRUEPARTNERS INC<br>SCOTT HAMEL<br>1000 W MOREHEAD STREET SUITE 200<br>CHARLOTTE, NC 28208 | 4,616.92 | U | 11/1/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 44.00 | FERRELLGAS<br>DEANNA MASSEY<br>ONE LIBERTY PLAZA MD 40<br>LIBERTY, MO 64068 | 14,435.94 | U | 11/5/2024 | | | |
| 24-12391 | 45.00 | ARCBEST INC<br>AKA ABF FREIGHT SYSTEM INC MOLO<br>PARTNER<br>DANIEL LOTT<br>3801 OLD GREENWOOD RD<br>FORT SMITH, AR 72901 | 841.14 | U | 11/4/2024 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 6
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:47 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | TX- LONE STAR COLLEGE SYSTEM LINEBARGER GOGGAN BLAIR AND SAMPSON PO BOX 3064 | | | | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 46.00 | HOUSTON, TX 77253-3064 | 10,465.77 | S | 11/5/2024 | | | |
| | | TX- FORT BEND COUNTY LINEBARGER GOGGAN BLAIR AND SAMPSON PO BOX 3054 | | | | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 47.00 | HOUSTON, TX 77253-3064 | 102,330.54 | S | 11/5/2024 | | | |
| | | TX- JEFFERSON COUNTY LINEBARGER GOGGAN BLAIR AND SAMPSON PO BOX 3064 | | | | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 48.00 | HOUSTON, TX 77253-3064 | 147,095.26 | S | 11/5/2024 | | | |
| | | CPS ENERGY BANKRUPTCY SECTION 500 MCCULLOUGH AVE MAIL DROP CT1201 | | | | | | |
| 24-12391 | 49.00 | SAN ANTONIO, TX 78215 | 9,345.79 | U | 11/5/2024 | | | |
| | | SOUTHWESTERN PUBLIC SVC CO DBA XCEL ENERGY KATIE ANN MILLE BANKRUPTCY DEPT 414 NICOLLET MALL | | | | | | |
| 24-12391 | 50.00 | MINNEAPOLIS, MN 55401 | 2,477.36 | U | 11/5/2024 | | | |
| | | NORTHERN STATES POWER MINNESOTA D/B/A XCEL ENERGY KATIE ANN MILLER BANKRUPTCY DEPT 414 NICOLLET MALL | | | | | | |
| 24-12391 | 51.00 | MINNEAPOLIS, MN 55401 | 6,203.66 | U | 11/5/2024 | | | |
| | | PUBLIC SVC CO DBA XCEL ENERGY KATIE ANN MILLER 414 NICOLLET MALL | | | | | | |
| 24-12391 | 52.00 | MINNEAPOLIS, MN 55401 | 3,427.03 | U | 11/5/2024 | | | |
| | | TYLOFRANK INVESTMENTS LLC WOODY FORD 201 S 2ND ST | | | | | | |
| 24-12391 | 53.00 | MADILL, OK 73446 | 599.46 | U | 11/5/2024 | | | |
| | | TX- LUBBOCK CENTRAL APPRAISAL DISTRICT PERDUE BRANDON FIELDER ET AL LAURA MONROE PO BOX 817 | | | | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 54.00 | LUBBOCK, TX 79408 | 149,077.41 | S | 11/6/2024 | | | |
| | | DEMAND LOCAL INC VALEN MURDOCK PO BOX 377 | | | | | | |
| 24-12391 | 55.00 | NOVATO, CA 94948 | 104,626.00 | U | 11/6/2024 | | | |
| | | PNM CAREN VENDETTI 414 SILVER AVE SW | | | | | | |
| 24-12391 | 56.00 | ALBUQUERQUE, NM 87102--328 | 4,690.97 | U | 11/6/2024 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 7
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:47 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 57.00 | NORTH STATE TECHNOLOGY SOLUTIONS LLC SEGRA DUSTIN SIMMONS ONE LUMOS PLAZA 2ND FLOOR WAYNESBORO, VA 22980 | 135,580.73 | U | 11/6/2024 | | | |
| 24-12391 | 58.00 | C AND S ASSOCIATES INC DBA NCS CREDIT 729 MINER RD HIGHLAND HEIGHTS, OH 44143 | 11,762.80 | S | 11/7/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 59.00 | WERNER ENTERPRISES INC JAKIA TAYLOR 39365 TREASURY CT CHICAGO, IL 60694 | 97,715.28 | U | 11/7/2024 | | | |
| 24-12391 | 60.00 | FL-PALM BEACH COUNTY TAX COLLECTOR LEGAL SERVICES PO BOX 3715 WEST PALM BEACH, FL 33402 | 2,814.49 0.00 | S | 11/7/2024 1/7/2025 | 576 | WITHDRAWN - PER DOCKET #576 | |
| 24-12391 | 61.00 | HAHNS LAWN CARE CHRIS HAHN 2612 E EVANSTON ST PARK CITY, KS 67219-2314 | 2,544.00 | U | 11/7/2024 | | | |
| 24-12391 | 62.00 | OPENTEXT CORP SYED RAMEEZ RIZVI 275 FRANK TOMPA DR WATERLOO, ON N2L 0A1CANADA | 8,072.80 | U | 11/7/2024 | | AMENDED BY CLAIM #327 | |
| 24-12391 | 63.01 | STAPLES INC TOM RIGGLEMAN PO BOX 102419 COLUMBIA, SC 29224 | 37,260.12 | A | 11/5/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 63.02 | STAPLES INC TOM RIGGLEMAN PO BOX 102419 COLUMBIA, SC 29224 | 304,451.63 | U | 11/5/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 64.00 | ULINE DEANN ZEITLER 12575 ULINE DR PLEASANT PRAIRIE, WI 53158 | 966.36 | U | 11/7/2024 | | | |
| 24-12403 | 65.00 | NC- DEPT OF REVENUE TABETHA PRIEST PO BOX 1168 RALEIGH, NC 27602 | 2,038.96 | U | 11/8/2024 | | | |
| 24-12391 | 66.00 | IL-DEPT OF EMPLOYMENT SECURITY SARAH HORN 33 SOUTH STATE ST 10TH FLR CHICAGO, IL 60603 | 800.00 | P | 11/8/2024 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 8
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:47 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 67.00 | JACKSON SPALDING INC<br>FORTSON BENTLEY AND GRIFFIN PA<br>2500 DANIELL'S BRIDGE RD<br>BUILDING 200 SUITE 3A<br>ATHENS, GA 30606 | 77,037.09 | U | 11/8/2024 | | | |
| 24-12391 | 68.00 | CORPORATE FITNESS WORKS INC<br>CHRISTINE HART<br>1200 16TH ST NORTH<br>ST. PETERSBURG, FL 33705 | 7,495.49 | U | 11/8/2024 | | AMENDED BY CLAIM #203 | |
| 24-12391 | 69.00 | PA-CITY OF PHILADELPHIA<br>CITY OF LAW DEPT - MEGAN HARPER<br>TAX LITIGATION AND COLLECTIONS UNIT<br>1401 JFK BLVD 5TH FL<br>PHILADELPHIA, PA 19102 | 1,173.88 | P | 11/8/2024 | | CLAIM TO BE SATISFIED PER SECOND NOTICE OF SATISFICATION/DKT #1264 | |
| 24-12391 | 70.00 | ULTRA WHEEL CO<br>SHARON WOOD<br>586 N GILBERT ST<br>FULLERTON, CA 92833 | 105,105.61 | U | 11/8/2024 | | | |
| 24-12391 | 71.00 | RIVERSIDE METRO AUTO GROUP<br>MAURICE WARD<br>8330 INDIANA AVE<br>RIVERSIDE, CA 92504 | 0.00 | U | 11/11/2024 | | CREDITOR INDICATES UNKNOWN AMOUNT/UNLIQUIDATED | |
| 24-12391 | 72.00 | FRENCH WEST VAUGHAN LLC FWV<br>AKA: THE MILLERSCHIN GROUP (TMG)<br>TRACY WOOD<br>112 E HARGETT ST<br>RALEIGH, NC 27549 | 20,000.00 | U | 11/11/2024 | | | |
| 24-12391 | 73.00 | TEXAS RECYCLING SOLUTIONS LLC<br>JAKE GREGORY<br>PO BOX 1076<br>WOLFFORTH, TX 79382 | 11,182.09 | U | 11/11/2024 | | | |
| 24-12391 | 74.00 | CT CORP<br>IZOLDA APOLKA BALINT<br>BANKRUPTCY (SOP)<br>28 LIBERTY ST<br>NEW YORK, NY 10005 | 2,653.77 | U | 11/12/2024 | | | |
| 24-12391 | 75.01 | SC- DEPT OF REVENUE<br>OFFICE OF GENERAL COUNSEL -<br>BANKRUPTCY<br>AMANDA GOODENOUGH<br>300A OUTLET POINTE BLVD<br>STE 401<br>COLUMBIA, SC 29210 | 2,328.57 | P | 11/12/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 75.02 | SC- DEPT OF REVENUE<br>OFFICE OF GENERAL COUNSEL -<br>BANKRUPTCY<br>AMANDA GOODENOUGH<br>300A OUTLET POINTE BLVD<br>STE 401<br>COLUMBIA, SC 29210 | 1,370.56 | U | 11/12/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 9
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:47 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12402 | 76.01 | SC- DEPT OF REVENUE OFFICE OF GENERAL COUNSEL - BANKRUPTCY AMANDA GOODENOUGH 300A OUTLET POINTE BLVD STE 401 COLUMBIA, SC 29210 | 0.16 | P | 11/12/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12402 | 76.02 | SC- DEPT OF REVENUE OFFICE OF GENERAL COUNSEL - BANKRUPTCY AMANDA GOODENOUGH 300A OUTLET POINTE BLVD STE 401 COLUMBIA, SC 29210 | 999.58 | U | 11/12/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 77.00 | AMERICAN TIRE MANAGEMENT AMERICAN TIRE MANAGEMENT #70 DWAYNE CARRIGO 104 E SECOND ST WENDELL, NC 27591 | 703.80 | U | 11/12/2024 | | | |
| 24-12391 | 78.00 | AMERICAN TIRE MANAGEMENT AMERICAN TIRE MANAGEMENT #70 DWAYNE CARRIGO 104 E SECOND ST WENDELL, NC 27591 | 1,564.20 | U | 11/12/2024 | | | |
| 24-12391 | 79.00 | AMERICAN TIRE MANAGEMENT AMERICAN TIRE MANAGEMENT #70 DWAYNE CARRIGO 104 E SECOND ST WENDELL, NC 27591 | 1,791.70 | U | 11/12/2024 | | | |
| 24-12391 | 80.00 | AIRGAS USA LLC AMANDA DOPIERALSKI 6055 ROCKSIDE WOODS BLVD INDEPENDENCE, OH 44131 | 136.01 | U | 11/12/2024 | | AMENDED BY CLAIM #82 | |
| 24-12391 | 81.00 | AMERICAN TIRE MANAGEMENT AMERICAN TIRE MANAGEMENT #70 DWAYNE CARRIGO 104 E SECOND ST WENDELL, NC 27591 | 586.80 | U | 11/12/2024 | | | |
| 24-12391 | 82.00 | AIRGAS USA LLC AMANDA DOPIERALSKI 6055 ROCKSIDE WOODS BLVD INDEPENDENCE, OH 44131 | 136.01 | U | 11/12/2024 | | AMENDED BY CLAIM #83 | |
| 24-12391 | 83.00 | AIRGAS USA LLC AMANDA DOPIERALSKI 6055 ROCKSIDE WOODS BLVD INDEPENDENCE, OH 44131 | 136.01 | U | 11/12/2024 | | AMENDS CLAIM #82 | |
| 24-12391 | 84.00 | UPSWELL LLC TIM ROSS 1850 PARKWAY PL SUITE 1000 MARIETTA, GA 30067 | 17,751.01 | U | 11/12/2024 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 10
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:47 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 85.00 | AMERICAN TIRE MANAGEMENT<br>AMERICAN TIRE MANAGEMENT #70<br>DWAYNE CARRIGO<br>104 E SECOND ST<br>WENDELL, NC 27591 | 705.60 | U | 11/12/2024 | | | |
| 24-12391 | 86.00 | AMERICAN TIRE MANAGEMENT<br>AMERICAN TIRE MANAGEMENT #70<br>DWAYNE CARRIGO<br>104 E SECOND ST<br>WENDELL, NC 27591 | 3,284.10 | U | 11/12/2024 | | | |
| 24-12391 | 87.00 | ECOTIRE TREADING CO<br>DBA: ECOSHRED<br>MICHAEL T JONES<br>2740 N MAYFAIR AVE<br>SPRINGFIELD, MO 65803 | 22,510.35 | U | 11/12/2024 | | | |
| 24-12391 | 88.00 | RELIABLE TIRE DISPOSAL<br>GARY THOMAS<br>132 CR 305<br>BURNET, TX 78611 | 29,904.04 | U | 11/12/2024 | | | |
| 24-12391 | 89.00 | INTERPACK SYSTEMS<br>ROBERT GLENN YEAKLEY II<br>5215 SIMPSON FERRY RD<br>MECHANICSBURG, PA 17050 | 47,884.72 | U | 11/12/2024 | | | |
| 24-12391 | 90.00 | TX- CITY OF MCALLEN<br>LINEBARGER GOGGAN BLAIR AND SAMPSON<br>DIANE SANDERS<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 22,203.49 | S | 11/12/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 91.00 | TX- HILDAGO COUNTY<br>LINEBARGER GOGGAN BLAIR AND SAMPSON<br>DIANE SANDERS<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 93,508.58 | S | 11/12/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 92.00 | TX- NUECES COUNTY<br>LINEBARGER GOGGAN BLAIR AND SAMPSON<br>DIANE SANDERS<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 91,160.69 | S | 11/12/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 93.00 | TN- KNOX COUNTY TRUSTEE<br>LINDA MCGINNIS<br>PO BOX 70<br>KNOXVILLE, TN 37901-0070 | 2,948.00 | S | 11/12/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12403 | 94.01 | NY- DEPT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 32.36 | P | 11/12/2024 | | DEEMED SATSIFIED BY PAYMENT | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 11
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:47 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12403 | 94.02 | NY- DEPT OF TAXATION AND FINANCE BANKRUPTY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 3.84 | U | 11/12/2024 | | | |
| 24-12391 | 95.00 | FL- ORANGE COUNTY TAX COLLECTOR SCOTT RANDOLPH PO BOX 545100 ORLANDO, FL 32854 | 6,588.44 | S | 11/12/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 96.00 | SIMON KUCHER AND PARTNERS STRATEGY AND MARKETING CONSULTANTS LLC ACCOUNTING 201 WASHINGTON ST STE 3301 BOSTON, MA 02108 | 515,000.00 | U | 11/13/2024 | | | |
| 24-12391 | 97.00 | MEMPHIS LIGHT GAS AND WATER LYNDA PRUITT PO BOX 430 MEMPHIS, TN 38101 | 4,443.86 | U | 11/13/2024 | | | |
| 24-12391 | 98.00 | SMT SOUTHWESTERN MOTOR TRANSPORT ADAM PAIGE 4600 GOLDFIELD SAN ANTONIO, TX 78216 | 5,664.00 | U | 11/13/2024 | | | |
| 24-12391 | 99.00 | ALL AMERICAN TIRE RECYCLERS BOBBIE NORMAN 5225 TEAGUE RD FORT WORTH, TX 76140 | 16,284.00 | U | 11/13/2024 | | | |
| 24-12391 | 100.01 | MO- CLAY COUNTY COLLECTOR OF REVENUE 1 COURTHOUSE SQUARE LIBERTY, MO 64068-2368 | 12,874.65 | P | 11/13/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 100.02 | MO- CLAY COUNTY COLLECTOR OF REVENUE 1 COURTHOUSE SQUARE LIBERTY, MO 64068-2368 | 25.00 | U | 11/13/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 101.00 | TOYOTA INDUSTRIES COMMERCIAL FINANCE INC WELTMAN WEINBERG AND REIS CO LPA SCOTT D FINK 5990 WEST CREEK RD STE 200 INDEPENDENCE, OH 44131 | 96,651.36 | U | 11/14/2024 | | | |
| 24-12391 | 102.00 | TUBE AND SOLID TIRE LTD ALICE SHELTON 3331 NORTH PANAM EXPWY SAN ANTONIO, TX 78217 | 33,002.95 | U | 11/14/2024 | | | |
| 24-12391 | 103.00 | TYREX RESOURCES LLC RODOLFO GONZALEZ 628 HEBRON AVE STE 210 GLASTONBURY, CT 06033 | 1,903.75 | U | 11/14/2024 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 12
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:47 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 104.00 | TIRE AND RUBBER INC<br>RODOLFO GONZALEZ<br>628 HEBRON AVE STE 210<br>GLASTONBURY, CT 06033 | 5,600.00 | U | 11/14/2024 | | | |
| 24-12391 | 105.00 | TYREX RESOURCES OF OHIO<br>RODOLFO GONZALEZ<br>628 HEBRON AVE STE 210<br>GLASTONBURY, OH 06033 | 5,600.00 | U | 11/14/2024 | | | |
| 24-12391 | 106.00 | DELMARVA POWER AND LIGHT CO<br>BANKRUPTCY DIVISION<br>SUSAN GERSTLE<br>5 COLLINS DR STE 2133 MAIL STOP 84CP42<br>CARNEYS POINT, NJ 08069 | 1,224.63 | U | 11/13/2024 | | | |
| 24-12391 | 107.00 | PORTLAND GENERAL ELECTRIC PGE<br>CREDIT AND COLLECTIONS<br>CHRISTINA ROSEMAN<br>7895 SW MOHAWK ST<br>TUALATIN, OR 97062 | 658.32 | U | 11/13/2024 | | | |
| 24-12391 | 108.00 | FL- HILLSBOROUGH COUNTY TAX COLLECTOR<br>NANCY C MILLAN<br>PO BOX 30012<br>TAMPA, FL 33630-3012 | 9,048.62<br>0.00 | S | 11/12/2024<br>2/7/2025 | 704 | WITHDRAWN - PER DOCKET #704 | |
| 24-12391 | 109.00 | CONSUMERS ENERGY CO<br>LEGAL DEPT<br>MARY MACDONALD<br>ONE ENERGY PLZ<br>JACKSONVILLE, MI 49201 | 28.15 | U | 11/15/2024 | | | |
| 24-12401 | 110.00 | CMG TULSA RADIO<br>AKA: KRAV-FM KJSR-FM KWEN-FM<br>SZABO ASSOCIATES INC<br>SANDI G HENDERSON<br>3355 LENOX RD NE STE 945<br>ATLANTA, GA 30326 | 5,828.20 | U | 11/15/2024 | | | |
| 24-12391 | 111.00 | PEGGY'S CLEANING CO<br>PEGGY A BROWN<br>1445 ALDEN AVE SOUTHWEST<br>CANTON, OH 44706 | 9,750.00 | U | 11/15/2024 | | AMENDED BY CLAIM #494 | |
| 24-12391 | 112.00 | S AND J RECYCLING INC<br>LINDA J ROSS<br>3576 OLD RT 15<br>NEW COLUMBIA, PA 17856 | 7,500.00 | U | 11/16/2024 | | | |
| 24-12391 | 113.00 | REMA TIP TOP NORTH AMERICA INC<br>DAMARIS O'NEIL<br>300 TICO BLVD STE 250<br>WOODCLIFF LAKE, NJ 07677 | 136,070.65 | U | 11/18/2024 | | | |
| 24-12391 | 114.00 | TX- FORT BEND INDEPENDENT SCHOOL DISTRICT<br>MELISSA E VALDEZ<br>1235 NORTH LOOP WEST STE 600<br>HOUSTON, TX 77008 | 100,540.29 | S | 11/19/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 13
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:47 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 115.00 | BOYDS EQUIPMENT INC<br>BEAU GABERT<br>PO BOX 7584<br>AMARILLO, TX 79114 | 1,811.44 | U | 11/19/2024 | | | |
| 24-12391 | 116.01 | IRS- DEPT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 62,343.02<br>0.00 | P | 11/19/2024<br>6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM<br>AMENDED BY CLAIM #183 | |
| 24-12391 | 116.02 | IRS- DEPT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 45,419.19<br>0.00 | U | 11/19/2024<br>6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM<br>AMENDED BY CLAIM #183 | |
| 24-12394 | 117.00 | IRS- DEPT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 8,000,000.00<br>0.00 | P | 11/19/2024<br>6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM<br>AMENDED BY CLAIM #184 | |
| 24-12400 | 118.00 | IRS- DEPT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 1,813,052.23<br>0.00 | P | 11/19/2024<br>6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM<br>AMENDED BY CLAIM #246 | |
| 24-12402 | 119.01 | IRS- DEPT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 9,490.52<br>0.00 | P | 11/19/2024<br>6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM<br>AMENDED BY CLAIM #185 | |
| 24-12402 | 119.02 | IRS- DEPT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 24,183.95<br>0.00 | U | 11/19/2024<br>6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM<br>AMENDED BY CLAIM #185 | |
| 24-12391 | 120.00 | AARDVARK CLEANING CO<br>MICHAEL SOLLITTO<br>PO BOX 525<br>EFFORT, PA 18330 | 7,443.33 | U | 11/19/2024 | | | |
| 24-12391 | 121.00 | AES INDIANA<br>INDIANAPOLIS POWER AND LIGHT CO<br>FRAN DAVIDSON<br>2102 N ILLINOIS ST<br>INDIANAPOLIS, IN 46202 | 4,313.11 | U | 11/19/2024 | | | |
| 24-12391 | 122.01 | DELTA FIRST CORP<br>BARRY SIMS<br>105 BUCKNELL CT<br>STE B<br>ATLANTA, GA 30336 | 21,893.49<br>0.00 | A | 11/19/2024<br>6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM<br>AMENDED BY CLAIM #213 | |
| 24-12391 | 122.02 | DELTA FIRST CORP<br>BARRY SIMS<br>105 BUCKNELL CT<br>STE B<br>ATLANTA, GA 30336 | 20,824.29<br>0.00 | U | 11/19/2024<br>6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM<br>AMENDED BY CLAIM #213 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 14
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:47 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 123.00 | TN- METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY TENNESSEE METROPOLITAN TRUSTEE NASHVILLE AND DAVIDSON METRO NASHVILLE LEGAL DEPT PO BOX 196300 NASHVILLE, TN 37219 | 4,674.50 | S | 11/19/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 CREDITOR ALSO INDICATES PRIORITY | |
| 24-12391 | 124.00 | OK- TULSA COUNTY TREASURER CAROL HANDY 218 W 6TH ST 8TH FL TULSA, OK 74119 | 78,688.00 | P | 11/20/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 125.00 | WA- SPOKANE COUNTY TREASURER BANKRUPTCY DEPT GINGER A JOHNSON PO BOX 2165 SPOKANE, WA 99210 | 2,955.99 | P | 11/20/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 126.00 | NC- MECKLENBURG COUNTY TAX COLLECTOR C ASHLEY LAMM 3205 FREEDOM DR STE 3000 CHARLOTTE, NC 28208 | 193,774.18 | P | 11/20/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 127.00 | GLOBOFORCE LIMITED TRADING AS WORKHUMAN CHRISTIE HYNDS 100 STAPLES BLVD FRAMINGHAM, MA 01702 | 169,156.93 | U | 11/21/2024 | | | |
| 24-12391 | 128.00 | MOLLY MAID OF FARMINGTON WILLIAM LACOURCUERE 40 COUNTRY SQUIRE DR STE 1B CROMWELL, CT 06416 | 2,525.00 | U | 11/21/2024 | | | |
| 24-12403 | 129.01 | AZ- DEPT OF REVENUE OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE TAX BANKRUPTCY AND COLLECTION SCT 2005 N CENTRAL AVE STE 100 PHOENIX, AZ 85004 | 4,958.91 | P | 11/21/2024 | | DEEMED SATSIFIED BY PAYMENT | |
| 24-12403 | 129.02 | AZ- DEPT OF REVENUE OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE TAX BANKRUPTCY AND COLLECTION SCT 2005 N CENTRAL AVE STE 100 PHOENIX, AZ 85004 | 1,071.24 | U | 11/21/2024 | | | |
| 24-12391 | 130.00 | AZ- DEPT OF REVENUE OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE TAX BANKRUPTCY AND COLLECTION SCT 2005 N CENTRAL AVE STE 100 PHOENIX, AZ 85004 | 50,000.00 0.00 | P | 11/21/2024 6/4/2025 | 1163 | WITHDRAWN - PER DOCKET #1163 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 15
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:47 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 131.00 | CROSSROADS COURIER INC<br>CHAD BARNHART<br>2008 ALTOM CT<br>SAINT LOUIS, MO 63146 | 50,784.10 | U | 11/22/2024 | | AMENDED BY CLAIM #466 | |
| 24-12391 | 132.00 | PRIME WHEEL CORP<br>CRISTINA P PANIS<br>17705 SOUTH MAIN ST<br>GARDENA, CA 90248 | 141,962.07 | U | 11/22/2024 | | | |
| 24-12391 | 133.00 | TX- ALDINE INDEPENDENT SCHOOL DISTRICT<br>LEGAL DEPT<br>2520 W W THORNE<br>HOUSTON, TX 77073 | 104,166.67 | S | 11/25/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 134.00 | NEW JERSEY UNCLAIMED PROPERTY ADMINISTRATION<br>HEATHER GRAHAM<br>PO BOX 214<br>TRENTON, NJ 08695-0214 | 0.00 | U | 11/25/2024 | | | |
| 24-12391 | 135.00 | MILLER, BRIAN MICHAEL<br>48180 ALLEGHENY TRL<br>NEGLEY, OH 44441 | 53,538.00 | U | 11/25/2024 | | | |
| 24-12391 | 136.00 | LAWRENCE KIPP<br>ISAACS AND ISAACS<br>D JASON PRIDE<br>1601 BUSINESS CTR CT<br>LOUISVILLE, KY 40299 | 0.00 | U | 11/25/2024 | | | |
| 24-12391 | 137.00 | FRANCES KIPP<br>ISAACS AND ISAACS<br>D JASON PRIDE<br>1601 BUSINESS CTR CT<br>LOUISVILLE, KY 40299 | 0.00 | U | 11/25/2024 | | | |
| 24-12391 | 138.00 | MOUNTAIN VALLEY MOTORS INC<br>JENNIFER LAGRONE<br>PO BOX 2260<br>BLUE RIDGE, GA 30513 | 94.79 | S | 11/15/2024 | | CREDITOR ALSO INDICATES UNSECURED | |
| 24-12391 | 139.00 | GRAY MEDIA GROUP INC DBA WEAU<br>J DEE STEVENSON<br>1801 HALSTEAD BLVD 2ND FL<br>TALLAHASSEE, FL 32309 | 4,000.00 | U | 11/18/2024 | | | |
| 24-12391 | 140.00 | CENTERPOINT ENERGY<br>JEANETTE JOHNSON<br>PO BOX 1700<br>HOUSTON, TX 77251 | 635.20 | U | 11/19/2024 | | | |
| 24-12391 | 141.00 | AL- DEPT OF REVENUE<br>LEGAL DIVISION<br>SARAH HARWELL<br>PO BOX 320001<br>MONTGOMERY, AL 36132-0001 | 14,708.00<br>0.00 | P | 11/13/2024<br>6/2/2025 | 1159 | WITHDRAWN - PER DOCKET #1159 | |
| 24-12391 | 142.01 | WW GRAINGER INC<br>KIMBERLY FARA<br>401 S WRIGHT RD<br>JANESVILLE, WI 53546 | 37,203.04 | A | 11/21/2024 | | DEEMED SATSIFIED BY PAYMENT | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 16
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:47 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 142.02 | WW GRAINGER INC<br>KIMBERLY FARA<br>401 S WRIGHT RD<br>JANESVILLE, WI 53546 | 61,112.62 | U | 11/21/2024 | | | |
| 24-12391 | 143.01 | CDW<br>MANNY VELAZQUEZ<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | 2,897.33 | P | 11/27/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 143.02 | CDW<br>MANNY VELAZQUEZ<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | 43,510.64 | U | 11/27/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 144.00 | AMEREN MISSOURI<br>BANKRUPTCY DESK MC 310<br>JANIE HOVIS<br>PO BOX 66881<br>ST. LOUIS, MO 63166 | 2,486.96 | U | 11/27/2024 | | | |
| 24-12391 | 145.00 | TN- SHELBY COUNTY TRUSTEE<br>BARBARA BLOCKER<br>PO BOX 2751<br>MEMPHIS, TN 38101-2751 | 3,970.37 | S | 12/2/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 146.00 | AEROTEK INC<br>MARK BROWN<br>7301 PARKWAY DR<br>HANOVER, MD 21076 | 13,528.23 | U | 11/26/2024 | | | |
| 24-12391 | 147.00 | KETT II, THOMAS GREGORY<br>214 CANADA DR<br>STATESVILLE, NC 28677 | 691.50 | U | 11/26/2024 | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 | |
| 24-12391 | 148.00 | VENIGALLA, RAMAM<br>2517 SNAP DRAGON DR<br>HARRISBURG, NC 28075 | 47,562.50 | U | 11/26/2024 | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301<br>SCHEDULED AS UNSECURED | |
| 24-12391 | 149.00 | ATMOS ENERGY CORP<br>BANKRUPTCY GROUP<br>VELINDA L HUNTER<br>PO BOX 650205<br>DALLAS, TX 75265 | 1,465.51 | U | 11/26/2024 | | AMENDED BY CLAIM #172 | |
| 24-12391 | 150.01 | IL- DEPT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 19035<br>SPRINGFIELD, IL 62794 | 322.07<br>0.00 | P | 11/26/2024<br>6/3/2025 | 1161 | WITHDRAWN - PER DOCKET #1161 | |
| 24-12391 | 150.02 | IL- DEPT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 19035<br>SPRINGFIELD, IL 62794 | 6.44<br>0.00 | U | 11/26/2024<br>6/3/2025 | 1161 | WITHDRAWN - PER DOCKET #1161 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 17
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:47 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 151.00 | RMS OMEGA TECHNOLOGIES GROUP INC<br>JOHN V ZMARZLY<br>365 RED CEDAR ST<br>SUIT 102<br>BLUFFTON, SC 29910 | 566,754.86 | U | 11/27/2024 | | | |
| 24-12391 | 152.01 | TX-TAXING DISTRICTS COLLECTED BY<br>RANDALL COUNTY<br>PERDUE BRANDON FIELDER COLLINS &<br>MOTT, LLP<br>ALEXANDRIA F TREVINO<br>PO BOX 9132<br>AMARILLO, TX 79110 | 81,715.62 | S | 11/27/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134<br>AMENDS CLAIM #2 | |
| 24-12391 | 152.02 | TX-TAXING DISTRICTS COLLECTED BY<br>RANDALL COUNTY<br>PERDUE BRANDON FIELDER COLLINS &<br>MOTT, LLP<br>ALEXANDRIA F TREVINO<br>PO BOX 9132<br>AMARILLO, TX 79110 | 0.00 | U | 11/27/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134<br>AMENDS CLAIM #2<br>CREDIOTR INDICATES UNKNOWN/UNLIQUIDATED | |
| 24-12391 | 153.00 | TIRE SLICK INC<br>BRENDA KINGSMORE<br>4811 E FORK LN<br>MONROE, NC 28110 | 2,636,383.00 | U | 11/27/2024 | | AMENDED BY CLAIM #370 | |
| 24-12391 | 154.00 | 8X8 INC<br>AUGUST REHNBERG<br>ILBRON CHAMAKI<br>675 CREEKSIDE WAY<br>CAMPBELL, CA 95008 | 59,808.02 | U | 11/27/2024 | | | |
| 24-12391 | 155.00 | DATADOG INC<br>ACCOUNTS RECEIVABLE<br>620 8TH AVE<br>NEW YORK CITY, NY 10018 | 2,083.45 | U | 11/27/2024 | | | |
| 24-12391 | 156.00 | MIDWAY SVC<br>VOLLAN OIL<br>TODD IBIS<br>PO BOX 88<br>BALTIC, SD 57003 | 35,681.12 | U | 11/27/2024 | | | |
| 24-12391 | 157.00 | SOUTHWEST GAS CORP<br>BANKRUPTCY DESK<br>TATIANA SELNER<br>PO BOX 1498<br>VICTORVILLE, CA 92393 | 165.15 | U | 11/27/2024 | | | |
| 24-12391 | 158.00 | PLANNERZONE LLC<br>EARL WILCOX<br>960 ROBLE LN<br>SANTA BARBARA, CA 93103 | 24,475.00 | U | 11/28/2024 | | | |
| 24-12391 | 159.00 | PARKER, MINAL<br>11010 WATTERSON SQUARE LN<br>CHARLOTTE, NC 28078 | 65,541.00 | U | 11/30/2024 | | | |
| 24-12391 | 160.00 | JOHNSON, CALVIN<br>1436 SW 45TH ST<br>OKLAHOMA CITY, OK 73119 | 13,906.65 | U | 12/2/2024 | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 18
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:47 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | MEMPHIS TIRE RECYCLERS LLC CORTENEY MACK 3961 S LAKEWOOD DR | | | | | | |
| 24-12391 | 161.00 | MEMPHIS, TN 38128 | 1,878.25 | U | 12/2/2024 | | | |
| | | | | | | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 | |
| | | PERDUE, CARRIE 103 HAWLEYVILLE LN | 15,150.00 | | 12/2/2024 | | | |
| 24-12391 | 162.01 | MOORESVILLE, NC 28115 | 0.00 | P | 9/15/2025 | 1301 | | |
| | | | | | | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 | |
| | | PERDUE, CARRIE 103 HAWLEYVILLE LN | | | | | | |
| 24-12391 | 162.02 | MOORESVILLE, NC 28115 | 138,461.54 | U | 12/2/2024 | | | |
| | | AVALARA INC STEVEN REILLY 512 S MANGUM ST #100 | | | | | | |
| 24-12391 | 163.00 | DURHAM, NC 27701 | 149,080.14 | U | 12/2/2024 | | | |
| | | | | | | | AMENDED BY CLAIM #170 | |
| | | NAME ADDRESS AND E-MAIL INTENTIONALLY | | | | | | |
| 24-12391 | 164.00 | REDACTED | 3,000,000.00 | U | 12/2/2024 | | | |
| | | PRICE FX INC FINANCE DEPT GARY SHAR | | | | | AMENDED BY CLAIM #333 | |
| | | SUITE 2125 110 NORTH WACKER DRIVE | | | | | | |
| 24-12391 | 165.00 | CHICAGO, IL 60606 | 274,912.50 | U | 12/3/2024 | | | |
| | | BOWIE, KELLY 138 LASSEN LN | | | | | | |
| 24-12391 | 166.00 | MOORESVILLE, NC 28117 | 62,263.46 | U | 12/3/2024 | | | |
| | | VIPER TRADE SHOW TRANSPORTATION BEN CHONOS 2575 NORTHWEST PKWY | | | | | | |
| 24-12391 | 167.00 | ELGIN, IL 60124 | 22,336.21 | U | 12/3/2024 | | | |
| | | DAVIS, HEATH 11 W LOCKE LN UNIT 8 | | | | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 | |
| 24-12391 | 168.01 | RICHMOND, VA 23226 | 27,157.71 | U | 12/3/2024 | | | |
| | | DAVIS, HEATH 11 W LOCKE LN | | | | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 | |
| | | UNIT 8 | 12,007.71 | | 12/3/2024 | | | |
| 24-12391 | 168.02 | RICHMOND, VA 23226 | 0.00 | U | 9/15/2025 | 1301 | | |
| | | CENTRAL MAINE POWER (CMP) LEGAL DEPT BENJAMIN TYLER 83 EDISON DR | | | | | | |
| 24-12391 | 169.00 | AUGUSTA, ME 04336 | 3,802.99 | U | 12/3/2024 | | | |
| | | | | | | | AMENDS CLAIM #164 | |
| | | NAME ADDRESS AND E-MAIL INTENTIONALLY | | | | | | |
| 24-12391 | 170.00 | REDACTED | 0.00 | U | 12/3/2024 | | | |
| | | SECURITAS SECURITY SVC USA INC TRACY PERSSON 9 CAMPUS DR | | | | | | |
| 24-12391 | 171.00 | PARSIPPANY, NJ 07054 | 36,551.70 | U | 12/4/2024 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 19
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:47 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 172.00 | ATMOS ENERGY CORP BANKRUPTCY GROUP VELINDA L HUNTER PO BOX 650205 DALLAS, TX 75265 | 1,647.78 | U | 12/4/2024 | | AMENDS CLAIM #149 | |
| 24-12391 | 173.00 | INDEPENDENT LEASE CONSULTANTS INC AARON MCNEAL PO BOX 874 GOULDSBORO, PA 18424 | 15,000.00 | U | 12/4/2024 | | | |
| 24-12391 | 174.00 | GIDEON PRIVATE SECURITY MIGUEL GARNICA 501 VOORHIES LN BAKERSFIELD, CA 93306 | 38,400.00 | U | 12/4/2024 | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 | |
| 24-12391 | 175.00 | RAKUTEN MARKETING LLC JIM WHITE P O BOX 415613 BOSTON, MA 02241-5613 | 4,276.36 | U | 12/4/2024 | | | |
| 24-12391 | 176.00 | ALABAMA POWER CO BALCH & BINGHAM LLP JEREMY L RETHERFORD 1901 SIXTH AVE N STE 1500 BIRMINGHAM, AL 35203 | 4,437.71 | U | 12/4/2024 | | | |
| 24-12402 | 177.00 | VUCHERY PROMOTIONAL SVC LTD 8690 PAUL ST 3RD FL LONDON EC2A 4NEUNITED KINGDOM | 1,599.00 | U | 12/5/2024 | | | |
| 24-12391 | 178.00 | US XPRESS INC DENISE WARE 4080 JENKINS RD I CHATTANOOGA, TN 37421 | 279,913.27 | U | 12/5/2024 | | | |
| 24-12391 | 179.00 | SNOWFLAKE INC STEPHANIE FININNEN 4140 DUBLIN BLVD DUBLIN, CA 94568 | 98,102.87 | U | 12/5/2024 | | | |
| 24-12402 | 180.00 | VUCHERY PROMOTIONAL SVC LTD 8690 PAUL ST 3RD FL LONDON EC2A 4NEUNITED KINGDOM | 1,134.77 | U | 12/5/2024 | | | |
| 24-12391 | 181.00 | CA- SAN DIEGO COUNTY TREASURER TAX COLLECTOR BK DESK 1600 PACIFIC HWY RM 162 SAN DIEGO, CA 92101 | 359.14 | S | 12/4/2024 | | DEEMED SATSIFIED BY PAYMENT CREDITOR ALSO INDICATES PRIORITY | |
| 24-12391 | 182.00 | KVSH RADIO AKA HEART CITY RADIO MICHAEL BURGE 126 W 3RD ST VALENTINE, NE 69201 | 750.00 | U | 12/4/2024 | | CREDITOR ALSO INDICATES ATD NEW HOLDINGS II, INC AS DEBTOR | |
| 24-12391 | 183.01 | IRS- DEPT OF TREASURY INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | 21,464.39 0.00 | P | 12/6/2024 6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM AMENDED BY CLAIM #583 AMENDS CLAIM #116 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 20
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:48 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 183.02 | IRS- DEPT OF TREASURY INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | 22,721.64 0.00 | U | 12/6/2024 6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM AMENDED BY CLAIM #583 AMENDS CLAIM #116 | |
| 24-12394 | 184.00 | IRS- DEPT OF TREASURY INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | 0.00 | P | 12/6/2024 | | AMENDS CLAIM #117 CREDITOR INDICATES AMOUNT AS $0 | |
| 24-12402 | 185.01 | IRS- DEPT OF TREASURY INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | 9,490.52 0.00 | P | 12/6/2024 9/15/2025 | 1301 | OBJ#2- DISALLOWED NO LIABILITY CLAIM AMENDSC LAIM #119 | |
| 24-12402 | 185.02 | IRS- DEPT OF TREASURY INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | 1,503.76 0.00 | U | 12/6/2024 9/15/2025 | 1301 | OBJ#2- DISALLOWED NO LIABILITY CLAIM AMENDS CLAIM #119 | |
| 24-12391 | 186.00 | PUGET SOUND ENERGY VENDOR COLLECTIONS BOT-02O SHANNON JUSTESEN PO BOX 97034 BELLEVUE, WA 98009-7034 | 1,286.16 | U | 12/6/2024 | | | |
| 24-12391 | 187.00 | EVERGY KANSAS CENTRAL F/K/A WESTAR ENERGY INC BANKRUPTCY DEPT CAROL MARTIN PO BOX 11739 KANSAS CITY, MO 64138 | 3,038.33 | U | 12/6/2024 | | | |
| 24-12391 | 188.00 | VSC FIRE AND SECURITY INC ERIKA GARCIA 5600 BERRY BROOK DR HOUSTON, TX 77017 | 39,608.68 | U | 12/9/2024 | | | |
| 24-12391 | 189.00 | GOOGLE LLC WHITE AND WILLIAMS LLP AMY E VULPIO 1650 MARKET ST FL 18 PHILADELPHIA, PA 19103 | 2,915,073.95 | U | 12/9/2024 | | | |
| 24-12400 | 190.00 | GOOGLE LLC WHITE AND WILLIAMS LLP AMY E VULPIO 1650 MARKET ST FL 18 PHILADELPHIA, PA 19103 | 12,406.05 | U | 12/9/2024 | | | |
| 24-12391 | 191.00 | MIDAMERICAN ENERGY CO THANH KIM NGUYEN PO BOX 4350 CREDIT DAVENPORT, IA 52808-4350 | 497.67 | U | 12/9/2024 | | | |
| 24-12391 | 192.00 | CHANNEL FUSION INC LYNAE GRAY 1365 NORTH CTR PT RD HIAWATHA, IA 52233 | 401,219.11 | U | 12/9/2024 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 21
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:48 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12403 | 193.00 | GOOGLE LLC<br>WHITE AND WILLIAMS LLP<br>AMY E VULPIO<br>1650 MARKET ST FL 18<br>PHILADELPHIA, PA 19103 | 5,455.33 | U | 12/9/2024 | | | |
| 24-12391 | 194.00 | GRANITE TELECOMMUNICATIONS LLC<br>JONATHAN ALLEN<br>1 HERITAGE DR<br>QUINCY, MA 02171 | 40,690.73 | U | 12/10/2024 | | AMENDS CLAIM #37 | |
| 24-12395 | 195.01 | OH- DEPT OF TAXATION<br>BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | 1,847.66<br>0.00 | P | 12/11/2024<br>12/30/2024 | 566 | WITHDRAWN - PER DOCKET #566 | |
| 24-12395 | 195.02 | OH- DEPT OF TAXATION<br>BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | 1,395.47<br>0.00 | U | 12/11/2024<br>12/30/2024 | 566 | WITHDRAWN - PER DOCKET #566 | |
| 24-12391 | 196.00 | LEADVENTURE INC<br>DAVID SCHLECK<br>4949 MEADOWS RD<br>SUITE 150<br>LAKE OSWEGO, OR 97035 | 336,658.05 | U | 12/11/2024 | | | |
| 24-12391 | 197.00 | CITY OF WILSON<br>AKA: WILSON ENERGY AND WILSON UTILITIES<br>RICHARD BORG<br>PO BOX 10<br>WILSON, NC 27894 | 2,830.51 | U | 12/12/2024 | | | |
| 24-12391 | 198.01 | OR- DEPT OF REVENUE<br>BONNIE CHISMAN<br>955 CTR ST NE<br>SALEM, OR 97301 | 31,517.50<br>0.00 | P | 12/12/2024<br>7/28/2025 | 1268 | CLAIM WITHDRAWN PER DOCKETED NOTICE - DKT #1268 | |
| 24-12391 | 198.02 | OR- DEPT OF REVENUE<br>BONNIE CHISMAN<br>955 CTR ST NE<br>SALEM, OR 97301 | 15,573.70<br>0.00 | U | 12/12/2024<br>7/28/2025 | 1268 | CLAIM WITHDRAWN PER DOCKETED NOTICE - DKT #1268 | |
| 24-12391 | 199.00 | OR- DEPT OF REVENUE<br>BONNIE CHISMAN<br>955 CTR ST NE<br>SALEM, OR 97301 | 39.45<br>0.00 | P | 12/12/2024<br>6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM<br>AMENDED BY CLAIM #612 | |
| 24-12391 | 200.00 | BALTAZAR LEIVA<br>PROSPERITY JANITORIAL LLC<br>1707 EUCLID AVE<br>DES MOINES, IA 50313 | 7,247.24 | U | 12/12/2024 | | | |
| 24-12391 | 201.00 | QUALITY CLEANING CONCEPTS INC<br>DERRICK A PRUITT SR<br>7126 REDRIDGE DR<br>CLEVES, OH 45002 | 1,875.72 | U | 12/13/2024 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 22
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:48 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | C AND G CATERING DBA CHILLIN AND GRILLIN C AND G CATERING LLC LYNETTE SIGMON 751 NC-16 BUSINESS DENVER, NC 28037UNITED STATES | | | | | | |
| 24-12391 | 202.00 | | 8,271.01 | U | 12/13/2024 | | | |
| | | CORPORATE FITNESS WORKS CHRISTINE MARIE HART PO BOX 55039 | | | | | AMENDS CLAIM #68 | |
| 24-12391 | 203.00 | ST. PETERSBURG, FL 33732 | 22,405.49 | U | 12/13/2024 | | | |
| | | AMEX TRS CO INC BECKET AND LEE LLP SHRADDHA BHARATIA PO BOX 3001 | | | | | | |
| 24-12391 | 204.00 | MALVERN, PA 19355-0701 | 88,339.97 | U | 12/13/2024 | | | |
| | | INSIGHT GLOBAL LLC KAPLAN LEGAL SVC LLC BRYAN KAPLAN, ESQ. 6100 LAKE FORREST DR STE 530 ATLANTA, GA 30328UNITED STATES | | | | | | |
| 24-12391 | 205.00 | | 295,380.25 | U | 12/13/2024 | | | |
| | | NATIONAL ASSOCIATION OF TOWN WATCH MATTHEW PESKIN 308 E LANCASTER AVE STE 115 | | | | | DUPLICATE OF CLAIM #385 | |
| 24-12391 | 206.00 | WYNNEWOOD, PA 19096 | 50,000.00 | U | 12/16/2024 | | | |
| | | EXECUTIVE CLEANING SVC INC DEANE MILBY PO BOX 1447 | | | | | | |
| 24-12391 | 207.00 | SEVERNA PARK, MD 21146 | 8,294.56 | U | 12/16/2024 | | | |
| | | CO- ADAMS COUNTY TREASURER AND PUBLIC TRUSTEE 4430 S ADAMS COUNTY PKWY SUITE W1000 | | | | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 208.01 | BRIGHTON, CO 80601 | 13,729.01 | S | 12/16/2024 | | | |
| | | CO- ADAMS COUNTY TREASURER AND PUBLIC TRUSTEE 4430 S ADAMS COUNTY PKWY SUITE W1000 | | | | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 CREDITOR INDICATES UNKNOWN AMOUNT/UNLIQUIDATED | |
| 24-12391 | 208.02 | BRIGHTON, CO 80601 | 0.00 | P | 12/16/2024 | | | |
| | | ID LABELING SYSTEMS INC ID LABEL INC JAMES FRICE 425 PARK AVE | | | | | | |
| 24-12391 | 209.00 | LAKE VILLA, IL 60046 | 9,181.76 | U | 12/16/2024 | | | |
| | | ENRIQUEZ, GEORGE RENE 1765 ROBINLINDA LN | | | | | | |
| 24-12391 | 210.00 | MONTEREY PARK, CA 91755 | 5,180.00 | U | 12/17/2024 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 23
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:48 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 211.00 | S2S COMMUNICATIONS<br>NEERAJA RAGHUNATHAN<br>LEGAL DEPT<br>3000 ATRIUM WAY<br>STE 530<br>MOUNT LAUREL, NJ 08054 | 386,774.90 | U | 12/17/2024 | | AMENDS CLAIM #34 | |
| 24-12391 | 212.00 | SITEJABBER<br>GGL PROJECTS INC<br>MICHAEL LAI<br>700 EL CAMINO REAL STE 120-1312<br>MENLO PARK, CA 94025 | 1,268.70 | U | 12/17/2024 | | | |
| 24-12391 | 213.01 | SBG TN LLC DBA DELTA FIRST<br>DELTA FIRST CORP<br>BARRY SIMS<br>105 BUCKNELL CT<br>SUITE B<br>ATLANTA, GE 30336 | 13,717.00 | A | 12/17/2024 | | ADMIN PORTION DEEMED SATISFIED<br>OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301<br>AMENDS CLAIM #122 | |
| 24-12391 | 213.02 | SBG TN LLC DBA DELTA FIRST<br>DELTA FIRST CORP<br>BARRY SIMS<br>105 BUCKNELL CT<br>SUITE B<br>ATLANTA, GE 30336 | 23,914.74 | U | 12/17/2024 | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301<br>AMENDS CLAIM #122 | |
| 24-12391 | 214.00 | BLACK HILLS ENERGY<br>DONELL RHIAN<br>PO BOX 6006<br>RAPID CITY, SD 57709 | 753.53 | U | 12/9/2024 | | | |
| 24-12391 | 215.00 | FL- ESCAMBIA COUNTY TAX COLLECTOR<br>SARAH WALTON<br>25 W CEDAR ST STE 550<br>PENSACOLA, FL 32502 | 7,141.51<br>0.00 | S | 12/9/2024<br>6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM<br>AMENDED BY CLAIM #373 | |
| 24-12391 | 216.00 | OK- COUNTY TREASURER<br>TAMMY JONES<br>320 ROBERT S KERR RM 307<br>OKLAHOMA CITY, OK 73102 | 190,156.43 | P | 12/9/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134<br>CREDITOR ALSO INDICATES UNSECURED | |
| 24-12391 | 217.00 | G AND S CLEANING SVC INC<br>SANDRA TREMBLAY<br>863 WASHINGTON ST<br>S EASTON, MA 02375 | 671.00 | U | 12/10/2024 | | NO POC | |
| 24-12391 | 218.00 | CITY OF CORPUS CHRISTI<br>BANKRUPTCY ATTORNEY<br>PO BOX 9277<br>CORPUS CHRISTI, TX 78469 | 2,185.54 | U | 12/10/2024 | | | |
| 24-12403 | 219.00 | NYS-DEPT OF LABOR<br>MARTA COLE<br>STATE CAMPUS BLDG 12 RM 256<br>ALBANY, NY 12226 | 115.45 | P | 12/10/2024 | | DEEMED SATSIFIED BY PAYMENT | |
| 24-12391 | 220.00 | NYS-DEPT OF LABOR<br>MARTA COLE<br>STATE CAMPUS BLDG 12 RM 256<br>ALBANY, NY 12226 | 0.00 | P | 12/10/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 24
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:48 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 221.00 | COMMUNICA INC<br>JEFF KIMBLE<br>31 N ERIE ST<br>TOLEDO, OH 43604 | 367,894.84 | U | 12/11/2024 | | | |
| 24-12391 | 222.00 | GREENVILLE WATER SC<br>GREENVILLE WATER SYSTEM<br>JENNIFER EDWARDS<br>PO BOX 687<br>GREENVILLE, SC 29602 | 73.63 | U | 12/11/2024 | | | |
| 24-12391 | 223.00 | GREENVILLE WATER SC<br>GREENVILLE WATER SYSTEM<br>JENNIFER EDWARDS<br>PO BOX 687<br>GREENVILLE, SC 29602 | 60.10 | U | 12/11/2024 | | | |
| 24-12391 | 224.00 | GREENVILLE WATER SC<br>GREENVILLE WATER SYSTEM<br>JENNIFER EDWARDS<br>PO BOX 687<br>GREENVILLE, SC 29602 | 67.10 | U | 12/11/2024 | | | |
| 24-12391 | 225.00 | OR- MULTNOMAH COUNTY TAX COLLECTOR<br>DART<br>PO BOX 2716<br>PORTLAND, OR 97208-2716 | 11,778.06 | S | 12/6/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 226.00 | COLORADO SPRINGS UTILITIES<br>LEGAL DEPT<br>111 S CASCADE AVE<br>COLORADO SPRINGS, CO 80903 | 3,909.20 | U | 12/5/2024 | | | |
| 24-12402 | 227.00 | PA- DEPT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 295.70 | U | 12/17/2024 | | | |
| 24-12391 | 228.00 | CREATIVE COLLABORATING COMPONENT SOLUTIONS C3 INC<br>C3 SOLUTIONS<br>KARYNA ARCHAMBAULT<br>44081751 RICHARDSON STREET<br>MONTREAL H3K 1G6CANADA | 30,886.24<br>0.00 | U | 12/18/2024<br>3/17/2025 | 889 | WITHDRAWN - PER DOCKET #889 | |
| 24-12391 | 229.00 | VELOCITOR SOLUTIONS LLC<br>TOM RILEY<br>851 BLAIRHILL RD<br>CHARLOTTE, NC 28217 | 508,419.27 | U | 12/18/2024 | | | |
| 24-12391 | 230.00 | AMEREN ILLINOIS<br>BANKRUPTCY GROUP<br>MICHAEL FERNANDES<br>2105 E STATE RTE 104<br>PAWNEE, IL 62558 | 1,371.37 | U | 12/18/2024 | | | |
| 24-12391 | 231.00 | LISTRAK INC<br>HEIDI HAMRICK<br>100 WEST MILLPORT RD<br>LITITZ, PA 17543 | 40,800.47 | U | 12/19/2024 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 25
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:48 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 232.00 | BRIGHTRIDGE<br>TIPHANIE W WATSON<br>2600 BOONES CREEK RD<br>JOHNSON CITY, TN 37615 | 2,594.81 | U | 12/19/2024 | | | |
| 24-12391 | 233.00 | PACKAGING CORP OF AMERICA<br>VICENTE R CARRERA<br>1 NORTH FIELD CT<br>LAKE FOREST, IL 60045 | 94,717.78 | U | 12/19/2024 | | | |
| 24-12402 | 234.00 | ATTENTIVE MOBILE INC<br>JOHN TRANI<br>221 RIVER ST<br>HOBOKEN, NJ 07030 | 240.91 | U | 12/19/2024 | | | |
| 24-12391 | 235.00 | RESOLUTE PUBLIC AFFAIRS<br>DAVE SMOLENSKY<br>27 N WACKER DR<br>STE 403<br>CHICAGO, IL 60606 | 33,000.00 | U | 12/19/2024 | | | |
| 24-12391 | 236.00 | ATD<br>GIDEON PRIVATE SECURITY<br>MIGUEL GARNICA<br>501 VOORHIES LN<br>BAKERSFIELD, CA 93306 | 20,480.00 | U | 12/19/2024 | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 | |
| 24-12391 | 237.01 | HUDSON, ADAM<br>925 BURREN DR<br>ALPHARETTA, GA 30004 | 15,150.00<br>0.00 | P | 12/19/2024<br>9/15/2025 | 1301 | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 | |
| 24-12391 | 237.02 | HUDSON, ADAM<br>925 BURREN DR<br>ALPHARETTA, GA 30004 | 1,437,797.06 | U | 12/19/2024 | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 | |
| 24-12391 | 238.00 | LYNDEN TRANSPORT INC<br>DIANE R BRAND<br>PO BOX 3757<br>SEATTLE, WA 98124 | 6,505.91 | U | 12/19/2024 | | | |
| 24-12391 | 239.00 | ONESOURCE VIRTUAL INC<br>LEGAL DEPT<br>ERIN CLARK<br>9001 CYPRESS WATERS BLVD<br>DALLAS, TX 75019 | 306,066.11 | U | 12/20/2024 | | | |
| 24-12391 | 240.00 | OHIO POWER CO D/B/A AEP OHIO<br>AMERICAN ELECTRIC POWER<br>JASON REID<br>1 RIVERSIDE PLZ 13TH FL<br>COLUMBUS, OH 43215 | 2,830.27 | U | 12/20/2024 | | | |
| 24-12391 | 241.00 | APPALACHIAN POWER CO<br>D/B/A AMERICAN ELECTRIC POWER<br>JASON REID<br>1 RIVERSIDE PLZ 13TH FL<br>COLUMBUS, OH 43215 | 5,418.33 | U | 12/20/2024 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 26
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:48 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 242.00 | SOUTHWESTERN ELECTRIC POWER CO D/B/A AEP SWEPCO JASON REID 1 RIVERSIDE PLZ 13TH FL COLUMBUS, OH 43215 | 366.58 | U | 12/20/2024 | | | |
| 24-12391 | 243.01 | MD-COMPTROLLER OF MARYLAND KIMBERLY BOWDEN STEPHENS BANKRUPTCY UNIT 7 ST PAUL ST 2ND FL BALTIMORE, MD 21202 | 37,300.00 | P | 12/20/2024 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |
| 24-12391 | 243.02 | MD-COMPTROLLER OF MARYLAND KIMBERLY BOWDEN STEPHENS BANKRUPTCY UNIT 7 ST PAUL ST 2ND FL BALTIMORE, MD 21202 | 942.00 | U | 12/20/2024 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |
| 24-12391 | 244.00 | TELESOURCE INC COLLEEN KARPOVITZ 9606 CALDWELL COMMONS CIR STE A CORNELIUS, NC 28031 | 70,224.00 | U | 12/20/2024 | | | |
| 24-12391 | 245.00 | GENIEGRIPS PTY LTD LOUISE INGLESE 5 KIMBERLY RD DANDENONG SOUTH, VICTORIA 3175AUSTRALIA | 18,140.00 | U | 12/20/2024 | | | |
| 24-12400 | 246.01 | IRS- DEPT OF TREASURY INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | 1,193,375.49 | P | 12/23/2024 | | CLAIM TO BE SATISFIED PER SECOND NOTICE OF SATISFICATION/DKT #1264 AMENDS CLAIM #118 | |
| 24-12400 | 246.02 | IRS- DEPT OF TREASURY INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | 126,285.54 | U | 12/23/2024 | | CLAIM TO BE SATISFIED PER SECOND NOTICE OF SATISFICATION/DKT #1264 AMENDS CLAIM #118 | |
| 24-12391 | 247.00 | AXONIFY JOHN VUKOVIC 450 PHILLIP ST WATERLOO, ON N2L 5J2CANADA | 327,589.00 | U | 12/23/2024 | | | |
| 24-12391 | 248.00 | VELOCITY INTERNATIONAL GROUP LLC ROBERT AND KAREN ELIZER 800 AIRPARK COMMERCE DR STE 808 NASHVILLE, TN 37217 | 9,970.00 | U | 12/23/2024 | | | |
| 24-12391 | 249.00 | POWLEY, SAVANNAH 713 PAINT CIR OAKBORO, NC 28129 | 17,187.50 | U | 12/24/2024 | | | |
| 24-12391 | 250.00 | SUNBELT RENTALS INC KRISTY COPLEY 1275 W MOUND ST COLUMBUS, OH 43223 | 10,163.42 | U | 12/24/2024 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 27
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:48 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 251.00 | RLH FIRE PROTECTION<br>GENESIS MANN<br>PO BOX 42470<br>BAKERSFIELD, CA 93384 | 5,144.00 | U | 12/26/2024 | | | |
| 24-12391 | 252.00 | EL PASO ELECTRIC CO<br>LEGAL DEPT<br>100 NORTH STANTON<br>EL PASO, TX 79901 | 1,437.84 | U | 12/26/2024 | | | |
| 24-12391 | 253.00 | TN- SULLIVAN COUNTY<br>ANGELA TAYLOR TRUSTEE<br>PO BOX 550<br>BLOUNTVILLE, TN 37617-6466 | 3,624.00 | S | 12/23/2024 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134<br>CREDITOR ALSO INDICATES PRIORITY | |
| 24-12391 | 254.00 | MANAGEMENT ANALYSIS UTILIZATION INC<br>CHAD HULT<br>501 GREENE ST<br>AUGUSTA, GA 30901 | 18,000.00 | U | 12/27/2024 | | | |
| 24-12391 | 255.00 | BRANER, BRANDON<br>1034 TIMBER LN<br>BUFFALO, MN 55313 | 27,321.60 | U | 12/27/2024 | | | |
| 24-12391 | 256.01 | WILLIAMS, JASON<br>613 VLY VIEW RD<br>DALLAS, PA 18612 | 15,150.00<br>0.00 | P | 12/28/2024<br>9/15/2025 | 1301 | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 | |
| 24-12391 | 256.02 | WILLIAMS, JASON<br>613 VLY VIEW RD<br>DALLAS, PA 18612 | 80,570.00 | U | 12/28/2024 | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 | |
| 24-12391 | 257.00 | GEITER DONE OF WNY INC<br>SETH L HIBBERT<br>14 LAFAYETTE SQUARE<br>SUITE 800<br>BUFFALO, NY 14203 | 30,317.50 | U | 12/29/2024 | | | |
| 24-12391 | 258.00 | TREAD FUSION LLC<br>DANIEL DOMINGQUEZ<br>2155 LAS LOMITAS DR<br>HACIENDA HEIGHTS, CA 91745 | 18,323.19 | U | 12/30/2024 | | | |
| 24-12391 | 259.00 | PSEG LONG ISLAND<br>PSEG LONG ISLAND COLLECTIONS<br>15 PARK DR<br>MELVILLE, NY 11747 | 4,179.89 | U | 12/30/2024 | | | |
| 24-12391 | 260.01 | KATHRYN CHANG<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>DEREK ABBOT<br>1201 N MARKET ST<br>PO BOX 1347<br>WILMINGTON, DE 19899-1347 | 15,150.00<br>0.00 | P | 12/30/2024<br>6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM<br>AMENDED BY CLAIM #261 | |
| 24-12391 | 260.02 | KATHRYN CHANG<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>DEREK ABBOT<br>1201 N MARKET ST<br>PO BOX 1347<br>WILMINGTON, DE 19899-1347 | 21,157.75<br>0.00 | U | 12/30/2024<br>6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM<br>AMENDED BY CLAIM #261 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 28
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:48 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 261.01 | KATHRYN CHANG<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>DEREK ABBOT<br>1201 N MARKET ST<br>PO BOX 1347<br>WILMINGTON, DE 19899-1347 | 15,150.00<br>0.00 | P | 12/30/2024<br>6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM<br>AMENDED BY CLAIM #360<br>AMENDS CLAIM #260 | |
| 24-12391 | 261.02 | KATHRYN CHANG<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>DEREK ABBOT<br>1201 N MARKET ST<br>PO BOX 1347<br>WILMINGTON, DE 19899-1347 | 21,157.75<br>0.00 | U | 12/30/2024<br>6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM<br>AMENDED BY CLAIM #360<br>AMENDS CLAIM #260 | |
| 24-12391 | 262.00 | CREATIVE CIRCLE LLC<br>SANDRA PITT<br>PO BOX 74008799<br>CHICAGO, IL 60674-8799 | 13,722.50 | U | 12/30/2024 | | AMENDED BY CLAIM #269 | |
| 24-12391 | 263.00 | SAP AMERICA INC<br>JIAOYAN LI<br>JOSEPH MITCHELL<br>3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073 | 450,726.69 | U | 12/31/2024 | | AMENDED BY CLAIM #451 | |
| 24-12391 | 264.00 | CONNECTICUT LIGHT AND POWER DBA<br>EVERSOURCE<br>EVERSOURCE LEGAL DEPT-HONOR HEATH<br>107 SELDEN ST<br>BERLIN, CT 06037 | 5,064.38 | U | 12/31/2024 | | | |
| 24-12391 | 265.00 | PUBLIC SVC OF NEW HAMPSHIRE DBA<br>EVERSOURCE<br>EVERSOURCE LEGAL - HONOR HEATH<br>MEAGHAN VALENTINE<br>107 SELDEN ST<br>BERLIN, CT 06037 | 7,171.92 | U | 12/31/2024 | | | |
| 24-12391 | 266.00 | ARNOLD MACHINERY CO<br>DON DARLING<br>2975 W 2100 S<br>SALT LAKE CITY, UT 84119 | 9,369.78 | U | 1/1/2025 | | | |
| 24-12391 | 267.00 | COLUMBIA CASUALTY CO<br>CNA COMMERCIAL INSURANCE<br>CYNTHIA GORAL<br>500 COLONIAL CENTER PKWY<br>LAKE MARY, FL 32746 | 245,000.00 | U | 12/27/2024 | | | |
| 24-12391 | 268.00 | SOURCE 44 LLC DBA SOURCE<br>INTELLIGENCE<br>AR TEAM<br>MEGAN FERRES<br>550 MARY ESTHER CUTOFF NW #18 STE 344<br>FORT WALTON BEACH, FL 32548 | 14,063.00 | U | 1/2/2025 | | | |
| 24-12391 | 269.00 | CREATIVE CIRCLE LLC<br>SANDRA PITT<br>PO BOX 74008799<br>CHICAGO, IL 60674-8799 | 137,722.50 | U | 1/2/2025 | | AMENDS CLAIM #262 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 29
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:48 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 270.00 | PG AND E BANKRUPTCY JESSICA WOODWARD PO BOX 8329 STOCKTON, CA 95208 | 151,816.91 | U | 1/3/2025 | | | |
| 24-12391 | 271.00 | SARI B PLACONA ESQ ASSIGNEE FOR TIRES 13 INC SARI B PLACONA ASSIGNEE MCMANIMON SCOTLAND AND BAUMANN LLC 75 LIVINGSTON AVE SUITE 201 ROSELAND, NJ 07068 | 83,005.33 | U | 1/3/2025 | | | |
| 24-12391 | 272.00 | BLOOMBERG LP CAMILLE GARREAUD 120 PARK AVE NEW YORK, NY 10017 | 1,000.00 | U | 1/3/2025 | | | |
| 24-12391 | 273.00 | IHEART MEDIA BAD DEBT PREVENTION JENNY JANE BANZON 20880 STONE OAK PKWY 3RD FL SAN ANTONIO, TX 78258 | 1,843.49 | U | 1/6/2025 | | | |
| 24-12391 | 274.00 | AES INDIANA INDIANAPOLIS POWER AND LIGHT CO FRAN DAVIDSON 2102 N ILLINOIS ST INDIANAPOLIS, IN 46202 | 4,313.11 | U | 1/6/2025 | | POSSIBLE DUPLICATE OF CLAIM #121 | |
| 24-12391 | 275.00 | TRES PESETAS LLC XOCHITI DIAZ 4999 OLEARY DR EL PASO, TX, TX 79938 | 5,082.55 | U | 1/6/2025 | | | |
| 24-12391 | 276.00 | DARIOHEALTH CORP SEAN SCHNAPP 322 W 57TH ST 33B NEW YORK, NY 10019 | 158,696.00 | U | 1/7/2025 | | | |
| 24-12391 | 277.00 | INGERSOLLRAND INDUSTRIAL US INC INGERSOLL RAND INC LEGAL DEPT 525 HARBOUR PL DR SUITE 600 DAVIDSON, NC 28036 | 38,775.16 | U | 1/7/2025 | | | |
| 24-12391 | 278.00 | JARAYSI LAW LLC FBO IAN BROADNAX PETER JARAYSI 2250 SATELLITE BLVD SUITE 120 DULUTH, GA 30097 | 1,000,000.00 0.00 | U | 1/7/2025 4/23/2025 | 1056 | CLAIM(S) DEEMED WITHDRAWN PER ORDER DTD 04-23-25/ DKT #1056 | |
| 24-12391 | 279.00 | SITEJABBER GGL PROJECTS INC MICHAEL LAI 700 EL CAMINO REAL STE 120-1312 MENLO PARK, CA 94025 | 373.30 | U | 1/7/2025 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 30
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:48 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 280.00 | OKLAHOMA GAS AND ELECTRIC<br>NATE KERN<br>PO BOX 321 M223<br>OKLAHOMA CITY, OK 73101 | 1,495.19 | U | 1/7/2025 | | | |
| 24-12391 | 281.00 | K AND S TIRE RECYCLING INC<br>GINA KHALIL<br>303  STATE ST<br>CHICAGO HEIGHTS, IL 60411 | 30,976.50 | U | 1/8/2025 | | | |
| 24-12391 | 282.00 | FAYETTEVILLE PUBLIC WORKS COMMISSION<br>DEBRA D SKARZENSKI<br>955 OLD WILMINGTON RD<br>FAYETTEVILLE, NC 28301 | 3,021.56 | U | 1/8/2025 | | | |
| 24-12391 | 283.00 | IRON ROOTS INC<br>SARU SAADEH<br>15300 BANDON DR<br>AUSTIN, TX 78717 | 20,526.98 | U | 1/8/2025 | | | |
| 24-12391 | 284.00 | ARC ELECTRIC LLC<br>BRANDON JOHNSON<br>PO BOX 82<br>339 N JEFFERSON ST<br>CASPER, WY 82602 | 1,444.94 | U | 1/8/2025 | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 | |
| 24-12391 | 285.00 | CO2 AI SAS<br>STREISAMD LANDON OZBURN AND LEMMON<br>1801 S MOPAC EXPRESSWAY STE 320<br>AUSTIN, TX 78746 | 636,000.00 | U | 1/9/2025 | | | |
| 24-12391 | 286.00 | CWT US LLC<br>MARY FELDSIEN<br>PO BOX 860044<br>MINNEAPOLIS, MN 55486-0044 | 6,682.50 | U | 1/10/2025 | | | |
| 24-12391 | 287.01 | AT INDUSTRIAL OWNER 4 LLC<br>DANIEL MINKOFF<br>277 PARK AVE FL 09<br>NEW YORK, NY 10172 | 0.00 | S | 1/10/2025 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264<br>CREDITOR INDICATES UNKNOWN/UNLIQUIDATED | |
| 24-12391 | 287.02 | AT INDUSTRIAL OWNER 4 LLC<br>DANIEL MINKOFF<br>277 PARK AVE FL 09<br>NEW YORK, NY 10172 | 0.00 | U | 1/10/2025 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264<br>CREDITOR INDICATES UNKNOWN/UNLIQUIDATED | |
| 24-12391 | 288.01 | CONSTELLATION NEWENERGY INC<br>GAIL ROSEN<br>1310 POINT ST<br>BALTIMORE, MD 21231 | 1,679.47 | U | 1/10/2025 | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 | |
| 24-12391 | 288.02 | CONSTELLATION NEWENERGY INC<br>GAIL ROSEN<br>1310 POINT ST<br>BALTIMORE, MD 21231 | 62.37<br>0.00 | U | 1/10/2025<br>9/15/2025 | 1301 | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 | |
| 24-12391 | 289.00 | TERRYBERRY COMPANY LLC<br>MIRA BEREZECKY<br>2033 OAK INDUSTIAL DR NE<br>GRAND RAPIDS, MI 49505 | 10,600.75<br>0.00 | U | 1/10/2025<br>3/11/2025 | 872 | WITHDRAWN - PER DOCKET #872 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 31
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:48 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 290.01 | WAREHOUSE SVC INC<br>ANDREW C OZETE<br>21 SE THIRD ST STE 900<br>EVANSVILLE, IN 47708 | 7,142.86<br>0.00 | S | 1/10/2025<br>6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM<br>AMENDED BY CLAIM #297 | |
| 24-12391 | 290.02 | WAREHOUSE SVC INC<br>ANDREW C OZETE<br>21 SE THIRD ST STE 900<br>EVANSVILLE, IN 47708 | 130,685.85<br>0.00 | U | 1/10/2025<br>6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM<br>AMENDED BY CLAIM #297 | |
| 24-12402 | 291.00 | GW NETWORKS<br>MATT GRIFFITH<br>112 E SUNSET AVE<br>LOMBARD, IL 60148 | 640.82 | U | 1/12/2025 | | | |
| 24-12391 | 292.00 | STAR-LITE CLEANING SVC INC<br>CANARY LUCIOUS<br>1350 GRANDEVIEW BLVD<br>APT 2416<br>HUNTSVILLE, AL 35824 | 425.00 | U | 1/13/2025 | | | |
| 24-12391 | 293.00 | REED SMITH LLP<br>GLOBAL SOLUTIONS-PITTSBURGH<br>GREGORY WRIGHT<br>20 STANWIX ST<br>SUITE 1200<br>PITTSBURGH, PA 15222 | 5,724.00 | U | 1/14/2025 | | | |
| 24-12391 | 294.00 | MECHANICAL CONTRACTORS LLC<br>GREGORY BROWN<br>PO BOX 562357<br>CHARLOTTE, NC 28256 | 2,221.37 | U | 1/14/2025 | | | |
| 24-12391 | 295.01 | BLUE YONDER INC<br>MARK A SALZBERG<br>SQUIRE PATTON BOGGS (US) LLP<br>2550 M ST NW<br>WASHINGTON, DC 20037 | 11,121.00<br>0.00 | A | 1/14/2025<br>9/15/2025 | 1301 | OBJ#2- MODIFIED AND REDUCED ALLOWED CLAIM<br>ADMIN PORTION DEEMED SATISIFIED BY PAYMENT ON 6/2/25 | |
| 24-12391 | 295.02 | BLUE YONDER INC<br>MARK A SALZBERG<br>SQUIRE PATTON BOGGS (US) LLP<br>2550 M ST NW<br>WASHINGTON, DC 20037 | 2,749,046.83<br>2,749,064.83 | U | 1/14/2025<br>9/15/2025 | 1301 | OBJ#2- MODIFIED AND REDUCED ALLOWED CLAIM | |
| 24-12391 | 296.00 | VALENTE LANDSCAPING INC<br>MARY VALENTE<br>690 OLD MEDFORD AVE<br>MEDFORD, NY 11763 | 2,622.54 | U | 1/14/2025 | | | |
| 24-12391 | 297.00 | WAREHOUSE SVC INC<br>ANDREW C OZETE<br>21 SE THIRD ST STE 900<br>EVANSVILLE, IN 47708 | 130,685.85<br>0.00 | U | 1/14/2025<br>6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM<br>AMENDED BY CLAIM #315<br>AMENDS CLAIM #290 | |
| 24-12391 | 298.00 | IA- DEPT OF REVENUE<br>OFFICE OF THE ATTORNEY GENERAL OF IOWA<br>BANKRUPTCY UNIT<br>HOOVER STATE OFFICE BLDG<br>1305 E WALNUT<br>DES MOINES, IA 50319 | 91,738.96 | P | 1/14/2025 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/<br>DOCKET NO. 1264 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 32
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:48 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12403 | 299.00 | IA- DEPT OF REVENUE OFFICE OF THE ATTORNEY GENERAL OF IOWA BANKRUPTCY UNIT HOOVER STATE OFFICE BLDG 1305 E WALNUT DES MOINES, IA 50319 | 21,595.74 | P | 1/14/2025 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |
| 24-12391 | 300.00 | FL- DEPT OF REVENUE FREDERICK F RUDZIK POST OFFICE BOX 6668 TALLAHASSEE, FL 32314 | 88.78 | P | 1/14/2025 | | DEEMED SATSIFIED BY PAYMENT | |
| 24-12403 | 301.01 | FL- DEPT OF REVENUE FREDERICK F RUDZIK POST OFFICE BOX 6668 TALLAHASSEE, FL 32314 | 145.24 0.00 | P | 1/14/2025 9/15/2025 | 1301 | OBJ#2- DISALLOWED NO LIABILITY CLAIM | |
| 24-12403 | 301.02 | FL- DEPT OF REVENUE FREDERICK F RUDZIK POST OFFICE BOX 6668 TALLAHASSEE, FL 32314 | 125.50 0.00 | U | 1/14/2025 9/15/2025 | 1301 | OBJ#2- DISALLOWED NO LIABILITY CLAIM | |
| 24-12391 | 302.00 | ORANGE EV LLC KATIE WALKER 900 N 69TH ST KANSAS CITY, MO 66102 | 5,406.66 | U | 1/15/2025 | | | |
| 24-12391 | 303.00 | COGNIZANT WORLDWIDE LIMITED JESSICA WATTS 500 FRANK W BURR BLVD TEANECK, NJ 07666 | 1,792,455.76 | U | 1/16/2025 | | | |
| 24-12391 | 304.00 | COLORADO SPRINGS UTILITIES LEGAL DEPT 111 S CASCADE AVE COLORADO SPRINGS, CO 80903 | 468.45 | U | 1/13/2025 | | | |
| 24-12400 | 305.00 | NJ- DIVISION OF TAXATION BANKRUPTCY SECTION PO BOX 245 TRENTON, NJ 08695-0245 | 4,000.00 | U | 1/17/2025 | | | |
| 24-12391 | 306.01 | NJ- DIVISION OF TAXATION BANKRUPTCY SECTION PO BOX 245 TRENTON, NJ 08695-0245 | 206,169.08 0.00 | P | 1/17/2025 6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM AMENDED BY CLAIM #645 | |
| 24-12391 | 306.02 | NJ- DIVISION OF TAXATION BANKRUPTCY SECTION PO BOX 245 TRENTON, NJ 08695-0245 | 1,000.00 0.00 | U | 1/17/2025 6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM AMENDED BY CLAIM #645 | |
| 24-12391 | 307.00 | CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS WILLIAM M VERMETTE 22001 LOUDOUN COUNTY PKWY ASHBURN, VA 20147 | 156,075.65 | U | 1/17/2025 | | | |
| 24-12395 | 308.00 | REGIONS BANK ROBIN RAYMOND 1900 5TH AVE NORTH BIRMINGHAM, AL 35203 | 4,561.98 | A | 1/17/2025 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 CREDITOR ALSO INDICATES SECURED | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 33
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:48 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 309.00 | EDUARDO ESQUIVEL LOUTOS LAW PLLC CASSIDY LOUTOS 1193 SE PRT SAINT LUCIE BLVD 234 PORT SAINT LUCIE, FL 34952 | 5,000,000.00 | U | 1/17/2025 | | | |
| 24-12391 | 310.00 | OH- BUREAU OF WORKERS COMPENSATION PO BOX 15567 COLUMBUS, OH 43215-0567 | 363,207.16 | P | 1/21/2025 | | CLAIM TO BE SATISFIED PER SECOND NOTICE OF SATISFICATION/DKT #1264 | |
| 24-12391 | 311.00 | PYE-BARKER FIRE AND SAFETY LLC IOWA FIRE EQUIPMENT CO DOREEN CAUDLE 2800 DELAWARE AVE DES MOINES, IO 50317 | 832.00 | U | 1/21/2025 | | | |
| 24-12401 | 312.00 | BAD LANDS BROADCASTING JENNA RILEY 288 SOUTH RIVER RD BEDFORD, NH 03110 | 1,130.67 | U | 1/21/2025 | | | |
| 24-12391 | 313.00 | CLARK FAMILY LIMITED PARTNERSHIP CARRUTHERS AND ROTH PA BRITTON LEWIS 235 N EDGEWORTH ST GREENSBORO, NC 27401 | 304,996.35 | U | 1/21/2025 | | | |
| 24-12391 | 314.00 | WE ENERGIES BANKRUPTCY JILL CASTILLO 333 W EVERETT ST MILWAUKEE, WI 53203 | 3,076.71 | U | 1/21/2025 | | | |
| 24-12391 | 315.00 | WAREHOUSE SVC INC ANDREW C OZETE 21 SE THIRD ST STE 900 EVANSVILLE, IN 47708 | 163,810.56 | U | 1/22/2025 | | AMENDS CLAIM #297 | |
| 24-12391 | 316.00 | BAIRD, DOUGLAS 4257 BABSON PK PL BATAVIA, OH 45103 | 40,000.00 | U | 1/22/2025 | | | |
| 24-12391 | 317.00 | DOMINION ENERGY SOUTH CAROLINA CINDY TAYLOR DURST 220 OPERATION WAY MC-OSC1A BANKRUPTCY CAYCE, SC 29033 | 6,214.32 | U | 1/22/2025 | | | |
| 24-12391 | 318.00 | CHARLOTTE PLANTSCAPES INC KRISTINE BROCKMAN 6735 REAMES RD STE 500 CHARLOTTE, NC 28216 | 847.28 | U | 1/23/2025 | | | |
| 24-12391 | 319.00 | PINECREST DEVELOPMENT CO LLC DAVID F MILLS NARRON WENZEL PA PO BOX 1567 SMITHFIELD, NC 27577 | 590,652.03 | U | 1/24/2025 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 34
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:48 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 320.01 | LINKEDIN CORP<br>FOX ROTHSCHILD LLP<br>DAVID P PAPIEZ<br>1001 4TH AVE STE 4400<br>SEATTLE, WA 98154 | 119,805.24 | A | 1/24/2025 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |
| 24-12391 | 320.02 | LINKEDIN CORP<br>FOX ROTHSCHILD LLP<br>DAVID P PAPIEZ<br>1001 4TH AVE STE 4400<br>SEATTLE, WA 98154 | 436,070.76 | U | 1/24/2025 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |
| 24-12391 | 321.00 | QUALITY CLEANING AND MAINTENANCE LLC<br>BRIDGITTE BOHLING<br>317 SOUTH MONTANA AVE<br>MORTON, IL 61550 | 1,838.71 | U | 1/26/2025 | | | |
| 24-12391 | 322.00 | PATRIOT RECYCLING<br>ANITA FIELDS<br>247 NORTH INDUSTRIAL DR<br>BRISTOL, TN 37620 | 10,150.00 | U | 1/24/2025 | | | |
| 24-12391 | 323.00 | ORANGE COUNTY FIRE RESCUE<br>TATIANA CORDNER<br>201 S ROSALIND AVE<br>ORLANDO, FL 32801 | 1,173.00 | U | 1/27/2025 | | | |
| 24-12402 | 324.00 | NM- TAXATION AND REVENUE DEPT<br>LISA ELA<br>PO BOX 8575<br>ALBUQUERQUE, NM 87198-8575 | 200.00 | U | 1/27/2025 | | CREDITOR ALSO INDICATES PRIORITY | |
| 24-12391 | 325.00 | FACTOR SYSTEMS INC DBA BILLTRUST<br>AGI HONOR<br>11D SOUTH GOLD DR<br>HAMILTON, NJ 08691 | 26,894.83 | U | 1/27/2025 | | | |
| 24-12394 | 326.00 | ID- STATE TAX COMMISSION<br>PO BOX 36<br>BOISE, ID 83722 | 110.14 | P | 1/28/2025 | | DEEMED SATSIFIED BY PAYMENT | |
| 24-12391 | 327.00 | OPENTEXT CORP<br>SYED RAMEEZ RIZVI<br>275 FRANK TOMPA DR<br>WATERLOO, ON N2L 0A1CANADA | 8,759.42 | U | 1/28/2025 | | AMENDS CLAIM #62 | |
| 24-12391 | 328.01 | OHIO RACK INC<br>ERIC PILLA<br>1405 S LIBERTY AVE<br>ALLIANCE, OH 44601 | 45,672.96 | A | 1/28/2025 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 328.02 | OHIO RACK INC<br>ERIC PILLA<br>1405 S LIBERTY AVE<br>ALLIANCE, OH 44601 | 102,800.60 | U | 1/28/2025 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 35
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:48 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | AR- MILLER COUNTY TAX COLLECTOR LAURA BATES 400 LAUREL ST STE 111 STE 111 | | | | | DEEMED SATSIFIED BY PAYMENT | |
| 24-12391 | 329.00 | TEXARKANA, AR 71854 | 69,026.94 | P | 1/28/2025 | | | |
| | | STERLING CHRIS CUTHBERT 6150 OAK TREE BLVD STE 490 | | | | | | |
| 24-12391 | 330.00 | INDEPENDENCE, OH 44131 | 86,418.52 | U | 1/28/2025 | | | |
| | | SEASONS FOUR LANDSCAPE AND MAINTENANCE LLC DENISE HAMILTON PO BOX 68 | | | | | | |
| 24-12391 | 331.00 | BOUNTIFUL, UT 84011 | 3,209.51 | U | 1/28/2025 | | | |
| | | NATWNATIONAL NIGHT OUT NATIONAL ASSOCIATION OF TOWN WATCH (NATW) MATT PESKIN 308 E LANCASTER AVE STE 115 | | | | | DUPLICATE OF CLAIM #385 | |
| 24-12391 | 332.00 | WYNNEWOOD, PA 19096 | 50,000.00 | U | 1/29/2025 | | | |
| | | PRICE FX INC FINANCE DEPT GARY SHAR SUITE 2125 110 NORTH WACKER DRIVE | | | | | AMENDS CLAIM #165 | |
| 24-12391 | 333.00 | CHICAGO, IL 60606 | 127,929.73 | U | 1/29/2025 | | | |
| | | ERROL E ENGEL INC I-70 TRUCK REPAIR CHRIS ALBIN PO BOX 921 | | | | | | |
| 24-12391 | 334.00 | HAYS, KS 67601 | 443.87 | U | 1/29/2025 | | | |
| | | HARVEY, LANE 2624 SEQUOYA TRACE | | | | | | |
| 24-12391 | 335.00 | MURFREESBORO, TN 37127 | 32,784.62 | U | 1/29/2025 | | | |
| | | CA- STATE CONTROLLER MALIA COHEN DAVID BROWNFIELD 300 CAPITOL MALL STE 1850 | | | | | | |
| 24-12391 | 336.00 | SACRAMENTO, CA 95814 | 332,909.61 | U | 1/29/2025 | | | |
| | | DUQUESNE LIGHT CO BERNSTEIN-BURKLEY PC KERI P EBECK 601 GRANT ST 9TH FL | | | | | | |
| 24-12391 | 337.00 | PITTSBURGH, PA 15219 | 3,020.60 | U | 1/29/2025 | | | |
| | | HI-PERFORMANCE DESIGNS INC MELISSA GAUDENS 803 E REYNOLDS ST | | | | | | |
| 24-12391 | 338.00 | PLANT CITY, FL 33563 | 1,074.83 | U | 1/29/2025 | | | |
| | | BOONE OAKLEY LLC KAY SPIECHA 1445 SOUTH MINT ST | | | | | | |
| 24-12401 | 339.00 | CHARLOTTE, NC 28203 | 83,378.35 | U | 1/29/2025 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 36
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:48 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 340.00 | WV- CITY OF PARKERSBURG<br>FINANCE DEPT<br>1 GOVERNMENT SQUARE<br>PARKERSBURG, WV 26101 | 22,823.08 | P | 1/27/2025 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134<br>SCHEDULED AS UNSECURED | |
| 24-12391 | 341.00 | ROBERT HALF INC<br>RECOVERY DEPT<br>AMBER BAPTISTE<br>3001 BISHOP DR STE 130<br>SAN RAMON, CA 94583 | 16,944.20 | U | 1/27/2025 | | | |
| 24-12391 | 342.00 | AL- CITY OF SNEAD<br>AVENU INSIGHTS AND ANALYTICS<br>STACY CLARK<br>600 BEACON PKWY WEST STE 900<br>BIRMINGHAM, AL 35209 | 2,081.25 | P | 1/28/2025 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |
| 24-12391 | 343.00 | AL- CITY OF LEEDS<br>AVENU INSIGHTS AND ANALTICS<br>STACY CLARK<br>600 BEACON PKWY WEST STE 900<br>BIRMINGHAM, AL 35209 | 5,631.65 | P | 1/28/2025 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |
| 24-12391 | 344.00 | MONTGOMERY WATER WORKS<br>BRANDY HENLINE<br>2000 INTERSTATE PK DR<br>MONTGOMERY, AL 36109 | 401.33 | U | 1/30/2025 | | | |
| 24-12391 | 345.00 | DECKER AUTO GLASS<br>JASON S BULLARD<br>PO BOX 2368<br>CASPER, WY 82602 | 986.27 | U | 1/30/2025 | | | |
| 24-12391 | 346.00 | SCS INC<br>PATRICIA A REYNOLDS<br>PO BOX 240219<br>CHARLOTTE, NC 28224 | 5,255.88 | U | 1/30/2025 | | | |
| 24-12391 | 347.00 | NETJETS INC<br>THOMAS B SHEDLOCK<br>4111 BRIDGEWAY AVE<br>COLUMBUS, OH 43219 | 417,854.56 | U | 1/30/2025 | | | |
| 24-12391 | 348.00 | PRITCHARD INDUSTRIES SOUTHEAST LLC<br>BETTY J BARRETT<br>3804 1ST AVE NORTH<br>BIRMINGHAM, AL 35222 | 329.00 | U | 1/30/2025 | | | |
| 24-12391 | 349.00 | KNOXVILLE UTILITIES BOARD<br>4505 MIDDLEBROOK PIKE<br>KNOXVILLE, TN 37950 | 1,304.38 | U | 1/30/2025 | | | |
| 24-12391 | 350.00 | ACCESSIT GROUP INC<br>BILL GRIBBIN<br>20106 VLY FORGE CIR<br>KING OF PRUSSIA, PA 19406 | 18,034.00 | U | 1/30/2025 | | | |
| 24-12391 | 351.00 | CROWN WEST REALTY LLC<br>3808 N SULLIVAN RD<br>SPOKANE VALLEY, WA 99216 | 0.00 | U | 1/30/2025 | | CREDITOR INDICATES UNKNOWN AMOUNT/UNLIQUIDATED | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 37
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:48 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 352.00 | ABDULLAH MAALI AND BAHIA MAALI 903 MILLDALE DRIVEBALLWIN MISSOURI 63011 GERRITZEN & GERRITZEN MICHAEL A GERRITZEN 7364 MARYLAND AVE ST. LOUIS, MO 63130 | 10,000,000.00 | U | 1/30/2025 | | | |
| 24-12400 | 353.00 | ABDULLAH MAALI AND BAHIA MAALI 903 MILLDALE DRIVE BALLWIN MISSOURI 63011 MICHAEL A GERRITZEN 7364 MARYLAND AVE ST. LOUIS, MO 63130 | 10,000,000.00 | U | 1/30/2025 | | DUPLICATE OF CLAIM #352 | |
| 24-12391 | 354.00 | COMMUNICA INC JEFF KIMBLE 31 N ERIE ST TOLEDO, OH 43604 | 367,894.84 | U | 1/31/2025 | | DUPLICATE OF CLAIM #221 | |
| 24-12391 | 355.00 | VIP INC SCOTT PICKARD 24 HARRIMAN DR AUBURN, ME 04210 | 10,210.00 | U | 1/31/2025 | | | |
| 24-12400 | 356.00 | VAN WAGNER SPORTS AND ENTERTAINMENT LLC STEVEN PRETSFELDER 800 THRID AVE 28TH FL NEW YORK, NY 10022 | 276,606.00 0.00 | U | 1/31/2025 5/28/2025 | 1147 | WITHDRAWN - PER DOCKET #1147 | |
| 24-12391 | 357.00 | FERNANDO TORRES ANDERSON LAW PLLC CANDELARIA MURILLO 5861 W CLEARWATER AVE KENNEWICK, WA 99336 | 0.00 | U | 1/31/2025 | | CREDITOR INDICATES UNKNOWN AMOUNT/UNLIQUIDATED | |
| 24-12391 | 358.00 | NV- STATE OF NV DEPT OF EMPLOYMENT TRAINING AND REHABILITATION 500 E THIRD ST CARSON CITY, NV 89713-0030 | 110.19 | P | 1/31/2025 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |
| 24-12391 | 359.00 | ACME DEPENDABLE CLEANING LLC FERNANDO U RUIZ 6616 CRESTA BONITA DR EL PASO, TX 79912 | 4,871.25 | U | 2/3/2025 | | | |
| 24-12391 | 360.01 | KATHRYN CHANG 2513 EAST 5TH ST CHARLOTTE, NC 28204 | 15,150.00 0.00 | P | 2/3/2025 9/15/2025 | 1301 | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 AMENDS CLAIM #261 | |
| 24-12391 | 360.02 | KATHRYN CHANG 2513 EAST 5TH ST CHARLOTTE, NC 28204 | 124,807.75 | U | 2/3/2025 | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 AMENDS CLAIM #261 | |
| 24-12402 | 361.01 | TN- DEPT OF REVENUE TDOR  ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202 | 2,231.50 0.00 | P | 2/4/2025 9/15/2025 | 1301 | OBJ#2- DISALLOWED NO LIABILITY CLAIM | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 38
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:49 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12402 | 361.02 | TN- DEPT OF REVENUE TDOR ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202 | 476.50 0.00 | U | 2/4/2025 9/15/2025 | 1301 | OBJ#2- DISALLOWED NO LIABILITY CLAIM | |
| 24-12391 | 362.00 | MARSHALL, ALOYSIOUS 323 NICHOLAS DR DELRAN, NJ 08016 | 0.00 | U | 2/4/2025 | | CREDITOR INDICATES UNKNOWN AMOUNT/UNLIQUIDATED | |
| 24-12391 | 363.00 | INDUSTRIAL DEVELOPERS OF OKLAHOMA 3 LLC ALBRIGHT RUSHER AND HARDCASTLE HEATH HARDCASTLE 15 WEST 6TH ST STE 2600 TULSA, OK 74119 | 899,996.73 | U | 2/5/2025 | | | |
| 24-12391 | 364.00 | AR- PULASKI COUNTY TREASURER PO BOX 430 LITTLE ROCK, AR 72203 | 94,492.97 | P | 2/5/2025 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 365.00 | MARK TERAO 13314 NE 93RD ST REDMOND, WA 98052 | 0.00 0.00 | U | 2/5/2025 6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE STOCKHOLDER CLAIMS CREDITOR INDICATES UNKNOWN AMOUNT/UNLIQUIDATED | |
| 24-12391 | 366.01 | AR- DEPT OF FINANCE AND ADMINISTRATION REVENUE LEGAL COUNSEL PO BOX 1272 RM 2380 LITTLE ROCK, AR 72203 | 3,998.00 | P | 2/5/2025 | | DEEMED SATSIFIED BY PAYMENT | |
| 24-12391 | 366.02 | AR- DEPT OF FINANCE AND ADMINISTRATION REVENUE LEGAL COUNSEL PO BOX 1272 RM 2380 LITTLE ROCK, AR 72203 | 1,099.50 | U | 2/5/2025 | | | |
| 24-12391 | 367.00 | BRIAN WORTHY WENZEL FENTON CABASSA PA AMANDA E. HEYSTEK 1110 N FLORIDA AVE TAMPA, FL 33602 | 100,000.00 | U | 2/5/2025 | | AMENDS CLAIM #5 | |
| 24-12391 | 368.00 | FACILITYSOURCE LLC DBA CBRE RETAIL CHRISTOPHER B WICK ESQ HAHN LOESER AND PARKS LLP 200 PUBLIC SQUARE STE 2800 CLEVELAND, OH 44114 | 1,315,566.51 | U | 2/5/2025 | | | |
| 24-12391 | 369.00 | FISH WINDOW CLEANING ALAIN MAISOUNEUVE PO BOX 27 NEDERLAND, TX 77627 | 208.00 | U | 2/3/2025 | | | |
| 24-12391 | 370.00 | TIRE SLICK INC BRENDA KINGSMORE 4811 E FORK LN MONROE, NC 28110 | 26,363.83 | U | 2/3/2025 | | AMENDS CLAIM #153 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 39
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:49 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 371.00 | VANGUARD CLEANING SYSTEMS - BUENA PARK<br>GABRIELA GONZALEX<br>6281 BEACH BLVD STE 225<br>BUENA PARK, CA 90621 | 610.32 | U | 2/3/2025 | | | |
| 24-12391 | 372.00 | KREEGER, WILLIAM C<br>225 GREYSTONE DR<br>KING, NC 27021 | 345.00 | U | 2/3/2025 | | | |
| 24-12391 | 373.00 | FL- ESCAMBIA COUNTY TAX COLLECTOR<br>SARAH WALTON<br>25 W CEDAR ST STE 550<br>PENSACOLA, FL 32502 | 7,141.51 | S | 2/3/2025 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134<br>AMENDS CLAIM #215<br>SCHEDULED AS UNSECURED | |
| 24-12391 | 374.00 | THOMPSONS ENTERPRISES LLC<br>JOSHUA THOMPSON<br>826 21 1/2 RD<br>GRAND JUNCTION, CO 81505 | 6,615.00 | U | 2/3/2025 | | | |
| 24-12391 | 375.00 | NJ- UNCLAIMED PROPERTY DIVISION<br>HEATHER GRAHAM<br>PO BOX 214<br>TRENTON, NJ 08625 | 26,038.85 | U | 2/3/2025 | | | |
| 24-12391 | 376.00 | UNION OIL AND GAS INC<br>C L SMITH<br>PO BOX 27<br>WINFIELD, WV 25213 | 702.12 | U | 2/3/2025 | | | |
| 24-12391 | 377.00 | CHILLIN AND GRILLIN<br>JULIE MARTIN<br>751 H NC 16 BUSINESS<br>DENVER, NC 28037 | 8,271.01 | U | 2/3/2025 | | | |
| 24-12391 | 378.00 | UTE WATER CONSERVANCY DISTRICT<br>TINA WEBER<br>2190 1/4 RD STE H<br>GRAND JUNCTION, CO 81505 | 694.75 | U | 2/3/2025 | | | |
| 24-12391 | 379.00 | RUSSELL, CHERYL<br>515 NORTH I ST<br>PENSACOLA, FL 32501 | 10,000.00 | U | 2/3/2025 | | | |
| 24-12402 | 380.00 | FIRST ORION<br>SAMUEL R BAXTER<br>520 MAIN ST STE 400<br>N LITTLE ROCK, AR 72114 | 246.65 | U | 2/3/2025 | | | |
| 24-12391 | 381.00 | NORTHWEST HANDLING SYSTEMS INC<br>PAMELA CHWAST<br>1100 SW 7TH ST<br>RENTON, WA 98057 | 5,417.78 | U | 2/4/2025 | | | |
| 24-12391 | 382.00 | JACK FM (KNOZ/KRYD)<br>ROCKY III INVESTMENTS INC<br>PAUL VARECHA<br>203 GRAND AVE<br>GRAND JUNCTION, CO 81501 | 1,800.00 | U | 2/4/2025 | | | |
| 24-12391 | 383.00 | THE BUDD GROUP<br>SARAH BUDD<br>2325 S STRATFORD RD<br>WINSTON-SALEM, NC 27103 | 46,145.19 | U | 2/4/2025 | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301<br>SCHEDULED AS UNSECURED<br>CREDITOR ALSO INDICATES PRIORITY | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 40
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:49 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 384.00 | ARTEX TIRE CO<br>SHELLIE HILDEBRANDT<br>PO BOX 1464<br>TEXARKANA, AR 75504 | 2,076.32 | U | 1/5/2025 | | | |
| 24-12402 | 385.00 | NATIONAL ASSOCIATION OF TOWN WATCH<br>MATTHEW PESKIN<br>308 E LANCASTER AVE<br>STE 115<br>WYNNEWOOD, PA 19096 | 50,000.00 | U | 2/5/2025 | | | |
| 24-12391 | 386.00 | AMERICAN REFUSE INC<br>JOY STEWART<br>1316 J ST<br>WASCO, CA 93280 | 2,698.56 | U | 1/31/2025 | | | |
| 24-12391 | 387.00 | QUALITY CHAIN CORP<br>VICKI BOATSMAN<br>3365 NE 79TH AVE<br>HILLSBORO, OR 97124 | 2,843.08 | U | 2/6/2025 | | | |
| 24-12391 | 388.00 | US LAWNS OF WILMINGTON<br>MICHAEL ESPOSITO<br>3515 IRIS ST<br>WILMINGTON, NC 28409 | 950.00 | U | 2/6/2025 | | | |
| 24-12391 | 389.00 | ANIXTER<br>KAITLYN KRAEMER<br>225 W STATION SQUARE DR<br>SUITE 700<br>PITTSBURGH, PA 15219 | 46,003.00 | U | 2/6/2025 | | | |
| 24-12402 | 390.00 | VOUCHERY INC<br>EWELINA ROBACZEK<br>447 SUTTER ST STE 405 #548<br>SAN FRANCISCO, CA 94114UNITED STATES | 2,733.77 | U | 2/6/2025 | | | |
| 24-12391 | 391.00 | MOUNTAIN VALLEY MOTORS INC<br>JENNIFER LAGRONE<br>PO BOX 2260<br>BLUE RIDGE, GA 30513 | 94.79 | U | 2/6/2025 | | DUPLICATE OF CLAIM #138 | |
| 24-12391 | 392.00 | WHITE, BRIAN<br>739 HAMPTON DR<br>BYRON, IL 61010 | 791.40 | U | 2/6/2025 | | | |
| 24-12391 | 393.00 | SPADA INVESTMENTS LLC<br>TERESA SPADA<br>8448 NE 33RD DR STE 200<br>PORTLAND, OR 97211 | 8,914.00 | U | 2/7/2025 | | | |
| 24-12391 | 394.00 | SUMITOMO RUBBER NORTH AMERICA INC<br>TOBY BEINER<br>8656 HAVEN AVE<br>RANCHO CUCAMONGA, CA 91730 | 47,445,071.22 | U | 2/7/2025 | | | |
| 24-12394 | 395.00 | LANGE, BRIAN<br>203 LAKE HOGAN FARM RD<br>CHAPEL HILL, NC 27516 | 88,960.00<br>0.00 | U | 2/9/2025<br>6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE STOCKHOLDER CLAIMS | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 41
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:49 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 396.00 | SUPERIOR LANDSCAPE SVC<br>DAVID COCHRAN<br>PO BOX 1563<br>ORANGEVALE, CA 95662 | 1,200.00 | U | 2/7/2025 | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301<br>SCHEDULED AS UNSECURED<br>CREDITOR ALSO INDICATES PRIORITY | |
| 24-12391 | 397.00 | WELBORN TIRE AND AUTOMOTIVE INC<br>WESLEY WELBORN JR<br>1114 SALEM CHURCH RD<br>ANDERSON, SC 29625 | 0.00 | U | 2/7/2025 | | CREDITOR INDICATES AMOUNT AS $0 | |
| 24-12391 | 398.00 | G AND S CLEANING SVC INC<br>SANDRA TREMBLAY<br>863 WASHINGTON ST<br>S EASTON, MA 02375 | 671.00 | U | 2/7/2025 | | | |
| 24-12391 | 399.00 | HARRIS JR, VICTOR L<br>2005 N NEBRASKA AVE<br>OKLAHOMA CITY, OK 73111 | 0.00<br>0.00 | P | 2/6/2025<br>6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE STOCKHOLDER CLAIMS | |
| 24-12391 | 400.01 | NC- DEPT OF REVENUE<br>TABETHA PRIEST<br>PO BOX 1168<br>RALEIGH, NC 27602 | 11,773.87<br>0.00 | P | 2/10/2025<br>6/25/2025 | 1201 | WITHDRAWN - PER DOCKET #1201 | |
| 24-12391 | 400.02 | NC- DEPT OF REVENUE<br>TABETHA PRIEST<br>PO BOX 1168<br>RALEIGH, NC 27602 | 682.53<br>0.00 | U | 2/10/2025<br>6/25/2025 | 1201 | WITHDRAWN - PER DOCKET #1201 | |
| 24-12391 | 401.00 | ORLANDO UTILITIES COMMISSION<br>OUC COLLECTIONS<br>RAFAEL SUAZO<br>100 W ANDERSON ST<br>ORLANDO, FL 32801 | 557.41 | U | 2/10/2025 | | | |
| 24-12391 | 402.00 | PROSPERITY JANITORIAL<br>BALTAZAR LEIVA<br>1707 EUCLID AVE<br>DES MOINES, IA 50313 | 7,247.24 | U | 2/10/2025 | | | |
| 24-12391 | 403.00 | CASCADE WHEEL WEIGHTS INC<br>SUSAN HANSEN<br>PO BOX 871<br>AUBURN, KY 42206 | 24,959.45 | U | 2/10/2025 | | | |
| 24-12391 | 404.00 | CASCADE WHEEL WEIGHT INC<br>SUSAN HANSEN<br>PO BOX 871<br>AUBURN, KY 42206 | 0.00 | U | 2/10/2025 | | AMENDS CLAIM #18 | |
| 24-12391 | 405.00 | LEADER PROMOTIONS INC<br>SAMMY CARROLL<br>790 E JOHNSTOWN RD<br>COLUMBUS, OH 43230 | 188,680.09 | U | 2/10/2025 | | | |
| 24-12391 | 406.00 | 530 MARVEL ROAD LLC<br>MARK GAULIN<br>7340 MONTEVIDEO RD<br>JESSUP, MD 20794 | 4,618,735.00 | U | 2/10/2025 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 42
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:49 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 407.00 | AUGUSTA UTILITIES DEPT<br>AMY C JORDAN<br>3463 PEACH ORCHARD RD<br>SUITE B<br>AUGUSTA, GA 30906-5799 | 384.09 | U | 2/10/2025 | | | |
| 24-12391 | 408.00 | AUGUSTA UTILITIES DEPT<br>AMY C JORDAN<br>3463 PEACH ORCHARD RD<br>SUITE B<br>AUGUSTA, GA 30906-5799 | 525.31 | U | 2/10/2025 | | | |
| 24-12391 | 409.01 | CONTINENTAL TIRE THE AMERICAS LCC<br>ADHISH VYAS<br>CREDIT MANAGEMENT<br>1794 MACMILLAN PK DR<br>FORT MILL, SC 29707 | 12,746,483.61 | A | 2/10/2025 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 409.02 | CONTINENTAL TIRE THE AMERICAS LCC<br>ADHISH VYAS<br>CREDIT MANAGEMENT<br>1794 MACMILLAN PK DR<br>FORT MILL, SC 29707 | 71,473,891.93 | U | 2/10/2025 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 410.00 | GENIEGRIPS PTY LTD<br>LOUISE INGLESE<br>5 KIMBERLY RD<br>DANDENONG SOUTH, VIC 3175AUSTRALIA | 18,140.00 | A | 2/10/2025 | | DEEMED SATSIFIED BY PAYMENT | |
| 24-12391 | 411.00 | JANI-KING OF GREENVILLE/SPARTANBURG<br>CLAY YOUNG<br>498-A GARLINGTON RD<br>GREENVILLE, SC 29615 | 388.00 | U | 2/11/2025 | | | |
| 24-12402 | 412.00 | GW NETWORKS<br>MATT GRIFFITH<br>112 E SUNSET AVE<br>LOMBARD, IL 60148 | 640.82 | U | 2/11/2025 | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 | |
| 24-12391 | 413.00 | EBMUD-EAST BAY MUNICIPAL UTILITY DIST<br>CHARLES GAINES<br>375 11TH ST<br>OAKLAND, CA 94607 | 1,893.96 | U | 2/11/2025 | | | |
| 24-12391 | 414.00 | SOUTHERN NATURE LANDSCAPING INC<br>VANESSA JACKSON<br>1059 FRANKE INDUSTRIAL DR<br>AUGUSTA, GA 30909 | 495.00 | U | 2/11/2025 | | | |
| 24-12391 | 415.00 | RIEKES EQUIPMENT CO<br>SCOTT ANDERSON<br>PO BOX 3392<br>OMAHA, NE 68103-0392 | 1,723.53 | U | 2/11/2025 | | | |
| 24-12391 | 416.00 | GROUND ILLUSIONS LANDSCAPING INC<br>JAMES THOMPSON<br>3050 SOUTH MAIN ST<br>HARRISONBURG, VA 22821 | 1,320.00 | U | 2/11/2025 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 43
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:49 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|-------------|-------|----------------------|-----------|----------|---------------------|
| 24-12391 | 417.01 | CROWN EQUIPMENT CORP D/B/A CROWN LIFT TRUCKS SEBALY SHILLITO AND DYER LPA CHRISTOPHER SEAN BAXTER 220 E MONUMENT AVE STE 500 DAYTON, OH 45402 | 40,463.29 | A | 2/11/2025 | | DEEMED SATSIFIED BY PAYMENT | |
| 24-12391 | 417.02 | CROWN EQUIPMENT CORP D/B/A CROWN LIFT TRUCKS SEBALY SHILLITO AND DYER LPA CHRISTOPHER SEAN BAXTER 220 E MONUMENT AVE STE 500 DAYTON, OH 45402 | 6,306.48 | S | 2/11/2025 | | CLAIM OBJECTION#2 WITHDRAWN/PER DOCKET #1301 | |
| 24-12391 | 417.03 | CROWN EQUIPMENT CORP D/B/A CROWN LIFT TRUCKS SEBALY SHILLITO AND DYER LPA CHRISTOPHER SEAN BAXTER 220 E MONUMENT AVE STE 500 DAYTON, OH 45402 | 1,428,422.90 | U | 2/11/2025 | | | |
| 24-12391 | 418.00 | NASHVILLE ELECTRIC SVC STEPHANIE SANDERFER 1214 CHURCH ST NASHVILLE, TN 37246 | 2,307.95 | U | 2/11/2025 | | | |
| 24-12391 | 419.00 | RUTHERFORD ELECTRIC MEMBERSHIP CORP LINDSAY RODDY PO BOX 1569 FOREST CITY, NC 28043-1869 | 6,237.49 | U | 2/11/2025 | | | |
| 24-12391 | 420.00 | PETER DORAN LAWN AND LANDSCAPING JENNIE JOHNSON 14360 JAMES RD ROGERS, MN 55374 | 2,990.96 | U | 2/11/2025 | | | |
| 24-12391 | 421.00 | MIRIAN PACHECO BENITEZ JUDSON H LIPOWITZ 101 E CHESAPEAKE AVE 5TH FL TOWSON, MD 21286 | 0.00 | U | 2/11/2025 | | CREDITOR INDICATES UNKNOWN AMOUNT/UNLIQUIDATED | |
| 24-12391 | 422.00 | ELITE LOGISTICS INC EDWARD M TOPHAM 730 S JASON ST UNIT 28 DENVER, CO 80223 | 158,178.00 | U | 2/11/2025 | | | |
| 24-12391 | 423.00 | MERRY MAIDS CHARLES E PARKER III 2808 MARKET ST WILMINGTON, NC 28403 | 4,280.00 | U | 2/11/2025 | | | |
| 24-12391 | 424.00 | LEON ROSS JR DASHEVSKY HORWITZ KUHN NOVELLO & SHORR PC ALISHA A NICHOLS ESQ 1315 WALNUT ST 12TH FLOOR PHILADELPHIA, PA 19107 | 175,000.00 | U | 2/11/2025 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 44
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:49 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | INDUSTRIAL TIRE SVC KAT LINDSTROM 7331 NE KILLINGSWORTH | | | | | | |
| 24-12391 | 425.00 | PORTLAND, OR 97218 | 3,561.77 | U | 2/11/2025 | | | |
| | | TIRES WHEELS ETC INC ROCHELLE ANDERSON 3910 CHERRY AVE | | | | | | |
| 24-12391 | 426.00 | LONG BEACH, CA 90807 | 9,435.05 | U | 2/11/2025 | | | |
| | | STEPHEN WILLIAMS AND SUSAN WILLIAMS AARON GARBER WADSWORTH GARBER WARNER CONRARDY PC 2580 W MAIN ST SUITE 200 | | | | | CREDITOR INDICATES UNKNOWN AMOUNT/UNLIQUIDATED | |
| 24-12391 | 427.00 | LITTLETON, CO 80120 | 0.00 | U | 2/11/2025 | | | |
| | | SERVICEMASTER PROFESSIONAL CLEANING SVC COLE INDUSTRIES INC LINDA DESRUISSEAUX 3230 NORTH S ST | | | | | | |
| 24-12391 | 428.00 | PENSACOLA, FL 32505 | 986.86 | U | 2/12/2025 | | | |
| | | MIRACLESOFT SOFTWARE SYSTEMS INC GIARMARCO MULLINS AND HORTON PC TRAVIS COMSTOCK 101 W BIG BEAVER RD 10TH FL COLUMBIA CIR | | | | | | |
| 24-12391 | 429.00 | TROY, MI 48084 | 1,153,099.29 | U | 2/12/2025 | | | |
| | | SENSATA TECHNOLOGIES INC HARRY HALL 529 PLEASANT ST MS B-1 | | | | | | |
| 24-12391 | 430.00 | ATTLEBORO, MA 02703 | 303,554.43 | U | 2/12/2025 | | | |
| | | RR DONNELLEY ROBERT A LARSEN 4101 WINFIELD RD | | | | | | |
| 24-12391 | 431.00 | WARRENVILLE, IL 60555 | 53,621.10 | U | 2/12/2025 | | | |
| | | AIG PROPERTY CASUALTY INC KEVIN J LARNER ESQ 300 KIMBALL DR STE 500 | | | | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 432.01 | PARSIPPANY, NJ 07054 | 13,765,138.00 | S | 2/12/2025 | | | |
| | | AIG PROPERTY CASUALTY INC KEVIN J LARNER ESQ 300 KIMBALL DR STE 500 | | | | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 CREDITOR INDICATES UNKNOWN AMOUNT/UNLIQUIDATED | |
| 24-12391 | 432.02 | PARSIPPANY, NJ 07054 | 0.00 | U | 2/12/2025 | | | |
| | | EQUINITI TRUST CO PAUL A BEUNING 48 WALL ST 23RD | | | | | | |
| 24-12394 | 433.00 | NEWYORK, NY 10005 | 5,070.40 | U | 2/12/2025 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 45
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:49 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | KOLBUS AMERICA INC<br>ANISSA SMALLS<br>10115 KINCEY AVE<br>STE 215 | | | | | AMENDED BY CLAIM #452 | |
| 24-12391 | 434.00 | HUNTERSVILLE, NC 28078 | 4,803.23 | U | 2/12/2025 | | | |
| | | EMERALD COAST UTILITIES AUTHORITY<br>CASSANDRA STRICKLAND<br>9255 STURDEVANT ST | | | | | | |
| 24-12391 | 435.00 | PENSACOLA, FL 32514 | 319.53 | U | 2/12/2025 | | | |
| | | LEARFIELD SUB LLC<br>PO BOX 843038 | | | | | | |
| 24-12391 | 436.00 | KANAS CITY, MO 64184 | 6,472.50 | U | 2/12/2025 | | | |
| | | SHARP ELECTRONICS CORP<br>SUSAN BUCHAN<br>100 PARAGON DR | | | | | | |
| 24-12391 | 437.00 | MONTVALE, NJ 07645 | 81,186.93 | U | 2/12/2025 | | | |
| | | JANI-KING OF RALEIGH/DURHAM<br>CHRISTI CHAMPION<br>801 JONES FRANKLIN RD # 230 | | | | | | |
| 24-12391 | 438.00 | RALEIGH, NC 27606 | 346.67 | U | 2/12/2025 | | | |
| | | SAN DIEGO GAS AND ELECTRIC<br>KELLI DAVENPORT<br>8326 CENTURY PK CT | | | | | | |
| 24-12391 | 439.00 | SAN DIEGO, CA 92123 | 2,460.84 | U | 2/12/2025 | | | |
| | | DEBORAH ANN STERNBERG LLC<br>BARBARA A KLEIN<br>BUSINESS BASICS INC<br>825C MERRIMON AVENUE<br>UNIT 376 | | | | | | |
| 24-12391 | 440.00 | ASHEVILLE, NC 28804 | 157,350.76 | U | 2/12/2025 | | | |
| | | ORACLE AMERICA INC ORACLE<br>CO SHAWN M CHRISTIANSON ESQ<br>BUCHALTER PC<br>425 MARKET ST STE 2900 | | | | | | |
| 24-12391 | 441.00 | SAN FRANCISCO, CA 94105 | 998.64 | U | 2/12/2025 | | | |
| | | THREE COUSINS LAWN<br>ROBERT M SYLVE<br>450 WOOD MILL LN | | | | | | |
| 24-12391 | 442.00 | PEARL RIVER, LA 70452 | 2,500.00 | U | 2/12/2025 | | | |
| | | HEF NC SC QRS 14-86 INC<br>WP CAREY AND CO LLC<br>MARINA FOLZ<br>ONE MANHATTAN WEST<br>395 9TH AVE 58TH FL | | | | | | CREDITOR INDICATES AMOUNT TBD | |
| 24-12391 | 443.01 | NEW YORK, NY 10001 | 0.00 | S | 2/13/2025 | | | |
| | | HEF NC SC QRS 14-86 INC<br>WP CAREY AND CO LLC<br>MARINA FOLZ<br>ONE MANHATTAN WEST<br>395 9TH AVE 58TH FL | | | | | | CREDITOR INDICATES AMOUNT TBD | |
| 24-12391 | 443.02 | NEW YORK, NY 10001 | 0.00 | P | 2/13/2025 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 46
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:49 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 443.03 | HEF NC SC QRS 14-86 INC<br>WP CAREY AND CO LLC<br>MARINA FOLZ<br>ONE MANHATTAN WEST<br>395 9TH AVE 58TH FL<br>NEW YORK, NY 10001 | 0.00 | U | 2/13/2025 | | CREDITOR INDICATES AMOUNT TBD | |
| 24-12391 | 444.00 | NORTH LITTLE ROCK ELECTRIC<br>PO BOX 936<br>NORTH LITTLE ROCK, AK 72115 | 2,074.00 | U | 2/12/2025 | | | |
| 24-12391 | 445.00 | QUARLES JR, KEMPER<br>411 S LAURA<br>WICHITA, KS 67211 | 1,707.60 | P | 2/13/2025 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 446.00 | SANDSTONE GROUP LLC<br>DBA VANGUARD CLEANING SYSTEMS OF ARIZONA<br>WENDY ELLSWORTH<br>PO BOX 1368<br>BOUNTIFUL, UT 84011 | 458.45 | U | 2/13/2025 | | | |
| 24-12391 | 447.00 | TOYOTA MATERIAL HANDLING NORTHWEST INC<br>TOYOTA LIFT NORTHWEST<br>KACEY MARIE WATT<br>12001 SE JENNIFER ST<br>CLACKAMAS, OR 97015-9014 | 4,520.17 | U | 2/13/2025 | | | |
| 24-12391 | 448.00 | LEAP SVC PARNTERS LLC DBA DRAIN WERKS<br>DRAIN WERKS<br>LYRICA HELMS<br>508 SPRINGDALE RD<br>BIRMINGHAM, AL 35217 | 567.50 | U | 2/13/2025 | | | |
| 24-12391 | 449.00 | TATA CONSULTANCY SVC LIMITED<br>LEGAL DEPT<br>JASON BARTLETT<br>101 PARK AVE<br>26TH FLOOR<br>NEW YORK, NY 10178 | 507,568.25 | U | 2/13/2025 | | | |
| 24-12391 | 450.00 | PROACTIVE RESPONSE GROUP<br>CHARLES DUECH<br>PO BOX 6148<br>GREENVILLE, SC 29606 | 84,301.18 | U | 2/13/2025 | | | |
| 24-12391 | 451.01 | SAP AMERICA INC<br>JIAOYAN LI<br>JOSEPH MITCHELL<br>3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073 | 939,566.01 | P | 2/13/2025 | | AMENDS CLAIM #263 | |
| 24-12391 | 451.02 | SAP AMERICA INC<br>JIAOYAN LI<br>JOSEPH MITCHELL<br>3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073 | 102,234.60 | U | 2/13/2025 | | AMENDS CLAIM #263 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page : 47
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:49 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | KOLBUS AMERICA INC<br>ANISSA SMALLS<br>2902 WESTSHORE PL<br>LINCOLN COUNTY | | | | | AMENDS CLAIM #434 | |
| 24-12391 | 452.00 | DENVER, AL 28037 | 4,663.33 | U | 2/16/2025 | | | |
| | | TOWN AND COUNTRY TIRE<br>3213 NC HIGHWAY 127 S | | | | | | |
| 24-12391 | 453.00 | HICKORY, NC 28602 | 330.00 | U | 2/13/2025 | | | |
| | | CASTILLO, JESSE ZARATE<br>8119 HOLMES AVE | | | | | | |
| 24-12391 | 454.00 | LOS ANGELES, CA 90001 | 0.00 | U | 2/13/2025 | | | |
| | | AMIDON PARTNERS LLC<br>2700 N FOURTH AVE | | | | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |
| 24-12391 | 455.01 | SIOUX FALLS, SD 57104 | 249,361.00 | P | 2/14/2025 | | | |
| | | AMIDON PARTNERS LLC<br>2700 N FOURTH AVE | | | | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |
| 24-12391 | 455.02 | SIOUX FALLS, SD 57104 | 1,223,733.39 | U | 2/14/2025 | | | |
| | | ARCH SPECIALTY INSURANCE CO<br>LEGAL DEPT<br>FRANCINE PETROSINO<br>210 HUDSON ST STE 300 | | | | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 456.01 | JERSEY CITY, NJ 07311-1206 | 0.00 | A | 2/14/2025 | | | |
| | | ARCH SPECIALTY INSURANCE CO<br>LEGAL DEPT<br>FRANCINE PETROSINO<br>210 HUDSON ST STE 300 | | | | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 456.02 | JERSEY CITY, NJ 07311-1206 | 0.00 | U | 2/14/2025 | | | |
| | | TXU ENERGY RETAIL CO LLC<br>MARIETTE REITES<br>PO BOX 650393 | | | | | | |
| 24-12391 | 457.00 | DALLAS, TX 75265 | 608.69 | U | 2/14/2025 | | | |
| | | MLRP SERGO LLC<br>BURKE WARREN MACKAY AND SERRITELLA<br>BRIAN P WELCH<br>330 N WABASH AVE<br>SUITE 2100 | | | | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264<br>CREDITOR INDICATES UNKNOWN AMOUNT/UNLIQUIDATED | |
| 24-12391 | 458.01 | CHICAGO, IL 60611 | 0.00 | S | 2/14/2025 | | | |
| | | MLRP SERGO LLC<br>BURKE WARREN MACKAY AND SERRITELLA<br>BRIAN P WELCH<br>330 N WABASH AVE<br>SUITE 2100 | | | | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264<br>CREDITOR INDICATES UNKNOWN AMOUNT/UNLIQUIDATED | |
| 24-12391 | 458.02 | CHICAGO, IL 60611 | 0.00 | U | 2/14/2025 | | | |
| | | PSE AND G<br>MATTHEW J COONEY<br>BANKRUPTCY DEPT<br>PO BOX 709 | | | | | | |
| 24-12391 | 459.00 | NEWARK, NJ 07101 | 13,387.63 | U | 2/14/2025 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 48
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:49 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| 24-12391 | 460.00 | DYNEGY<br>MARIETTE REITES<br>PO BOX 650393<br>DALLAS, TX 75265 | 1,169.50 | U | 2/14/2025 | | | |
| 24-12391 | 461.00 | MONDAYCOM LTD<br>ELIRAN GLAZER<br>6 YITZHAK SADEH ST<br>TEL AVIV 6777506ISRAEL | 9,573.70 | U | 2/14/2025 | | | |
| 24-12391 | 462.00 | EXPRESS SVC INC<br>RHONDA LINGLE<br>9701 BOARDWALK BLVD<br>OKLAHOMA CITY, OK 73162 | 538.86 | U | 2/14/2025 | | | |
| 24-12391 | 463.00 | DODD ELECTRIC INC<br>KARIN MAYES<br>PO BOX 40666<br>NASHVILLE, TN 37204 | 531.09 | U | 2/14/2025 | | | |
| 24-12391 | 464.00 | GITI TIRE USA LTD<br>NELSON MULLINS RILEY AND<br>SCARBOROUGH LLP<br>JODY A BEDENBAUGH<br>PO BOX 11070<br>COLUMBIA, SC 29211 | 156,187.70 | U | 2/14/2025 | | | |
| 24-12397 | 465.00 | GITI TIRE USA LTD<br>NELSON MULLINS RILEY AND<br>SCARBOROUGH LLP<br>JODY A BEDENBAUGH<br>PO BOX 11070<br>COLUMBIA, SC 29211 | 693,714.23 | U | 2/14/2025 | | | |
| 24-12391 | 466.00 | CROSSROADS COURIER INC<br>CHAD BARNHART<br>2008 ALTOM CT<br>SAINT LOUIS, MO 63146 | 45,448.01 | U | 2/14/2025 | | AMENDS CLAIM #131 | |
| 24-12391 | 467.00 | MD-COMPTROLLER OF MARYLAND<br>KIMBERLY BOWDEN STEPHENS<br>BANKRUPTCY UNIT<br>7 ST PAUL ST 2ND FL<br>BALTIMORE, MD 21202 | 10,487.81 | U | 2/14/2025 | | | |
| 24-12400 | 468.00 | OCEAN NETWORK EXPRESS PTE LTD<br>OCEAN NETWORK EXPRESS NORTH<br>AMERICA INC<br>SATOSHI KOJIRI<br>8730 STONY PT PKWY STE 400<br>RICHMOND, VA 23235 | 68,154.00 | U | 2/14/2025 | | | |
| 24-12403 | 469.00 | CDK DATA SVC INC<br>ROBERT H NUNNALLY JR<br>WISENER NUNNALLY HIGGINS LLP<br>245 CEDAR SAGE STE 24<br>GARLAND, TX 75040 | 8,764.35 | U | 2/14/2025 | | | |
| 24-12391 | 470.00 | ILLINOIS STATE TREASURERS OFFICE<br>COTY LYONS<br>1 E OLD STATE CAPITOL PLZ<br>SPRINGFIELD, IL 62701 | 52,323.92 | U | 2/14/2025 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 49
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:49 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 471.00 | GEORGIA POWER CO PIERSON FERDINAND LLP THOMAS R WALKER 260 PEACHTREE ST NW ATLANTA, GA 30303 | 9,292.73 | U | 2/14/2025 | | | |
| 24-12400 | 472.00 | THE GOODYEAR TIRE AND RUBBER CO OLIVER ZELTNER 901 LAKESIDE AVE CLEVELAND, OH 44114 | 0.00 | U | 2/14/2025 | | | |
| 24-12391 | 473.00 | SBL ENTERPRISES LLC DBA TAILORED MANAGEMENT JULIE ZOGBAUM 1165 DUBLIN RD COLUMBUS, OH 43212 | 35,423.99 | U | 2/14/2025 | | | |
| 24-12391 | 474.01 | MARTINS INDUSTRIES BERNSTEIN SHUR SAWYER AND NELSON PA LETSON D BOOTS ESQ 100 MIDDLE ST PO BOX 9729 PORTLAND, ME 04104-5029 | 27,984.67 0.00 | A | 2/14/2025 9/15/2025 | 1301 | ADMIN PORTION DEEMED SATISFIED OBJ#2- MODIFIED AND REDUCED ALLOWED CLAIM | |
| 24-12391 | 474.02 | MARTINS INDUSTRIES BERNSTEIN SHUR SAWYER AND NELSON PA LETSON D BOOTS ESQ 100 MIDDLE ST PO BOX 9729 PORTLAND, ME 04104-5029 | 185,731.26 185,731.26 | U | 2/14/2025 9/15/2025 | 1301 | OBJ#2- MODIFIED AND REDUCED ALLOWED CLAIM | |
| 24-12391 | 475.01 | HUNT-HSA KC INDUSTRIAL II LLC HSA COMMERCIAL INC JOHN E SHAFFER 100 S WACKER DR STE 950 CHICAGO, IL 60606 | 0.00 0.00 | A | 2/14/2025 6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE DUPLICATE CLAIM CREDITOR INDICATES UNKNOWN AMOUNT/UNLIQUIDATED | |
| 24-12391 | 475.02 | HUNT-HSA KC INDUSTRIAL II LLC HSA COMMERCIAL INC JOHN E SHAFFER 100 S WACKER DR STE 950 CHICAGO, IL 60606 | 2,312,969.67 0.00 | U | 2/14/2025 6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE DUPLICATE CLAIM DUPLICATE OF CLAIM #493 | |
| 24-12391 | 476.01 | HALFORDS SOFTWARE SVC DIVISION LIMITED ERIN DIERS HUGHES HUBBARD AND REED LLP ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 264,476.82 | A | 2/15/2025 | | OBJ#3- RECLASSIFY CLAIMS | |
| 24-12391 | 476.02 | HALFORDS SOFTWARE SVC DIVISION LIMITED ERIN DIERS HUGHES HUBBARD AND REED LLP ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 836,785.03 | U | 2/15/2025 | | OBJ#3- RECLASSIFY CLAIMS | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 50
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:49 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12402 | 477.01 | HALFORDS SOFTWARE SVC DIVISION LIMITED<br>ERIN DIERS<br>HUGHES HUBBARD AND REED LLP<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 35,735.23 | A | 2/15/2025 | | OBJ#3- RECLASSIFY CLAIMS | |
| 24-12402 | 477.02 | HALFORDS SOFTWARE SVC DIVISION LIMITED<br>ERIN DIERS<br>HUGHES HUBBARD AND REED LLP<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 293,394.65 | U | 2/15/2025 | | OBJ#3- RECLASSIFY CLAIMS | |
| 24-12391 | 478.00 | DUKE ENERGY PROGRESS<br>HAYNSWORTH SINKLER BOYD PA<br>MARY M CASKEY<br>PO BOX 11889<br>COLUMBIA, SC 29211 | 6,409.00 | U | 2/17/2025 | | | |
| 24-12391 | 479.00 | WASTE MANAGEMENT NATIONAL SVC INC<br>JACQUOLYN MILLS<br>800 CAPITOL ST STE 3000<br>HOUSTON, TX 77002 | 173,391.54 | U | 2/17/2025 | | | |
| 24-12391 | 480.01 | VOMELA SPECIALTY CO<br>THE VOMELA COMPANIES<br>TERRY RUDIN<br>845 MINNEHAHA AVE EAST<br>ST PAUL, MN 55106 | 44,294.74 | A | 2/17/2025 | | DEEMED SATSIFIED BY PAYMENT | |
| 24-12391 | 480.02 | VOMELA SPECIALTY CO<br>THE VOMELA COMPANIES<br>TERRY RUDIN<br>845 MINNEHAHA AVE EAST<br>ST PAUL, MN 55106 | 342,400.14 | U | 2/17/2025 | | | |
| 24-12391 | 481.00 | WILLIE RIDDICK<br>ANDREW W KIRBY<br>CONWAY AND KIRBY PLLC<br>413 KENWOOD AVE<br>DELMAR, NY 12054 | 2,000,000.00 | U | 2/17/2025 | | | |
| 24-12391 | 482.00 | MURAD A EMALI<br>GREGORY SKINNER<br>107 WEST MAIN ST STE 3<br>BELLEVILLE, IL 62220 | 0.00 | U | 2/17/2025 | | CREDITOR INDICATES UNKNOWN AMOUNT/UNLIQUIDATED | |
| 24-12391 | 483.01 | BCPF NORTHPOINT VEGAS LLC<br>KIZZY L JARASHOW CO<br>GOODWIN PROCTER LLP<br>620 EIGHTH AVE<br>NEW YORK, NY 10018 | 45,000.00 | S | 2/17/2025 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |
| 24-12391 | 483.02 | BCPF NORTHPOINT VEGAS LLC<br>KIZZY L JARASHOW CO<br>GOODWIN PROCTER LLP<br>620 EIGHTH AVE<br>NEW YORK, NY 10018 | 38,886.97 | U | 2/17/2025 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 51
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:49 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | UNITED PARCEL SVC INC EDWARD MCLAURIN 2055 ARMY TRL RD SUITE 128 | | | | | AMENDED BY CLAIM #503 | |
| 24-12391 | 484.00 | ADDISON, IL 60101 | 296,893.98 | U | 2/17/2025 | | | |
| | | RELINDA DAVIS LYNDEL ANNE VARGAS CAVAZOS HENDRICKS POIROT PC 900 JACKSON ST STE 570 | | | | | | |
| 24-12391 | 485.00 | DALLAS, TX 75216 | 75,000.00 | U | 2/17/2025 | | | |
| | | AMIR WESSON LYNDEL ANNE VARGAS 900 JACKSON ST STE 570 | | | | | | |
| 24-12391 | 486.00 | DALLAS, TX 75216 | 750.00 | U | 2/17/2025 | | | |
| | | SHERMAN WILKERSON LYNDEL ANNE VARGAS CAVAZOS HENDRICKS POIROT PC 900 JACKSON ST STE 570 | | | | | | |
| 24-12391 | 487.00 | DALLAS, TX 75216 | 85,000.00 | U | 2/17/2025 | | | |
| | | COLORADO COUNTIES CASUALTY AND PROPERTY POOL FOWLER SCHIMBERG FLANAGAN MCLETCHIE PC ANDREW R MCLETCHIE 350 INDIANA ST SUITE 601 | | | | | | |
| 24-12391 | 488.00 | GOLDEN, CO 80401 | 48,682.63 | U | 2/17/2025 | | | |
| | | OGLETREE DEAKINS NASH SMOAK AND STEWART PC CHRISTINA MCDANIEL 50 INTERNATIONAL DR STE 300 | | | | | | |
| 24-12391 | 489.00 | GREENVILLE, SC 29615 | 456,738.45 | U | 2/17/2025 | | | |
| | | COUNTY WORKERS' COMPENSATION POOL FOWLER SCHIMBERG FLANAGAN MCLETCHIE PC ANDREW R MCLETCHIE 350 INDIANA ST SUITE 601 | | | | | | |
| 24-12391 | 490.00 | GOLDEN, CO 80401 | 342,887.37 | U | 2/17/2025 | | | |
| | | RYAN WALDRON BRIANNE THOMAS BOYD KENTER THOMAS AND PARRISH LLC 221 W LEXINGTON AVE STE 200 | | | | | | |
| 24-12391 | 491.00 | INDEPENDENCE, MO 64050 | 0.00 | U | 2/17/2025 | | | |
| | | JPET ALBUQUERQUE LLC RAY QUINNEY AND NEBEKER PC DAVID H LEIGH 36 SOUTH STATE ST STE 1400 | 155,042.24 | | 2/18/2025 | | OBJ#1- DISALLOW/EXPUNGE DUPLICATE CLAIM DUPLICATE OF CLAIM #553 | |
| 24-12391 | 492.01 | SALT LAKE CITY, UT 84111 | 0.00 | S | 6/20/2025 | 1200 | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 52
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:49 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | JPET ALBUQUERQUE LLC RAY QUINNEY AND NEBEKER PC DAVID H LEIGH 36 SOUTH STATE ST STE 1400 | 517,755.77 | | 2/18/2025 | | OBJ#1- DISALLOW/EXPUNGE DUPLICATE CLAIM DUPLICATE OF CLAIM #553 | |
| 24-12391 | 492.02 | SALT LAKE CITY, UT 84111 | 0.00 | U | 6/20/2025 | 1200 | | |
| | | HUNT-HSA KC INDUSTRIAL II LLC HSA COMMERCIAL INC JOHN E SHAFFER 100 S WACKER DR STE 950 | | | | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |
| 24-12391 | 493.00 | CHICAGO, IL 60606 | 2,312,969.67 | A | 2/18/2025 | | | |
| | | PEGGYS CLEANING SVC PEGGY BROWN 1445 ALDEN AVE SW | | | | | AMENDS CLAIM #111 | |
| 24-12391 | 494.00 | CANTON, OH 44706 | 3,750.00 | U | 2/18/2025 | | | |
| | | SHINE BRIGHT INC PO BOX 1005 | | | | | | |
| 24-12391 | 495.00 | DERBY, KS 67307 | 745.17 | U | 2/18/2025 | | | |
| | | DUNBAR, JERRY 102 AARON DR | | | | | | |
| 24-12391 | 496.00 | SOUTH POINT, OH 45680-7121 | 100,000.00 | U | 2/18/2025 | | | |
| | | CUSTER COUNTY CHIEF DONNIS HUEFTLE-BULLOD PO BOX 190 305 SOUTH 10TH | | | | | | |
| 24-12391 | 497.00 | BROKEN BOW, NE 68822 | 93.00 | U | 2/18/2025 | | | |
| | | CITY OF NOVI KRISTIN PACE 45175 10 MILE RD | | | | | | |
| 24-12391 | 498.00 | NOVI, MI 48375 | 3,207.82 | U | 2/18/2025 | | | |
| | | CITY OF OKLAHOMA CITY DANA GILLIAM 1 NORTH WALKER AVE | | | | | MISSING PAGE 2 | |
| 24-12391 | 499.00 | OKLAHOMA CITY, OK 73102 | 0.00 | U | 2/18/2025 | | | |
| | | PREFERRED ELECTRIC CO INC LAUREN MCDONALD 4113 YANCEY RD | | | | | | |
| 24-12391 | 500.00 | CHARLOTTE, NC 28217 | 1,191.13 | U | 2/18/2025 | | | |
| | | BJ USED TIRE AND RUBBER RECYCLING INC RITA JANKOVZIAN 102 JAMES TOWN | | | | | | |
| 24-12391 | 501.00 | MONROVIA, UT 91016 | 3,250.00 | U | 2/18/2025 | | | |
| | | VESCO INDUSTRIAL TRUCKS OF HICKORY NICHOLAS OSTERHOUDT PO BOX 1990 | | | | | ADMIN PORTION DEEMED SATISFIED OBJ#2- RECLASSIFIED AS GENERAL UNSECURED (PARTIALLY)/DKT #1301 | |
| 24-12391 | 502.01 | HICKORY, NC 28603 | 4,291.00 | A | 2/18/2025 | | | |
| | | VESCO INDUSTRIAL TRUCKS OF HICKORY NICHOLAS OSTERHOUDT PO BOX 1990 | | | | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 | |
| 24-12391 | 502.02 | HICKORY, NC 28603 | 59,685.28 | U | 2/18/2025 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 53
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:49 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 503.00 | UNITED PARCEL SVC INC<br>EDWARD MCLAURIN<br>2055 ARMY TRL RD<br>SUITE 128<br>ADDISON, IL 60101 | 277,927.70 | U | 2/18/2025 | | AMENDS CLAIM #484 | |
| 24-12391 | 504.00 | NICOLE TOWNSEY<br>'MAGGIO LAW<br>1227 E FORTIFICATION ST<br>JACKSON, MS 39202 | 0.00 | U | 2/18/2025 | | | |
| 24-12391 | 505.00 | SIDETRADE SA<br>114 RUE GALLIENI<br>BOULOGNE-BILLANCOURT 92100FRANCE | 730,879.23 | U | 2/18/2025 | | | |
| 24-12391 | 506.01 | ON DEMAND TECHNOLOGIES INC<br>DBA ONERAIL<br>MORRIS MANNING; BRIAN J LEVY<br>3343 PEACHTREE RD NE<br>SUITE 1600<br>ATLANTA, GA 30326 | 385,230.04<br>0.00 | A | 2/18/2025<br>9/15/2025 | 1301 | OBJ#2- MODIFIED AND REDUCED ALLOWED CLAIM<br>ADMIN PORTION DEEMED SATISIFIED BY PAYMENTS IN 2/25 | |
| 24-12391 | 506.02 | ON DEMAND TECHNOLOGIES INC<br>DBA ONERAIL<br>MORRIS MANNING; BRIAN J LEVY<br>3343 PEACHTREE RD NE<br>SUITE 1600<br>ATLANTA, GA 30326 | 604,746.80<br>604,746.80 | U | 2/18/2025<br>9/15/2025 | 1301 | OBJ#2- MODIFIED AND REDUCED ALLOWED CLAIM | |
| 24-12391 | 507.00 | CUTSHAW, JERRY<br>86003 MAPLE LEAF PL<br>YULEE, FL 32097 | 25,540.43 | U | 2/18/2025 | | | |
| 24-12391 | 508.00 | SIDETRADE SA<br>114 RUE GALLIENI<br>BOULOGNE-BILLANCOURT 92100FRANCE | 730,879.23 | U | 2/18/2025 | | POSSIBLE DUPLICATE OF CLAIM #505 | |
| 24-12391 | 509.00 | SHI INTERNATIONAL CORP<br>LEGAL DEPARTMENT<br>290 DAVIDSON AV<br>SOMERSET, NJ 08873 | 513,066.84 | U | 2/18/2025 | | | |
| 24-12391 | 510.00 | LEITHEISER, BRANDON<br>2521 NORTH 118TH ST<br>WAUWATOSA, WI 53226 | 22,926.92 | U | 2/18/2025 | | | |
| 24-12391 | 511.00 | INDEED INC<br>EVELYN GARCIA<br>MAIL CODE 5160  PO BOX 660367<br>DALLAS, TX 75266 | 86,383.82 | U | 2/18/2025 | | | |
| 24-12391 | 512.00 | MCGUIREWOODS CONSULTING LLC<br>RYAN M BERNSTEIN<br>888 16TH ST NW STE 500<br>BLACK LIVES MATTER PLAZA<br>WASHINGTON, DC 20006 | 40,645.00 | U | 2/18/2025 | | | |
| 24-12391 | 513.01 | MICROSOFT CORP<br>FOX ROTHSCHILD LLP<br>DAVID P PAPIEZ<br>1001 4TH AVE STE 4400<br>SEATTLE, WA 98154 | 2,186,308.25 | A | 2/18/2025 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/<br>DOCKET NO. 1264 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 54
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:50 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | MICROSOFT CORP FOX ROTHSCHILD LLP DAVID P PAPIEZ 1001 4TH AVE STE 4400 | | | | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |
| 24-12391 | 513.02 | SEATTLE, WA 98154 | 3,948,327.66 | U | 2/18/2025 | | | |
| | | 1701 VANTAGE DRIVE LLC BRIAN P MORGAN FAEGRE DRINKER BIDDLE AND REATH LLP 1177 AVENUE OF THE AMERICAS 41ST FL | | | | | | |
| 24-12391 | 514.00 | NEW YORK, NY 10036 | 87,345.00 | U | 2/18/2025 | | | |
| | | RIGOBERTO ROMERO BIBIYAN LAW GROUP PC 1460 WESTWOOD BLVD | | | | | | |
| 24-12391 | 515.00 | LOS ANGELES, CA 90024 | 0.00 | U | 2/18/2025 | | | |
| | | RIGOBERTO ROMERO AS CLASS REP BIBIYAN LAW GROUP PC 1460 WESTWOOD BLVD | | | | | | |
| 24-12391 | 516.00 | LOS ANGELES, CA 90024 | 0.00 | U | 2/18/2025 | | | |
| | | JOHNSON CONTROLS SECURITY SOLUTIONS LLC SUMIT TOMAR 5757 N GREEN BAY AVE | | | | | | |
| 24-12391 | 517.00 | GLENDALE, WI 53209 | 292,059.91 | U | 2/18/2025 | | | |
| | | RIGOBERTO ROMERO AS PAGA BIBIYAN LAW GROUP PC 1460 WESTWOOD BLVD | | | | | | |
| 24-12391 | 518.00 | LOS ANGELES, CA 90024 | 0.00 | U | 2/18/2025 | | | |
| | | JOHNSON CONTROLS FIRE PROTECTION LP SUMIT TOMAR 5757 N GREEN BAY AVE | | | | | | |
| 24-12391 | 519.00 | GLENDALE, WI 53209 | 9,144.44 | U | 2/18/2025 | | | |
| | | BIBIYAN LAW GROUP PC 1460 WESTWOOD BLVD | | | | | | |
| 24-12391 | 520.00 | LOS ANGELES, CA 90024 | 0.00 | U | 2/18/2025 | | | |
| | | ECM TRANSPORT LLC 1 RICH HILL RD | | | | | | |
| 24-12391 | 521.00 | PITTSBURGH, PA 15024 | 76,613.17 | U | 2/18/2025 | | | |
| | | | | | | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 | |
| | | TINER, MATTHEW 3028 PATCHWORK CT | 30,304.00 0.00 | P | 2/18/2025 9/15/2025 | 1301 | | |
| 24-12402 | 522.01 | FORT MILL, SC 29708 | | | | | | |
| | | | | | | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 | |
| | | TINER, MATTHEW 3028 PATCHWORK CT | | | | | | |
| 24-12402 | 522.02 | FORT MILL, SC 29708 | 906,849.70 | U | 2/18/2025 | | | |
| | | CITY OF ROANOKE TEXAS CODY PETREE 500 S OAK ST | | | | | | |
| 24-12391 | 523.00 | ROANOKE, TX 76262 | 20,589.44 | U | 2/18/2025 | | | |
| | | | | | | | AMENDED BY CLAIM #527 | |
| | | ZC RUBBER AMERICA INC 661 BREA CANYON RD STE 7 | | | | | | |
| 24-12391 | 524.00 | WALNUT, CA 91789 | 0.00 | U | 2/18/2025 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 55
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:50 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 525.01 | LIBERTY TIRE RECYCLING LLC<br>DENISE MORRIS<br>600 RIVER AVE<br>3RD FLOOR<br>PITTSBURGH, PA 15212 | 18,361.54<br>0.00 | A | 2/18/2025<br>9/15/2025 | 1301 | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 | |
| 24-12391 | 525.02 | LIBERTY TIRE RECYCLING LLC<br>DENISE MORRIS<br>600 RIVER AVE<br>3RD FLOOR<br>PITTSBURGH, PA 15212 | 56,357.10 | U | 2/18/2025 | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 | |
| 24-12391 | 526.01 | WELLS FARGO BANK NA<br>AMERICAN TIRE RELATIONSHIP MANAGER<br>125 HIGH ST<br>FLOOR 11<br>BOSTON, MA 02110 | 0.00<br>0.00 | S | 2/18/2025<br>3/28/2025 | 968 | CLAIM DEEMED SATISFIED PURSUANT TO THE ORDER CONFIRMING JOINT CHAPTER 11 PLAN/DOCKET NO. 968 MATCHED TO SCHEDULED CLAIM #'S: 50001, 50002 & 50003 | |
| 24-12391 | 526.02 | WELLS FARGO BANK NA<br>AMERICAN TIRE RELATIONSHIP MANAGER<br>125 HIGH ST<br>FLOOR 11<br>BOSTON, MA 02110 | 0.00<br>0.00 | U | 2/18/2025<br>3/28/2025 | 968 | CLAIM DEEMED SATISIFED PURSUANT TO THE ORDER CONFIRMING JOINT CHAPTER 11 PLAN/DOCKET NO. 968 | |
| 24-12391 | 527.00 | ZC RUBBER AMERICA INC<br>661 BREA CANYON RD STE 7<br>WALNUT, CA 91789 | 0.00 | U | 2/18/2025 | | AMENDS CLAIM #524 | |
| 24-12391 | 528.00 | GREEN MOUNTAIN VENTURES VIII LLC<br>JERROLD S KULBACK<br>ARCHER AND GREINER PC<br>1025 LAUREL OAK RD<br>VOORHEES, NJ 08043 | 2,981.81 | U | 2/18/2025 | | | |
| 24-12391 | 529.00 | PROLOGIS LP<br>BRIAN MORGAN<br>FAEGRE DRINKER BIDDLE AND REATH LLP<br>1177 AVENUE OF THE AMERICAS 41ST FL<br>NEW YORK, NY 10036 | 1.00 | U | 2/18/2025 | | | |
| 24-12391 | 530.00 | DUKE SECURED FINANCING 2006 LLC<br>BRIAN MORGAN<br>FAEGRE DRINKER BIDDLE AND REATH LLP<br>1177 AVENUE OF THE AMERICAS 41ST FL<br>NEW YORK, NY 10036 | 451,650.63 | U | 2/18/2025 | | | |
| 24-12400 | 531.00 | ZC RUBBER AMERICA INC<br>661 BREA CANYON RD STE 7<br>WALNUT, CA 91789 | 0.00 | U | 2/18/2025 | | DUPLICATE OF CLAIM #527 | |
| 24-12394 | 532.00 | FEDERAL INSURANCE CO CHUBB<br>BRIAN RAWSON<br>202A HALL'S MILL ROAD - 2E<br>WHITEHOUSE STATION, NJ 08889 | 720,144.00 | U | 2/18/2025 | | | |
| 24-12391 | 533.00 | PACAB LLC<br>BRIAN MORGAN<br>FAEGRE DRINKER BIDDLE AND REATH LLP<br>1177 AVENUE OF THE AMERICAS 41ST FL<br>NEW YORK, NY 10036 | 1.00 | U | 2/18/2025 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 56
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:50 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 534.00 | PROLOGIS TARGETED US LOGISTICS FUND LP<br>BRIAN MORGAN<br>FAEGRE DRINKER BIDDLE AND REATH LLP<br>1177 AVENUE OF THE AMERICAS 41ST FL<br>NEW YORK, NY 10036 | 1.00 | U | 2/18/2025 | | | |
| 24-12391 | 535.00 | ACE PROPERTY AND CASUALTY INSURANCE<br>CO CHUBB<br>BRIAN RAWSON<br>202A HALL'S MILL ROAD - 2E<br>WHITEHOUSE STATION, NJ 08889 | 147,961.00 | U | 2/18/2025 | | | |
| 24-12391 | 536.00 | JONES CREEK PROPERTY GROUP LLC<br>3658 WELLINGTON DR<br>FRANKLINTON, NC 27525 | 0.00 | U | 2/18/2025 | | AMENDED BY CLAIM #638 | |
| 24-12391 | 537.00 | PROLOGIS MOBILITY LLC<br>BRIAN MORGAN<br>FAEGRE DRINKER BIDDLE AND REATH LLP<br>1177 AVENUE OF THE AMERICAS 41ST FL<br>NEW YORK, NY 10036 | 54,096.07 | U | 2/18/2025 | | | |
| 24-12391 | 538.00 | CROWDSTRIKE SVC INC<br>MINH VAN DO<br>150 MATHILDA PL STE 300<br>SUNNYVALE, CA 94086 | 192,108.00 | U | 2/18/2025 | | | |
| 24-12391 | 539.00 | LIBERTY PROPERTY LIMITED PARTNERSHIP<br>BRIAN MORGAN<br>FAEGRE DRINKER BIDDLE AND REATH LLP<br>1177 AVENUE OF THE AMERICAS 41ST FL<br>NEW YORK, NY 10036 | 1.00 | U | 2/18/2025 | | | |
| 24-12391 | 540.00 | DAWSON LOGISTICS ASSETS LLC<br>MUNSCH HARDT  DEBORAH PERRY<br>500 N AKARD ST STE 4000<br>DALLAS, TX 75201 | 2,164,095.30 | U | 2/18/2025 | | | |
| 24-12391 | 541.00 | THE IMAGINE GROUP LLC<br>CYNTHIA L HEGARTY<br>WINTHROP AND WEINSTINE PA<br>225 SOUTH SIXTH ST<br>SUITE 3500<br>MINNEAPOLIS, MN 55402 | 56,800.20 | U | 2/18/2025 | | | |
| 24-12391 | 542.00 | ZHONGCE RUBBER GROUP CO LTD<br>NO1 1ST STREET<br>QIANTANG DISTRICT<br>HANGZHOU, ZHEJIANG 310018CHINA | 0.00 | U | 2/18/2025 | | | |
| 24-12391 | 543.00 | WATER AND SANITATION DEPT/VENTURA COUNTY<br>VENTURA COUNTY WATER AND SANITATION<br>PO BOX 250<br>MOORPARK, CA 93020 | 581.29 | U | 2/18/2025 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 57
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:50 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 544.00 | THE DOLAN GROUP VI LLC<br>JERROLD S KULBACK<br>ARCHER AND GREINER PC<br>1025 LAUREL OAK RD<br>VOORHEES, NJ 08043 | 13,420.79 | U | 2/18/2025 | | | |
| 24-12391 | 545.01 | CT- DEPT OF REVENUE SVC<br>LITIGATION DIVISION<br>450 COLUMBUS BLVD STE 1<br>HARTFORD, CT 06103 | 1,610.00 | P | 2/18/2025 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 545.02 | CT- DEPT OF REVENUE SVC<br>LITIGATION DIVISION<br>450 COLUMBUS BLVD STE 1<br>HARTFORD, CT 06103 | 241.50 | U | 2/18/2025 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12400 | 546.00 | ZHONGCE RUBBER GROUP CO LTD<br>NO1 1ST STREET<br>QIANTANG DISTRICT<br>HANGZHOU, ZHEJIANG 310018CHINA | 0.00 | U | 2/18/2025 | | | |
| 24-12391 | 547.00 | MARVIN WILLIS<br>MAS LAW INC<br>1900 INTERNATIONAL PK DR<br>SUITE 140<br>BIRMINGHAM, AL 35243 | 19,200.00 | U | 2/18/2025 | | | |
| 24-12391 | 548.00 | MAS LAW INC<br>1900 INTERNATIONAL PK DR<br>SUITE 140<br>BIRMINGHAM, AL 35243 | 15,800.00 | U | 2/18/2025 | | | |
| 24-12391 | 549.00 | 3PLOGIC LLC<br>DBA REDWOOD SUPPLY CHAIN SOLUTIONS<br>WAYNE CREEL<br>1765 N ELSTON AVE<br>CHICAGO, IL 60642 | 93,700.00 | U | 2/18/2025 | | | |
| 24-12391 | 550.00 | VENIGALLA, RAMAM<br>2517 SNAP DRAGON DR<br>HARRISBURG, NC 28075 | 25,095.19 | U | 2/18/2025 | | | |
| 24-12391 | 551.00 | THE BUNCHER CO<br>REED SMITH CO JARED S ROACH<br>225 FIFTH AVE<br>PITTSBURGH, PA 15222 | 0.00 | U | 2/18/2025 | | | |
| 24-12391 | 552.00 | ZHONGCE RUBBER (THAILAND) CO LIMITED<br>NO 7/666 MOO 6 TUMBOL MABYANGPORN<br>RAYONG<br>AMPHUR PLUAKDAENG 21140THAILAND | 0.00 | U | 2/18/2025 | | | |
| 24-12391 | 553.01 | JPET ALBUQUERQUE LLC<br>RAY QUINNEY AND NEBEKER PC<br>DAVID H LEIGH<br>36 SOUTH STATE ST STE 1400<br>SALT LAKE CITY, UT 84111 | 155,042.24 | S | 2/18/2025 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 58
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:50 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 553.02 | JPET ALBUQUERQUE LLC<br>RAY QUINNEY AND NEBEKER PC<br>DAVID H LEIGH<br>36 SOUTH STATE ST STE 1400<br>SALT LAKE CITY, UT 84111 | 517,755.77 | U | 2/18/2025 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |
| 24-12391 | 554.00 | WA- KING COUNTY TREASURY<br>ANA SCHOENECKER<br>201 S JACKSON ST # 710<br>SEATTLE, WA 98104 | 3,434.48 | S | 2/18/2025 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134<br>CREDITOR ALSO INDICATES PRIORITY | |
| 24-12400 | 555.00 | ZHONGCE RUBBER (THAILAND) CO LIMITED<br>NO 7/666 MOO 6 TUMBOL MABYANGPORN<br>RAYONG<br>AMPHUR PLUAKDAENG 21140THAILAND | 0.00 | U | 2/18/2025 | | | |
| 24-12391 | 556.00 | LAVOICE, JO DIAN<br>2120 SUGAR HILL RD<br>TEXARKANA, AR 71854 | 0.00 | U | 2/18/2025 | | | |
| 24-12391 | 557.00 | LAKIN TIRE WEST LLC<br>TERI MONTERO<br>15305 SPRING AVE<br>SANTA FE SPRINGS, CA 90670 | 190,947.50 | U | 2/18/2025 | | | |
| 24-12391 | 558.00 | CIGNA HEALTH AND LIFE INSURANCE CO<br>ALICIA S NELSON<br>1601 CHESTNUT ST<br>PHILADELPHIA, PA 19192 | 610,932.97 | U | 2/18/2025 | | | |
| 24-12391 | 559.00 | RYDER SYSTEM INC AND ITS AFFILIATED ENTITIES<br>MICHAEL MANDELL<br>2333 PONCE DELEON BLVD<br>SUITE 700<br>CORAL GABLES, FL 33134 | 4,585,848.45 | U | 2/18/2025 | | | |
| 24-12391 | 560.00 | OSLER HOSKIN AND HARCOURT LLP<br>SEAN STIDWILL<br>1 FIRST CANADIAN PL<br>100 KING ST W STE 6200<br>TORONTO, ONTARIO M5X 1B8CANADA | 90,777.09 | U | 2/18/2025 | | AMENDED BY CLAIM #605 | |
| 24-12394 | 561.00 | JOHN SHERMAN AS POLEN CAPITAL DESIGNEE<br>JOHN SHERMAN<br>POLEN CAPITAL CO BETH DUGGAN<br>500 BOYLSTON ST<br>SUITE 1100<br>BOSTON, MA 02116 | 0.00 | U | 2/18/2025 | | | |
| 24-12391 | 562.00 | DUNBAR, JERRY<br>102 AARON DR<br>SOUTH POINT, OH 45680-7121 | 100,000.00 | U | 2/18/2025 | | POSSIBLE DUPLICATE OF CLAIM #496 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 59
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:50 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|---------------------|-----------|----------|---------------------|
| 24-12391 | 563.00 | HEALTHCARE REALTY SVCS LLC AS AGENT FOR<br>HTA-10115 KINCEY AVENUE LLC<br>AKA PARK HUNTERSVILLE PARTNERS LLC<br>CHRIS HATTON<br>10508 PARK RD STE 140<br>CHARLOTTE, NC 28210 | 222,811.07 | U | 2/18/2025 | | | |
| 24-12391 | 564.00 | DALUSMA, SHANTELL<br>ROSENTHAL LEVY SIMON AND SOSA<br>LUIS SOSA<br>1660 SW ST LUCIE WEST BLVD STE 300<br>PORT SAINT LUCIE, FL 34986 | 1,000,000.00 | U | 2/18/2025 | | | |
| 24-12391 | 565.00 | SHANTELL DALUSMA OBO JASE BAZILE<br>ROSENTHAL LEVY SIMON AND SOSA<br>LUIS SOSA<br>1660 SW ST LUCIE WEST BLVD STE 300<br>PORT SAINT LUCIE, FL 34986 | 1,000,000.00 | U | 2/18/2025 | | DUPLICATE OF CLAIM #564 | |
| 24-12391 | 566.00 | MARKETING MANAGEMENT PARTNERS LLC<br>GRANT KONVALINKA AND HARRISON PC<br>HARRY R CASH<br>633 CHESTNUT ST STE 900<br>CHATTANOOGA, TN 37450-0900 | 22,610.00 | U | 2/18/2025 | | | |
| 24-12391 | 567.00 | TEXAS GAS SVC<br>RACHEL WILLCUT<br>PO BOX 401<br>OKLAHOMA CITY, OK 73101 | 100.79 | U | 2/18/2025 | | | |
| 24-12391 | 568.00 | OKLAHOMA NATURAL GAS CO KANSAS CITY<br>RACHEL WILLCUT<br>PO BOX 401<br>OKLAHOMA CITY, OK 73101-0401 | 195.17 | U | 2/18/2025 | | | |
| 24-12391 | 569.00 | JOHNSON, DEMAURYEA<br>19550 E BURNSIDE ST 45<br>PORTLAND, OR 97233 | 0.00 | U | 2/19/2025 | | CREDITOR INDICATES UNKNOWN AMOUNT/UNLIQUIDATED | |
| 24-12391 | 570.00 | LETCAVAGE, CURTIS<br>211 HARLAND ST<br>EXETER, PA 18643 | 9,000.00 | U | 2/19/2025 | | | |
| 24-12391 | 571.01 | KENDRICK, MAGGIE<br>143 WEEPING CYPRESS DR<br>MONCKS CORNER, SC 29461 | 0.00 | A | 2/19/2025 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134<br>CREDITOR INDICATES UNKNOWN AMOUNT/UNLIQUIDATED | |
| 24-12391 | 571.02 | KENDRICK, MAGGIE<br>143 WEEPING CYPRESS DR<br>MONCKS CORNER, SC 29461 | 0.00 | P | 2/19/2025 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134<br>CREDITOR INDICATES UNKNOWN AMOUNT/UNLIQUIDATED | |
| 24-12391 | 572.00 | TBROTHERS LOGISTICS<br>CRYSTAL BREED<br>2204 N WESTPORT AVE<br>SIOUX FALLS, SD 57107 | 78,779.16 | U | 2/19/2025 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 60
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:50 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | STAUDINGER, MARK RANDOLPH<br>2444 278TH CT SE<br>SAMMAMISH, WA 98075 | 0.00 | | 2/19/2025 | | OBJ#1- DISALLOW/EXPUNGE STOCKHOLDER CLAIMS<br>CREDITOR INDICATES UNKWOWN AMOUNT/UNLIQUIDATED | |
| 24-12394 | 573.00 | | 0.00 | U | 6/20/2025 | 1200 | | |
| 24-12391 | 574.00 | QUETECH LTD<br>TONY JEDLOVSKY<br>477 KINGSMILL CT<br>WATERLOO N2T 1S4CANADA | 1,305.00 | U | 2/19/2025 | | | |
| 24-12391 | 575.00 | COYOTE TIRE AND AUTOMOTIVE INC<br>COYOTE TIRE PROS<br>LINDA PHILLIPS<br>13127 W GLENDALE AVE<br>GLENDALE, AZ 85307 | 4,633.70 | U | 2/21/2025 | | | |
| 24-12391 | 576.00 | SECURITY FIRE PROTECTION<br>ELIZABETH FATCHETT<br>4495 S MENDENHALL RD<br>MEMPHIS, TN 38141 | 870.00 | U | 2/21/2025 | | | |
| 24-12391 | 577.00 | ENGIE RESOURCES LLC<br>ERIN ERIN RINEHART<br>1360 POST OAK BLVD<br>SUITE 400<br>HOUSTON, TX 77056 | 1,573.07 | U | 2/21/2025 | | | |
| 24-12391 | 578.00 | ALLIED UNIVERSAL SECURITY SVC<br>1395 UNIVERSITY BLVD<br>JUPITER, FL 33458 | 10,128.47 | U | 2/21/2025 | | | |
| | | THAKUR, LALIT<br>RITU THAKUR<br>7204 ASHTON GATE DR | 150,000.00 | | 2/26/2025 | | OBJ#1- DISALLOW/EXPUNGE STOCKHOLDER CLAIMS<br>CREDITOR INDICATES UNKNOWN/UNLIQUIDATED | |
| 24-12391 | 579.00 | CHARLOTTE, NC 28270 | 0.00 | U | 6/20/2025 | 1200 | | |
| 24-12391 | 580.00 | ERIK LEDESMA<br>7550 CHRISTIE WAY<br>WHITE CITY, OR 97503 | 1,000.00 | U | 2/27/2025 | | | |
| 24-12391 | 581.00 | ERIK LEDESMA<br>7550 CHRISTIE WAY<br>WHITE CITY, OR 97503 | 1,000.00 | U | 2/27/2025 | | | |
| | | WI- DEPT OF REVENUE<br>SPECIAL PROCEDURES UNIT<br>PO BOX 8901 | 75.00 | | 2/28/2025 | | OBJ#2- DISALLOWED NO LIABILITY CLAIM | |
| 24-12403 | 582.01 | MADISON, WI 53708-8901 | 0.00 | P | 9/15/2025 | 1301 | | |
| | | WI- DEPT OF REVENUE<br>SPECIAL PROCEDURES UNIT<br>PO BOX 8901 | 20.00 | | 2/28/2025 | | OBJ#2- DISALLOWED NO LIABILITY CLAIM | |
| 24-12403 | 582.02 | MADISON, WI 53708-8901 | 0.00 | U | 9/15/2025 | 1301 | | |
| | | IRS- DEPT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346 | | | | | DEEMED SATSIFIED BY PAYMENT<br>AMENDS CLAIM #183 | |
| 24-12391 | 583.01 | PHILADELPHIA, PA 19101-7346 | 21,464.39 | P | 2/28/2025 | | | |
| | | IRS- DEPT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346 | | | | | AMENDS CLAIM #183 | |
| 24-12391 | 583.02 | PHILADELPHIA, PA 19101-7346 | 45,051.64 | U | 2/28/2025 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 61
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:50 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 584.00 | MO- MISSOURI DEPT OF REVENUE<br>WILL GRAY<br>PO BOX 475<br>JEFFERSON CITY, MO 65105 | 839.89<br>0.00 | P | 2/28/2025<br>5/22/2025 | 1127 | WITHDRAWN - PER DOCKET #1127 | |
| 24-12402 | 585.00 | MO- MISSOURI DEPT OF REVENUE<br>WILL GRAY<br>PO BOX 475<br>JEFFERSON CITY, MO 65105 | 47.47<br>0.00 | P | 2/28/2025<br>5/22/2025 | 1129 | WITHDRAWN - PER DOCKET #1129 | |
| 24-12391 | 586.00 | HOUSE OF BRICK TECHNOLOGIES<br>AKA OPSCOMPASS INC<br>SANDY DEANE<br>11422 MIRACLE HILLS DR STE 300<br>OMAHA, NE 68154-4420 | 1,043.96 | U | 3/3/2025 | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 | |
| 24-12391 | 587.00 | MOODY'S INVESTORS SVC<br>JOHN BRIGANTINO<br>250 GREENWICH ST<br>NEW YORK, NY 10007 | 122,500.00 | U | 3/5/2025 | | | |
| 24-12391 | 588.00 | LINCOLN COUNTY PUBLIC WORKS<br>MEGAN H GILBERT<br>COUNTY ATTORNEY<br>PO BOX 738<br>LINCOLNTON, NC 28093 | 663.79 | U | 3/6/2025 | | | |
| 24-12391 | 589.01 | IL- DEPT OF EMPLOYMENT SECURITY<br>SARAH HORN<br>115 S LA SALLE ST 5TH FLR<br>CHICAGO, IL 60603 | 546.92<br>0.00 | P | 3/6/2025<br>4/16/2025 | 1033 | WITHDRAWN - PER DOCKET #1033 | |
| 24-12391 | 589.02 | IL- DEPT OF EMPLOYMENT SECURITY<br>SARAH HORN<br>115 S LA SALLE ST 5TH FLR<br>CHICAGO, IL 60603 | 92.21<br>0.00 | U | 3/6/2025<br>4/16/2025 | 1033 | WITHDRAWN - PER DOCKET #1033 | |
| 24-12391 | 590.01 | IL- DEPT OF EMPLOYMENT SECURITY<br>SARAH HORN<br>115 S LA SALLE ST 5TH FLR<br>CHICAGO, IL 60603 | 171.89<br>0.00 | P | 3/6/2025<br>4/16/2025 | 1034 | WITHDRAWN - PER DOCKET #1034 | |
| 24-12391 | 590.02 | IL- DEPT OF EMPLOYMENT SECURITY<br>SARAH HORN<br>115 S LA SALLE ST 5TH FLR<br>CHICAGO, IL 60603 | 28.98<br>0.00 | U | 3/6/2025<br>4/16/2025 | 1034 | WITHDRAWN - PER DOCKET #1034 | |
| 24-12391 | 591.00 | TAUNTON MUNI LIGHTING PLANT (TMLP) 870<br>DENISE MELLO<br>33 WEIR ST<br>TAUNTON, MA 02780 | 4,589.98 | U | 3/10/2025 | | | |
| 24-12391 | 592.00 | VFS LLC<br>GIARMARCO MULLINS & HORTON<br>JOHN FLEMING<br>101 W BIG BEAVER RD<br>COLUMBIA CENTER 10TH FLOOR<br>TROY, MI 48084 | 877,417.66 | U | 3/7/2025 | | AMENDS CLAIM #23 | |
| 24-12391 | 593.00 | REBECCA SINCLAIR<br>JAMES MCELROY & DIEHL PA<br>RICHARD B FENNELL<br>525 NORTH TRYON ST STE 700<br>CHARLOTTE, NC 28202 | 500,000.00 | A | 3/7/2025 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 62
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:50 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 594.00 | MONTGOMERY WATER WORKS<br>BRANDY HENLINE<br>2000 INTERSTATE PK DR<br>MONTGOMERY, AL 36109 | 389.87 | U | 3/10/2025 | | | |
| 24-12391 | 595.00 | HAYS SPECIALIST RECRUITMENT CANADA INC ATS<br>DAVIKA WILLIAMSON<br>SAAD KHAN<br>8 KING ST E 20TH FL<br>TORONTO M5C 1B5CANADA | 5,837.37 | U | 3/11/2025 | | | |
| 24-12400 | 596.00 | VAN WAGNER SPORTS AND ENTERTAINMENT LLC<br>STEVEN PRETSFELDER<br>800 THRID AVE<br>28TH FL<br>NEW YORK, NY 10022 | 728,957.45 | A | 3/11/2025 | | AMENDED BY CLAIM #651<br>PER EXECUTED SETTLEMENT AGREEMENT DTD 05/14/25 | |
| 24-12391 | 597.00 | ALLIED WHEEL COMPONENTS INC<br>BRUCE HIGGINSON<br>12300 EDISON WAY<br>GARDEN GROVE, CA 92841 | 188,905.44 | U | 3/12/2025 | | | |
| 24-12391 | 598.00 | GREENBERG128 DBA EMPLOYER SOLUTIONS LAW<br>HALLE OLSEN<br>2700 RICHARDS RD<br>SUITE 201<br>BELLEVUE, WA 98005 | 5,443.41 | U | 3/13/2025 | | | |
| 24-12391 | 599.00 | SUN AUTO TIRE AND SVC<br>TIM ESSINK<br>1201 SOUTH ALMA SCHOOL RD STE 14000<br>MESA, AZ 85210 | 80.00 | U | 3/13/2025 | | | |
| 24-12391 | 600.00 | MVT SVC LLC<br>TRISH GRIM<br>MVT SVC LLC<br>3590 W PICACHO AVE<br>LAS CRUCES, NM 88007 | 21,673.26 | U | 3/14/2025 | | | |
| 24-12391 | 601.00 | ACQUIA<br>RICHARD J BONGIARDINA<br>JASON WAGSTAFF<br>53 STATE ST 10TH FL<br>BOSTON, MA 02109 | 30,172.47 | U | 3/17/2025 | | | |
| 24-12391 | 602.00 | CLASSIC 496<br>ELI VARGAS<br>2614 75TH ST<br>LUBBOCK, TX 79423 | 3,300.00 | U | 3/17/2025 | | | |
| 24-12391 | 603.00 | VA- DEPT OF COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION<br>PO BOX 2156<br>RICHMOND, VA 23218 | 37.80 | U | 3/18/2025 | | | |
| 24-12391 | 604.00 | VA- DEPT OF COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION<br>PO BOX 2156<br>RICHMOND, VA 23218 | 37.80 | P | 3/18/2025 | | DEEMED SATSIFIED BY PAYMENT | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 63
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:50 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | OSLER HOSKIN AND HARCOURT LLP<br>SEAN STIDWILL<br>1 FIRST CANADIAN PL<br>100 KING ST W STE 6200<br>TORONTO, ONTARIO M5X 1B8CANADA | | | | | AMENDS CLAIM #560 | |
| 24-12391 | 605.00 | | 46,877.83 | U | 3/18/2025 | | | |
| | | VA- DEPT OF COMMONWEALTH OF VIRGINIA<br>DEPARTMENT OF TAXATION<br>PO BOX 2156 | | | | | DEEMED SATSIFIED BY PAYMENT | |
| 24-12403 | 606.01 | RICHMOND, VA 23218 | 2.11 | P | 3/19/2025 | | | |
| | | VA- DEPT OF COMMONWEALTH OF VIRGINIA<br>DEPARTMENT OF TAXATION<br>PO BOX 2156 | | | | | | |
| 24-12403 | 606.02 | RICHMOND, VA 23218 | 10.00 | U | 3/19/2025 | | | |
| | | TX- COMPTROLLER OF PUBLIC ACCOUNTS<br>ON BEHALF OF STATE OF TEXAS ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY AND COLLECTIONS DIVISION<br>PO BOX 12548 MC 008 | | | | | AMENDED BY CLAIM #681 | |
| 24-12391 | 607.00 | AUSTIN, TX 78711 | 939,900.98 | P | 3/24/2025 | | | |
| | | ASSA ABLOY ENTRANCE SYSTEMS<br>CNC DOOR CO<br>APRIL LUCIER<br>10400 BRYTON CORP CTR DR STE 500 | | | | | | |
| 24-12391 | 608.00 | HUNTERSVILLE, NC 28078 | 1,049.14 | U | 3/26/2025 | | | |
| | | SMITH, JOSHUA<br>9549 W OLD MILL DR | | | | | | |
| 24-12391 | 609.00 | BOISE, ID 83709 | 250.00 | U | 3/27/2025 | | | |
| | | NC-WILSON COUNTY<br>TAX COLLECTOR<br>PO BOX 1162 | | | | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12391 | 610.00 | WILSON, NC 27894-1162 | 2,382.51 | A | 3/27/2025 | | | |
| | | ASSOCIATED SUPPLY CO INC<br>ASCO EQUIPMENT<br>CHRIS WILLIS<br>700 KNICKERBOCKER RD | | | | | OBJ#2- RECLASSIFIED AS GENERAL UNSECURED/DKT #1301 | |
| 24-12391 | 611.00 | SAN ANGELO, TX 76903 | 6,257.58 | U | 3/27/2025 | | | |
| | | OR- DEPT OF REVENUE<br>BONNIE CHISMAN<br>955 CTR ST NE | | | | | AMENDS CLAIM #199 | |
| 24-12391 | 612.01 | SALEM, OR 97301 | 61,931.23 | P | 3/27/2025 | | | |
| | | OR- DEPT OF REVENUE<br>BONNIE CHISMAN<br>955 CTR ST NE | | | | | AMENDS CLAIM #199 | |
| 24-12391 | 612.02 | SALEM, OR 97301 | 23,723.71 | U | 3/27/2025 | | | |
| | | NEW LEGEND INC<br>JESSIE SINGH<br>1235 OSWALD RD | | | | | | |
| 24-12391 | 613.00 | YUBA CITY, CA 95991 | 3,548.99 | U | 3/27/2025 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 64
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:50 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 614.00 | DARIOHEALTH CORP<br>SEAN SCHNAPP<br>322 W 57TH ST 33B<br>NEW YORK, NY 10019 | 191,224.06 | U | 4/2/2025 | | | |
| 24-12391 | 615.00 | AL- MADISON COUNTY ALABAMA<br>MADISON COUNTY TAX COLLECTOR<br>JOHN JEFFERY RICH<br>100 NORTHSIDE SQUARE<br>STE 700<br>HUNTSVILLE, AL 35801 | 5,151.76 | S | 4/2/2025 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |
| 24-12391 | 616.00 | LEGAL ENTITY ID # 1 | 1,250,000.00 | U | 3/3/2025 | | | |
| 24-12391 | 617.00 | RI- DIVISION OF TAXATION<br>STATE OF RHODE ISLAND<br>ONE CAPITOL HILL<br>1ST FL<br>PROVIDENCE, RI 02908 | 400.00 | P | 4/4/2025 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12402 | 618.00 | RI- DIVISION OF TAXATION<br>STATE OF RHODE ISLAND<br>ONE CAPITOL HILL<br>1ST FL<br>PROVIDENCE, RI 02908 | 400.00 | P | 4/4/2025 | | CLAIM DEEMED SATISIFIED IN FULL PER NOTICE/DOCKET NO. 1134 | |
| 24-12395 | 619.01 | RI- DIVISION OF TAXATION<br>STATE OF RHODE ISLAND<br>ONE CAPITOL HILL<br>1ST FL<br>PROVIDENCE, RI 02908 | 401.45<br>0.00 | P | 4/4/2025<br>9/15/2025 | 1301 | OBJ#2- DISALLOWED NO LIABILITY CLAIM | |
| 24-12395 | 619.02 | RI- DIVISION OF TAXATION<br>STATE OF RHODE ISLAND<br>ONE CAPITOL HILL<br>1ST FL<br>PROVIDENCE, RI 02908 | 2.00<br>0.00 | U | 4/4/2025<br>9/25/2015 | 1301 | OBJ#2- DISALLOWED NO LIABILITY CLAIM | |
| 24-12391 | 620.00 | AL- CITY OF MONTGOMERY<br>LICENSE AND REVENUE<br>BOB TAYLOR<br>PO BOX 5070<br>MONTGOMERY, AL 36103 | 16,785.94 | P | 4/7/2025 | | DEEMED SATSIFIED BY PAYMENT | |
| 24-12391 | 621.00 | TX- COMPTROLLER OF PUBLIC ACCOUNTS<br>ON BEHALF OF STATE OF TEXAS ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY AND COLLECTIONS DIVISION<br>PO BOX 12548 MC 008<br>AUSTIN, TX 78711 | 302,590.83<br>0.00 | A | 4/9/2025<br>6/20/2025 | 1200 | OBJ#1- DISALLOW/EXPUNGE AMENDED CLAIM AMENDED BY CLAIM #639 | |
| 24-12403 | 622.00 | MOTOR INFORMATION SYSTEMS<br>SELDI DALANAJ<br>1301 W LONG LAKE RD STE 300<br>TROY, MI 48096 | 19,000.00 | U | 4/10/2025 | | SCHEDULED AGAINST CASE #24-12391 | |
| 24-12391 | 623.01 | OR- CITY OF PORTLAND OR<br>PORTLAND OFFICE OF THE CITY ATTORNEY<br>MARC RODRIGUEZ<br>1221 SW FOURTH AVE RM 430<br>PORTLAND, OR 97204 | 2,543.74<br>0.00 | P | 4/11/2025<br>5/22/2025 | 1131 | WITHDRAWN - PER DOCKET #1131 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 65
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:50 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | OR- CITY OF PORTLAND OR PORTLAND OFFICE OF THE CITY ATTORNEY MARC RODRIGUEZ 1221 SW FOURTH AVE RM 430 | 11,223.42 | | 4/11/2025 | | WITHDRAWN - PER DOCKET #1131 | |
| 24-12391 | 623.02 | PORTLAND, OR 97204 | 0.00 | U | 5/22/2025 | 1131 | | |
| | | STRATUS BUILDING SOLUTIONS LLC AKA CARA MIA SOLUTIONS INC RALPH SIZEMORE 115 WHITSETT ST | | | | | | |
| 24-12391 | 624.00 | GREENVILLE, SC 29601 | 3,345.00 | U | 4/14/2025 | | | |
| | | LAVENDEL CONSULTING PRIVATE LIMITED JOTHI PRAKASH 5/185 LAKEVIEW AVE MUNNAR RD PALLAPALAYAM UDUMALPET TIRUPPUR, TN 642112INDIA | | | | | | |
| 24-12391 | 625.00 | | 27,858.06 | U | 4/15/2025 | | | |
| | | US CUSTOMS AND BORDER PROTECTION REVENUE DIVISION BANKRUPTCY TEAM MAIL STOP 203 JA 8899 E 56TH ST | 0.00 | | 4/8/2025 | | OBJ#2- DISALLOWED NO LIABILITY CLAIM | |
| 24-12400 | 626.01 | INDIANAPOLIS, IN 46249 | 0.00 | P | 9/15/2025 | 1301 | | |
| | | US CUSTOMS AND BORDER PROTECTION REVENUE DIVISION BANKRUPTCY TEAM MAIL STOP 203 JA 8899 E 56TH ST | 0.00 | | 4/8/2025 | | OBJ#2- DISALLOWED NO LIABILITY CLAIM | |
| 24-12400 | 626.02 | INDIANAPOLIS, IN 46249 | 0.00 | U | 9/15/2025 | 1301 | | |
| | | CITY OF WINSTON-SALEM JOHN LAWSON PO BOX 2511 | | | | | | |
| 24-12391 | 627.00 | WINSTON-SALEM, NC 27102 | 50.01 | U | 4/17/2025 | | | |
| | | CITY OF WINSTON-SALEM JOHN LAWSON PO BOX 2511 | | | | | | |
| 24-12391 | 628.00 | WINSTON-SALEM, NC 27102 | 115.32 | U | 4/17/2025 | | | |
| | | CA- DEPT OF TAX AND FEE ADMINISTRATION COLLECTIONS SUPPORT MIC 29 PO BOX 942879 | | | | | CREDITOR ALSO INDICATES UNSECURED | |
| 24-12391 | 629.00 | SACRAMENTO, CA 94279-0029 | 5,141,643.52 | P | 4/17/2025 | | | |
| | | CITY OF FORT MYERS GRANT ALLEY 2200 SECOND ST | | | | | | |
| 24-12391 | 630.00 | FORT MYERS, FL 33901UNITED STATES | 492.34 | U | 4/17/2025 | | | |
| | | ROANOKE GAS CO LEGAL DEPT 519 KIMBALL AVE NE | | | | | | |
| 24-12391 | 631.00 | ROANOKE, VA 24016 | 106.17 | U | 4/17/2025 | | | |
| | | CROSSTOWN COURIER INC PEREZ MORRIS JULIAN HEINRICH 445 HUTCHINSON AVE STE 600 | | | | | | |
| 24-12391 | 632.00 | COLUMBUS, OH 43235 | 50,063.85 | U | 4/18/2025 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 66
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:50 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 633.00 | CA- FRESNO COUNTY TAX COLLECTOR<br>PO BOX 1192<br>FRESNO, CA 93715-1192 | 7,411.56<br>0.00 | S | 4/21/2025<br>9/15/2025 | 1301 | OBJ#2- DISALLOWED NO LIABILITY CLAIM | |
| 24-12391 | 634.01 | OH- DEPT OF TAXATION<br>BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | 200,669.02 | P | 4/18/2025 | | DEEMED SATSIFIED BY PAYMENT | |
| 24-12391 | 634.02 | OH- DEPT OF TAXATION<br>BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | 26,001.75 | U | 4/18/2025 | | | |
| 24-12391 | 635.00 | SC- STATE TREASURER OFFICES<br>UNCLAIMED PROPERTY DIVISION<br>MATTHEW M. DAVIS<br>1200 SENATE ST - STE 214<br>WADE HAMPTON BLDG<br>COLUMBIA, SC 29201 | 57,222.16 | U | 4/18/2025 | | | |
| 24-12391 | 636.01 | TN-CITY OF CHATTANOOGA<br>OFFICE OF THE CITY ATTORNEY<br>PHILLIP A NOBLETT<br>100 E 11TH ST<br>SUITE 200<br>CHATTANOOGA, TN 37402 | 101,627.10<br>0.00 | S | 4/22/2025<br>5/23/2025 | 1133 | WITHDRAWN - PER DOCKET #1133<br>CREDITOR ALSO INDICATES PRIORITY | |
| 24-12391 | 636.02 | TN-CITY OF CHATTANOOGA<br>OFFICE OF THE CITY ATTORNEY<br>PHILLIP A NOBLETT<br>100 E 11TH ST<br>SUITE 200<br>CHATTANOOGA, TN 37402 | 17,986.92<br>0.00 | U | 4/22/2025<br>5/23/2025 | 1133 | WITHDRAWN - PER DOCKET #1133 | |
| 24-12402 | 637.00 | FRIEDMAN, SCOTT<br>2101 MAGNOLIA LN<br>LAFAYETTE HILL, PA 19444 | 800,000.00 | U | 4/24/2025 | | | |
| 24-12391 | 638.00 | JONES CREEK PROPERTY GROUP LLC<br>3658 WELLINGTON DR<br>FRANKLINTON, NC 27525 | 884,423.34 | U | 4/25/2025 | | AMENDS CLAIM #536 | |
| 24-12391 | 639.00 | TX- COMPTROLLER OF PUBLIC ACCOUNTS<br>ON BEHALF OF STATE OF TEXAS ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY AND COLLECTIONS DIVISION<br>PO BOX 12548 MC 008<br>AUSTIN, TX 78711 | 119,953.63 | A | 4/29/2025 | | AMENDS CLAIM #621 | |
| 24-12391 | 640.00 | C A T INC<br>MICHAEL ELMOZNINO<br>11 BD DE LA CITE DES JEUNES STE 204<br>VAUDREUIL-DORION, QC J7V ON3 | 6,971.30 | U | 4/30/2025 | | | |
| 24-12403 | 641.00 | LEADVENTURE INC<br>DAVID SCHLECK<br>4949 MEADOWS RD<br>SUITE 150<br>LAKE OSWEGO, OR 97035 | 27,256.15 | U | 4/30/2025 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 67
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:50 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 642.00 | JAMES, DJORN<br>BATEY LAW FIRM PLLC<br>SCOTT P BATEY<br>30200 TELEGRAPH RD STE 400<br>BINGHAM FARMS, MI 48025 | 150,000.00 | U | 5/1/2025 | | | |
| 24-12391 | 643.00 | DART TRANSIT CO<br>DAUN GARLOFF<br>800 LONE OAK RD<br>EAGAN, MN 55121 | 51,738.01 | U | 5/1/2025 | | | |
| 24-12394 | 644.00 | ID- STATE TAX COMMISSION<br>PO BOX 36<br>BOISE, ID 83722 | 80.10 | P | 5/9/2025 | | DEEMED SATSIFIED BY PAYMENT | |
| 24-12391 | 645.00 | NJ- DIVISION OF TAXATION<br>BANKRUPTCY SECTION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | 3,169.08<br>0.00 | P | 5/14/2025<br>7/29/2025 | 1273 | CLAIM WITHDRAWN PER DOCKETED NOTICE - DKT #1273<br>AMENDS CLAIM #306 | |
| 24-12391 | 646.00 | BIG OS COURIER SVC LLC<br>ORLANDO VICENTE<br>PO BOX 157<br>DOVER, FL 33527 | 13,986.00 | U | 5/14/2025 | | | |
| 24-12391 | 647.00 | PURE WATER PARTNERS LLC<br>ALAN CLAYTON<br>123 S 3RD AVE<br>SANDPOINT, ID 83864 | 964.00 | U | 5/19/2025 | | | |
| 24-12391 | 648.01 | MO- MISSOURI DEPT OF REVENUE<br>WILL GRAY<br>PO BOX 475<br>JEFFERSON CITY, MO 65105 | 187.37 | P | 5/22/2025 | | OBJ#3- DISALLOW NO LIABILITY CLAIMS | |
| 24-12391 | 648.02 | MO- MISSOURI DEPT OF REVENUE<br>WILL GRAY<br>PO BOX 475<br>JEFFERSON CITY, MO 65105 | 137.17 | U | 5/22/2025 | | OBJ#3- DISALLOW NO LIABILITY CLAIMS | |
| 24-12391 | 649.00 | SINGLE SOURCE SECURITY<br>PROTOS SECURITY<br>DANIEL PARBHU<br>110 FRANKLIN RD SE<br>8TH FLOOR<br>ROANOKE, VA 24011 | 60,653.48 | U | 5/23/2025 | | | |
| 24-12391 | 650.00 | CA- SAN DIEGO COUNTY TREASURER TAX COLLECTOR<br>BK DESK<br>1600 PACIFIC HIGHWAY STE 162<br>SAN DIEGO, CA 92101 | 4,086.26 | P | 5/27/2025 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264<br>CLAIM DEEMED SATISFIED PER NOTICE RECEIVED ON JULY 29, 2025 | |
| 24-12400 | 651.00 | VAN WAGNER SPORTS AND ENTERTAINMENT LLC<br>STEVEN PRETSFELDER<br>800 THRID AVE<br>28TH FL<br>NEW YORK, NY 10022 | 433,957.45<br>0.00 | U | 5/28/2025<br>5/14/2025 | SETTLED | AMENDS CLAIM #596/ALLOWED AT ZERO PER EXECUTED SETTLEMENT AGREEMENT<br>DTD 05/14/25 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 68
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:50 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 652.00 | JONATHAN TILLMAN<br>GEOFFREY B GOMPERS<br>1515 MARKET STREET SUITE 1650<br>PHILADELPHIA, PA 19102 | 75,000.00 | U | 6/5/2025 | | | |
| 24-12391 | 653.00 | RELUMINATION LLC<br>SEAN KARLIN<br>2330 W UNIVERSITY DR STE 20<br>TEMPE, AZ 85281 | 5,429.60 | U | 6/9/2025 | | INCLUDED IN FACILITYSOURCE LLC DBA CBRE RETAIL CLAIM# 368 | |
| 24-12391 | 654.01 | MS- DEPT OF REVENUE<br>MISSISSIPPI DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225 | 0.00 | A | 6/9/2025 | | CREDITOR INDICATES UNKNOWN/UNLIQUIDATED | |
| 24-12391 | 654.02 | MS- DEPT OF REVENUE<br>MISSISSIPPI DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225 | 0.00 | P | 6/9/2025 | | CREDITOR INDICATES UNKNOWN/UNLIQUIDATED | |
| 24-12402 | 655.01 | MS- DEPT OF REVENUE<br>MISSISSIPPI DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225 | 0.00 | A | 6/9/2025 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264<br>CREDITOR INDICATES UNKNOWN/UNLIQUIDATED | |
| 24-12402 | 655.02 | MS- DEPT OF REVENUE<br>MISSISSIPPI DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225 | 1,324.20 | P | 6/9/2025 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |
| 24-12395 | 656.01 | MS- DEPT OF REVENUE<br>MISSISSIPPI DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225 | 0.00 | A | 6/9/2025 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264<br>CREDITOR INDICATES UNKNOWN/UNLIQUIDATED | |
| 24-12395 | 656.02 | MS- DEPT OF REVENUE<br>MISSISSIPPI DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225 | 331.50 | P | 6/9/2025 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |
| 24-12391 | 657.00 | THE CARLSON LAW FIRM ON BEHALF OF<br>SIMON ZUBIATE<br>LUKE PORCHE<br>11606 N INTERSTATE HWY 35<br>AUSTIN, TX 78753 | 100,000.00 | U | 6/9/2025 | | | |
| 24-12391 | 658.00 | INDEPENDENT LEASE CONSULTANTS INC<br>AARON MCNEAL<br>PO BOX 874<br>GOULDSBORO, PA 18424 | 0.00 | U | 6/10/2025 | | CREDITOR INDICATES UNKNOWN/UNLIQUIDATED | |
| 24-12391 | 659.00 | FIRST AID CONCEPTS<br>JEFF PERSITZ<br>6707 NE 117TH AVE<br>SUITE B101<br>VANCOUVER, WA 98662 | 876.54 | U | 6/12/2025 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 69
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:50 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 660.00 | BLUE YONDER INC<br>MARK A SALZBERG<br>2550 M ST NW<br>WASHINGTON, DC 20037 | 13,257,371.83 | U | 6/12/2025 | | | |
| 24-12402 | 661.00 | IDME<br>PEDRO SORIANO<br>8280 GREENSBORO DR<br>SUITE 800<br>MCLEAN, VA 22102 | 1,354.84 | U | 6/16/2025 | | | |
| 24-12391 | 662.00 | FOX GLASS INC CO<br>TINA KOHLER<br>1035 TIFFORD LN<br>OSTEEN, FL 32764 | 5,895.00 | U | 6/17/2025 | | | |
| 24-12391 | 663.00 | PA- CITY OF PHILADELPHIA SCHOOL DIST OF PA<br>MEGAN N HARPER<br>TAX LITIGATION & COLLECTIONS UNIT<br>1401 JFK BLVD 5TH FLOOR<br>PHILADELPHIA, PA 19102 | 1,173.88 | P | 6/17/2025 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |
| 24-12391 | 664.00 | WASHINGTON GAS<br>BNKY<br>ANGELA BROWN<br>6801 INDUSTRIAL RD 117B<br>SPRINGFIELD, VA 22151 | 537.62 | U | 6/17/2025 | | | |
| 24-12391 | 665.01 | HEF NC SC QRS 14-86 INC<br>WP CAREY AND CO LLC<br>MARINA FOLZ<br>ONE MANHATTAN WEST<br>395 9TH AVE 58TH FL<br>NEW YORK, NY 10001 | 0.00 | A | 6/20/2025 | | CREDITOR INDICATES AMOUNT TBD | |
| 24-12391 | 665.02 | HEF NC SC QRS 14-86 INC<br>WP CAREY AND CO LLC<br>MARINA FOLZ<br>ONE MANHATTAN WEST<br>395 9TH AVE 58TH FL<br>NEW YORK, NY 10001 | 0.00 | S | 6/20/2025 | | CREDITOR INDICATES AMOUNT TBD | |
| 24-12391 | 665.03 | HEF NC SC QRS 14-86 INC<br>WP CAREY AND CO LLC<br>MARINA FOLZ<br>ONE MANHATTAN WEST<br>395 9TH AVE 58TH FL<br>NEW YORK, NY 10001 | 0.00 | U | 6/20/2025 | | CREDITOR INDICATES AMOUNT TBD | |
| 24-12391 | 666.00 | INTRALINKS INC<br>MICHAEL JARA<br>PO BOX 392134<br>PITTSBURGH, PA 15251 | 6,375.00 | U | 6/23/2025 | | | |
| 24-12391 | 667.00 | MO- GREENE COUNTY COLLECTOR OF REVENUE<br>ALLEN ICET<br>940 N BOONVILLE AVE<br>SPRINGFIELD, MO 65802 | 3,235.22 | P | 6/17/2025 | | CLAIM DEEMED SATISFIED IN FULL PER SECOND NOTICE/ DOCKET NO. 1264 | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

REGISTER OF CLAIMS
AS OF 9/19/2025
---NUMERIC ORDER ---

Page # : 70
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:50 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 668.00 | JACOBUS ENERGY LLC<br>11815 W BRADLEY RD<br>MILWAUKEE, WI 53224 | 357,641.63 | U | 6/26/2025 | | | |
| 24-12391 | 669.00 | JENICA INC DBA EXCALIBUR WHEEL ACCESSORIES<br>EXCALIBUR WHEEL ACCESSORIES<br>KRISTINE PIERCE<br>11846 6TH ST<br>RANCHO CUCAMONGA, CA 91730 | 25,241.95 | U | 6/28/2025 | | | |
| 24-12391 | 670.00 | SC GREENVILLE GARLINGTON LLC<br>JACOB S BARKER<br>GRAYBILL LANSCHE & VINZANI LLC<br>2721 DEVINE ST<br>COLUMBIA, SC 29205 | 5,554,387.00 | U | 6/30/2025 | | | |
| 24-12391 | 671.00 | MCKENZIE, MICHAEL<br>6113 CADEN CT<br>WATAUGA, TX 76148 | 50,000.00 | P | 7/2/2025 | | OBJ#3- DISALLOW NO LIABILITY CLAIMS | |
| 24-12391 | 672.00 | AUTONATION TOYOTA TEMPE<br>DARYL NANCE<br>7970 S AUTOPLEX LOOP<br>TEMPE, AZ 85284 | 165.99 | U | 7/8/2025 | | | |
| 24-12391 | 673.00 | OSLER HOSKIN AND HARCOURT LLP<br>SEAN STIDWILL<br>1 FIRST CANADIAN PL<br>100 KING ST W STE 6200<br>TORONTO, ONTARIO M5X 1B8 CANADA | 47,777.27 | U | 7/14/2025 | | | |
| 24-12391 | 674.00 | FEDEX CORPORATE SVC INC<br>ASHLEY ALFONSO<br>3965 AIRWAYS BLVD MODULE G 3RD FL<br>MEMPHIS, TN 38116-5017 | 281,714.56 | U | 7/15/2025 | | | |
| 24-12391 | 675.01 | ADENIJI, ADEDAYO<br>1071 STIRRUP PL NW<br>CONCORD, NC 28027 | 17,280.00 | P | 7/16/2025 | | OBJ #3- RECLASSIFY CLAIMS | |
| 24-12391 | 675.02 | ADENIJI, ADEDAYO<br>1071 STIRRUP PL NW<br>CONCORD, NC 28027 | 0.00 | U | 7/16/2025 | | OBJ #3- RECLASSIFY CLAIMS<br>CREDITOR INDICATES UNKNOWN AMOUNT/UNLIQUIDATED | |
| 24-12391 | 676.00 | MA- STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>PROPERTY DIVISION<br>ONE ASHBURTON PL<br>12TH FL<br>BOSTON, MA 02108-1608 | 6,071.31 | U | 7/16/2025 | | | |
| 24-12391 | 677.00 | KOLBUS AMERICA INC<br>ANISSA SMALLS<br>10115 KINCEY AVE<br>STE 215<br>HUNTERSVILLE, NC 28078 | 4,803.23 | U | 7/17/2025 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 24-12391
Debtor: American Tire Distributors, Inc.

**REGISTER OF CLAIMS**
**AS OF 9/19/2025**
**---NUMERIC ORDER ---**

Page # : 71
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 9/19/2025 12:01:51 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 24-12391 | 678.00 | RIVER CITY RECYCLING 6030 SOUTH 60TH ST OMAHA, NE 68117 | 14,071.75 | U | 8/11/2025 | | | |
| 24-12391 | 679.00 | MCKENZIE, MICHAEL 6113 CADEN CT WATAUGA, TX 76148 | 1,000,000.00 | A | 8/12/2025 | | | |
| 24-12391 | 680.00 | MCKENZIE, MICHAEL 6113 CADEN CT WATAUGA, TX 76148 | 1,000,000.00 | U | 8/12/2025 | | | |
| 24-12391 | 681.00 | TX- COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF STATE OF TEXAS ET AL OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY AND COLLECTIONS DIVISION PO BOX 12548 MC 008 AUSTIN, TX 78711 | 453,409.45 453,409.45 | P | 8/25/2025 8/29/2025 | PAID | PAID/ALLOWED BY CHECK 1131 DTD 08/29/2025 AMENDS CLAIM #607 | |
| 24-12391 | 682.00 | WASHINGTON GAS BNKY ANGELA BROWN 6801 INDUSTRIAL RD 117B SPRINGFIELD, VA 22151 | 129.38 | U | 9/8/2025 | | | |

**Summary**

| Classification | Total Claim Amount | Total Number of Claims | Total Number Unliquidated |
|---|---|---|---|
| (P) PRIORITY CLAIM | 21,127,542.40 | 90 | 8 |
| (U) UNSECURED CLAIM | 246,230,456.07 | 536 | 51 |
| (S) SECURED CLAIM | 17,765,095.85 | 47 | 5 |
| (A) ADMINISTRATIVE CLAIM | 21,029,858.11 | 26 | 7 |
| TOTALS | 306,152,952.43 | 699 | 71 |